Vance Baldwin

| Invoice | Invoice-1008 | Description | Store | Ref1 | Ref2 | Amount | Date1 | Date2 | Terms |
|---|---|---|---|---|---|---|---|---|---|
| 1-643415 | 1-643415-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 16603606 | 2517394 | 674,135 | 10/17/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-643418 | 1-643418-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 16940789 | 2525034 | 380.95 | 10/17/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-644011 | 1-644011-1008 | (GSN) CIRCUIT CITY STORE #3144 | 119 | 16913960 | 2523572 | 140.00 | 10/17/08 | 12/16/08 | CORE BILL PURCHASE 21-45 days |
| 1-644209 | 1-644209-1008 | (ARA) CIRCUIT CITY STORE #852 | 119 | 16588569 | 2517336 | 530.82 | 10/17/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-644239 | 1-644239-1008 | (DLC) CIRCUIT CITY STORE #535 | 119 | 16454281 | 25230387 | 155.94 | 10/17/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-644240 | 1-644240-1008 | (DLC) CIRCUIT CITY STORE #535 | 119 | 16905149 | 25233221 | 266.72 | 10/17/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-644311 | 1-644311-1008 | (SKT) CIRCUIT CITY STORE #843 | 119 | 17076408 | 2526435 | 1,900.00 | 12/16/08 | 12/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-644415 | 1-644415-1008 | (JHK) CIRCUIT CITY STORE #894 | 119 | 17064913 | 2526328 | 290.00 | 10/17/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-644703 | 1-644703-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 25259983 | 2525983 | 332.04 | 10/17/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-644707 | 1-644707-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 25260188 | 2526188 | 360.73 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-644710 | 1-644710-1008 | CIRCUIT CITY SERVIE #0058 | 137 | 25260443 | 2526043 | 269.31 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-644718 | 1-644718-1008 | CIRCUIT CITY SERVIE #0058 | 137 | 25260043 | 2526043 | 1,115.13 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-644720 | 1-644720-1008 | CIRCUIT CITY STORE #0058 | 137 | 16905149 | 2523221 | 463.09 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-644980 | 1-644980-1008 | (EO) CIRCUIT CITY STORE #849 | 119 | 16916336 | 2526514 | 200.19 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-645136 | 1-645136-1008 | (DLC) CIRCUIT CITY STORE #535 | 119 | 16883523 | 2526407 | 1,000.00 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-645175 | 1-645175-1008 | (SS) CIRCUIT CITY STORE #922 | 119 | 17075451 | 2526381 | 914.24 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-645247 | 1-645247-1008 | (PCD) CIRCUIT CITY STORE #3630 | 119 | 16919185 | 2526473 | 1,560.00 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-645310 | 1-645310-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | 17064627 | 2526606 | 758.55 | 10/20/08 | 12/19/08 | CORE BILL PURCHASE 21-45 days |
| 1-645326 | 1-645326-1008 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 17012894 | 2525951 | 276.18 | 10/20/08 | 12/19/08 | CORE BILL PURCHASE 21-45 days |
| 1-645338 | 1-645338-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 17027783 | 2525346 | 338.63 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-645343 | 1-645343-1008 | (JID) CIRCUIT CITY STORE #3113 | 119 | 17029141 | 2526413 | 284.54 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-645366 | 1-645366-1008 | (THT) CIRCUIT CITY STORE #815 | 119 | 16987022 | 2526179 | 501.71 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-645370 | 1-645370-1008 | (THT) CIRCUIT CITY STORE #815 | 119 | 17013543 | 2526179 | 2,270.00 | 10/20/08 | 12/19/08 | CORE BILL PURCHASE 21-45 days |
| 1-645379 | 1-645379-1008 | (GR) CIRCUIT CITY STORE #3124 | 119 | 17116895 | 2526235 | 140.00 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-645393 | 1-645393-1008 | (JMD) CIRCUIT CITY STORE #766 | 119 | 16996383 | 2526179 | 337.70 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-645916 | 1-645916-1008 | (CH) CIRCUIT CITY STORE #426 | 119 | 16841602 | 2524622 | 404.65 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-646123 | 1-646123-1008 | (ED) CIRCUIT CITY STORE #3318 | 119 | 16838874 | 2526175 | 102.42 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-646225 | 1-646225-1008 | (PV) CIRCUIT CITY STORE #250 | 119 | 17014038 | 2526215 | 2,660.00 | 12/19/08 | 12/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-646308 | 1-646308-1008 | (MAC) CIRCUIT CITY STORE #425 | 119 | 16691155 | 2526652 | 286.15 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-647401 | 1-647401-1008 | (GH) CIRCUIT CITY STORE #3360 | 119 | 17248025 | 2526465 | 489.30 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-647402 | 1-647402-1008 | (GH) CIRCUIT CITY STORE #3360 | 119 | 17029240 | 2526175 | 62.19 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-647683 | 1-647683-1008 | (IW) CIRCUIT CITY STORE #3315 | 119 | 16932319 | 2526626 | 106.59 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-647684 | 1-647684-1008 | (LCP) CIRCUIT CITY STORE #838 | 119 | 16441400 | 2526175 | 1,402.81 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-647687 | 1-647687-1008 | (PMM) CIRCUIT CITY STORE #663 | 119 | 16984624 | 2525593 | 148.52 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-647688 | 1-647688-1008 | (PMM) CIRCUIT CITY STORE #663 | 119 | 16988805 | 2525972 | 2,367.11 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-647744 | 1-647744-1008 | (JD) CIRCUIT CITY STORE #3113 | 119 | 16835636 | 2522384 | 1,310.70 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-647748 | 1-647748-1008 | (JRM) CIRCUIT CITY STORE #849 | 119 | 16799923 | 2526746 | 243.21 | 12/19/08 | 12/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-647795 | 1-647795-1008 | (GR) CIRCUIT CITY STORE #3124 | 119 | 16931670 | 2524341 | 896.83 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-647797 | 1-647797-1008 | (GR) CIRCUIT CITY STORE #3124 | 119 | 16559298 | 2523813 | 341.86 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-647799 | 1-647799-1008 | (GR) CIRCUIT CITY STORE #3124 | 119 | 16699284 | 2524294 | 1,040.00 | 12/19/08 | 12/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-647835 | 1-647835-1008 | (MC) CIRCUIT CITY STORE #424 | 119 | 16592564 | 2526338 | 209.76 | 10/20/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-647841 | 1-647841-1008 | (DLC) CIRCUIT CITY STORE #535 | 119 | 16197948 | 2520471 | 1,120.00 | 10/20/08 | 12/19/08 | CORE BILL PURCHASE 21-45 days |

Vance Baldwin

| | | | | | | |
|---|---|---|---|---|---|---|
| 1-648327 | 1-648327-1008 | CIRCUIT CITY SERVIE #0058 | 137 | 2526463 | 2526463 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-648351 | 1-648351-1008 | (HJP) CIRCUIT CITY STORE #863 | 119 | 16933093 | 2526807 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-648379 | 1-648379-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 16932220 | 2524942 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-648399 | 1-648399-1008 | (JRM) CIRCUIT CITY STORE #849 | 119 | 16725904 | 2526572 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-648402 | 1-648402-1008 | (RRR) CIRCUIT CITY STORE #817 | 119 | 17018427 | 2526769 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-648446 | 1-648446-1008 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 16809141 | 2526776 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-648469 | 1-648469-1008 | (THT) CIRCUIT CITY STORE #815 | 119 | 17101114 | 2526923 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-648601 | 1-648601-1008 | (DLC) CIRCUIT CITY STORE #535 | 119 | 17083448 | 2526845 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-648622 | 1-648622-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 16877979 | 2523572 | 10/21/08 12/20/08 CORE BILL PURCHASE 20 days |
| 1-648624 | 1-648624-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 16908031 | 2523572 | 10/21/08 12/20/08 CORE BILL PURCHASE 20 days |
| 1-648648 | 1-648648-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 16945079 | 2526746 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-648689 | 1-648689-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 16705609 | 2522667 | 10/21/08 12/20/08 CORE BILL PURCHASE 20 days |
| 1-648691 | 1-648691-1008 | (LCP) CIRCUIT CITY STORE #838 | 119 | 16845716 | 2525351 | 10/21/08 12/20/08 CORE BILL PURCHASE 20 days |
| 1-648744 | 1-648744-1008 | (JID) CIRCUIT CITY STORE #3113 | 119 | 16898109 | 2526847 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-648756 | 1-648756-1008 | (KPI) CIRCUIT CITY STORE #845 | 119 | 16855340 | 2526837 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-648767 | 1-648767-1008 | (RMD) CIRCUIT CITY STORE #3618 | 119 | 17082700 | 2526473 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-648769 | 1-648769-1008 | (RMD) CIRCUIT CITY STORE #3618 | 119 | 16698008 | 2526179 | 10/21/08 12/20/08 CORE BILL PURCHASE 20 days |
| 1-648771 | 1-648771-1008 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 17029328 | 2526179 | 10/21/08 12/20/08 CORE BILL PURCHASE 20 days |
| 1-648773 | 1-648773-1008 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 16492264 | 2515974 | 10/21/08 12/20/08 CORE BILL PURCHASE 20 days |
| 1-648774 | 1-648774-1008 | (YKL) CIRCUIT CITY STORE #836 | 119 | 17028965 | 2526923 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-648807 | 1-648807-1008 | (YKL) CIRCUIT CITY STORE #836 | 119 | 16881455 | 2523456 | 10/21/08 12/20/08 CORE BILL PURCHASE 20 days |
| 1-648808 | 1-648808-1008 | (ARA) CIRCUIT CITY STORE #852 | 119 | 17029603 | 2526514 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-648902 | 1-648902-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 16588569 | 2526687 | 10/21/08 12/20/08 CORE BILL PURCHASE 20 days |
| 1-648915 | 1-648915-1008 | (MG.J) CIRCUIT CITY STORE #3664 | 119 | 16990366 | 2525391 | 10/21/08 12/20/08 CORE BILL PURCHASE 20 days |
| 1-649198 | 1-649198-1008 | (MG.J) CIRCUIT CITY STORE #3664 | 119 | 16891586 | 2526658 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-649200 | 1-649200-1008 | (MHM) CIRCUIT CITY STORE #3241 | 119 | 17082183 | 2526853 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-649281 | 1-649281-1008 | (MHM) CIRCUIT CITY STORE #3241 | 119 | 17077310 | 2526707 | 10/21/08 12/20/08 CORE BILL PURCHASE 20 days |
| 1-649283 | 1-649283-1008 | (MAM) CIRCUIT CITY STORE #3125 | 119 | 16994876 | 2526606 | 10/21/08 12/20/08 CORE BILL PURCHASE 20 days |
| 1-649320 | 1-649320-1008 | (CGO) CIRCUIT CITY STORE #3297 | 119 | 17076815 | 2526829 | 10/21/08 12/20/08 CORE BILL PURCHASE 20 days |
| 1-649346 | 1-649346-1008 | (MO) CIRCUIT CITY STORE #411 | 119 | 17061646 | 2526435 | 10/21/08 12/20/08 CORE BILL PURCHASE 20 days |
| 1-649480 | 1-649480-1008 | (DLF) CIRCUIT CITY STORE #839 | 119 | 16997175 | 2526628 | 10/21/08 12/20/08 CORE BILL PURCHASE 20 days |
| 1-649641 | 1-649641-1008 | (DLF) CIRCUIT CITY STORE #839 | 119 | 16986219 | 2525951 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-649642 | 1-649642-1008 | (LO) CIRCUIT CITY STORE #3312 | 119 | 16902883 | 2526819 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-649925 | 1-649925-1008 | (CS) CIRCUIT CITY STORE #3508 | 119 | 16985662 | 2525916 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-650068 | 1-650068-1008 | CIRCUIT CITY SERVICE #0587 | 137 | 25268290 | 2527043 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-650496 | 1-650496-1008 | CIRCUIT CITY SERVICE #0587 | 137 | 25268290 | 2526890 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-650506 | 1-650506-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2517152 | 2517152 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-650551 | 1-650551-1008 | (VZ) CIRCUIT CITY STORE #251 | 119 | 17055409 | 2526713 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-650597 | 1-650597-1008 | (JRM) CIRCUIT CITY STORE #849 | 119 | 17091093 | 2527026 | 12/20/08 12/20/08 CORE BILL PURCHASE 20 days |
| 1-650674 | 1-650674-1008 | (JRM) CIRCUIT CITY STORE #849 | 119 | 16571662 | 2526473 | 12/20/08 12/20/08 CORE BILL PURCHASE 20 days |
| 1-650678 | 1-650678-1008 | (JRM) CIRCUIT CITY STORE #849 | 119 | 17082898 | 2527026 | 12/20/08 12/20/08 CORE BILL PURCHASE 20 days |
| 1-650683 | 1-650683-1008 | (BBT) CIRCUIT CITY STORE #828 | 119 | 16270867 | 2526758 | 10/21/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-650739 | 1-650739-1008 | | | | | |

Vance Baldwin

| Account | Sub-Account | Description | Code | Invoice | Ref | Amount | Date | Terms |
|---|---|---|---|---|---|---|---|---|
| 1-650740 | 1-650740-1008 | (BBT) CIRCUIT CITY STORE #828 | 119 | I7000134 | 2526572 | | 10/21/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-650833 | 1-650833-1008 | (WK) CIRCUIT CITY STORE #3554 | 119 | I7027282 | 2526407 | | 10/21/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-650889 | 1-650889-1008 | CIRCUIT CITY SERVICE #0034 | 137 | 2526928 | 2526928 | | 10/21/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-650896 | 1-650896-1008 | (SVM) CIRCUIT CITY STORE #840 | 119 | I6957971 | 2526887 | | 10/21/08 | 12/20/08 CORE BILL PURCHASE 20 days |
| 1-650897 | 1-650897-1008 | (SVM) CIRCUIT CITY STORE #840 | 119 | I7065474 | 2527026 | | 10/21/08 | 12/20/08 CORE BILL PURCHASE 20 days |
| 1-650903 | 1-650903-1008 | (TQD) CIRCUIT CITY STORE #427 | 119 | I7086176 | 2526732 | | 10/21/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-651208 | 1-651208-1008 | (KPJ) CIRCUIT CITY STORE #845 | 119 | I7083976 | 2527241 | | 10/21/08 | 12/20/08 CORE BILL PURCHASE 20 days |
| 1-651245 | 1-651245-1008 | (LCP) CIRCUIT CITY STORE #838 | 119 | I7149602 | 2527183 | | 10/21/08 | 12/20/08 CORE BILL PURCHASE 20 days |
| 1-651287 | 1-651287-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | I7100773 | 2527188 | | 10/21/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-651298 | 1-651298-1008 | (FCO) CIRCUIT CITY STORE #4508 | 119 | I7055299 | 2527310 | | 10/21/08 | 12/20/08 CORE BILL PURCHASE 20 days |
| 1-651350 | 1-651350-1008 | (BBT) CIRCUIT CITY STORE #828 | 119 | I7083998 | 2527137 | | 10/21/08 | 12/20/08 CORE BILL PURCHASE 20 days |
| 1-651423 | 1-651423-1008 | (CMV) CIRCUIT CITY STORE #3614 | 119 | I7049370 | 2527440 | | 10/21/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-651977 | 1-651977-1008 | (JMD) CIRCUIT CITY STORE #766 | 119 | I6901497 | 2527554 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-652001 | 1-652001-1008 | (LCP) CIRCUIT CITY STORE #828 | 119 | I7149602 | 2527188 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-652016 | 1-652016-1008 | (GSN) CIRCUIT CITY STORE #3144 | 119 | I7141759 | 2527385 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-652200 | 1-652200-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | I7040207 | 2527390 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-652201 | 1-652201-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | I7096439 | 2527385 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-652213 | 1-652213-1008 | (CMV) CIRCUIT CITY STORE #3614 | 119 | I7076265 | 2527392 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-652230 | 1-652230-1008 | (ACS) CIRCUIT CITY STORE #3790 | 119 | I6720239 | 2527331 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-652256 | 1-652256-1008 | (RRR) CIRCUIT CITY STORE #817 | 119 | I7075682 | 2526514 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-652257 | 1-652257-1008 | (RRR) CIRCUIT CITY STORE #817 | 119 | I7128810 | 2527336 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-652258 | 1-652258-1008 | (SWO) CIRCUIT CITY STORE #838 | 119 | I6943550 | 2526819 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-652326 | 1-652326-1008 | (SOT) CIRCUIT CITY STORE #3220 | 119 | I6336727 | 2521465 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-652372 | 1-652372-1008 | (BT) CIRCUIT CITY STORE #3365 | 119 | I6261770 | 2524496 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-652549 | 1-652549-1008 | (SVM) CIRCUIT CITY STORE #840 | 119 | I7054045 | 2527385 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-652601 | 1-652601-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2527193 | 2527193 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-652669 | 1-652669-1008 | (BBT) CIRCUIT CITY STORE #828 | 119 | I7150933 | 2527332 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-652796 | 1-652796-1008 | (JMD) CIRCUIT CITY STORE #766 | 119 | I6688537 | 2519267 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-652799 | 1-652799-1008 | (DKL) CIRCUIT CITY STORE #784 | 119 | I6997219 | 2526931 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-652806 | 1-652806-1008 | (SWO) CIRCUIT CITY STORE #838 | 119 | I6552599 | 2515986 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-652849 | 1-652849-1008 | (EB) CIRCUIT CITY STORE #3312 | 119 | I6956453 | 2526569 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-652987 | 1-652987-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | I6932484 | 2526324 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-652990 | 1-652990-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | I6720260 | 2527026 | | 10/22/08 | 12/21/08 CORE BILL PURCHASE 20 days |
| 1-653256 | 1-653256-1008 | (KN) CIRCUIT CITY STORE #441 | 119 | I6882918 | 2524713 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-653282 | 1-653282-1008 | (RLT) CIRCUIT CITY STORE #4305 | 119 | I7151835 | 2527457 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-653524 | 1-653524-1008 | (MC) CIRCUIT CITY STORE #424 | 119 | I6686767 | 2527457 | | 10/22/08 | 12/21/08 CORE BILL PURCHASE 20 days |
| 1-653576 | 1-653576-1008 | (BIA) CIRCUIT CITY STORE #0441 | 119 | I7096659 | 2527383 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-653603 | 1-653603-1008 | (NI) CIRCUIT CITY STORE #3301 | 119 | I7106900 | 2527306 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-653924 | 1-653924-1008 | (SFC) CIRCUIT CITY STORE #241 | 119 | I6733098 | 2527455 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-654045 | 1-654045-1008 | (SJL) CIRCUIT CITY STORE #3797 | 119 | I7186056 | 2527280 | | 12/21/08 | 12/31/08 CORE BILL PURCHASE 20 days |
| 1-654196 | 1-654196-1008 | (TOM) CIRCUIT CITY STORE #3591 | 119 | I7011629 | 2527735 | | 10/22/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-654724 | 1-654724-1008 | (PW) CIRCUIT CITY STORE #434 | 119 | I6845626 | 2527743 | | 10/23/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-654926 | 1-654926-1008 | (BT) CIRCUIT CITY STORE #3365 | 119 | I7014181 | 2526657 | | 10/23/08 | 10/31/08 CORE BILL PURCHASE 20 days |

Note: Amount column values are obscured by redaction/darkening on the scan and could not be read.

Vance Baldwin

| Account | Account-Sub | Description | Num1 | Ref | Num2 | Amount | Date1 | Date2 | Terms |
|---|---|---|---|---|---|---|---|---|---|
| 1-654951 | 1-654951-1008 | (MAM) CIRCUIT CITY STORE #3125 | 119 | 17145851 | 2527735 | 230.00 | 10/23/08 | 12/22/08 | CORE BILL PURCHASE 20 days |
| 1-654977 | 1-654977-1008 | (MG.) CIRCUIT CITY STORE #3664 | 119 | 16895931 | 2527653 | 300.00 | 10/23/08 | 12/22/08 | CORE BILL PURCHASE 20 days |
| 1-655138 | 1-655138-1008 | (DKL) CIRCUIT CITY STORE #784 | 119 | 16995977 | 2526630 | 916.00 | 10/23/08 | 12/22/08 | CORE BILL PURCHASE 20 days |
| 1-655277 | 1-655277-1008 | (JMD) CIRCUIT CITY STORE #766 | 119 | 17102555 | 2527588 | | 10/23/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-655284 | 1-655284-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 16952119 | 2526933 | 169.74 | 10/23/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-655303 | 1-655303-1008 | (RJR) CIRCUIT CITY STORE | 119 | 17053088 | 2527735 | 029.61 | 10/23/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-655359 | 1-655359-1008 | (LCP) CIRCUIT CITY STORE #838 | 119 | 16847509 | 2522522 | 002.36 | 10/23/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-655406 | 1-655406-1008 | (SVM) CIRCUIT CITY STORE #840 | 119 | 17166212 | 2527617 | 1500.00 | 10/23/08 | 12/22/08 | CORE BILL PURCHASE 20 days |
| 1-655409 | 1-655409-1008 | (JAL) CIRCUIT CITY STORE #3625 | 119 | 16441543 | 2527806 | 489.21 | 10/23/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-655431 | 1-655431-1008 | (PCD) CIRCUIT CITY STORE #3630 | 119 | 16561234 | 2524509 | 564.88 | 10/23/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-655474 | 1-655474-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 16932484 | 2526324 | 17.48 | 10/23/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-655489 | 1-655549-1008 | (CMV) CIRCUIT CITY SERVICE #3614 | 119 | 16222203 | 2525391 | 294.28 | 10/23/08 | 12/22/08 | CORE BILL PURCHASE 20 days |
| 1-655598 | 1-655598-1008 | (BDD) CIRCUIT CITY STORE #3606 | 137 | 2527611 | 2527813 | | 10/23/08 | 12/22/08 | CORE BILL PURCHASE 20 days |
| 1-655668 | 1-655668-1008 | (ARA) CIRCUIT CITY STORE #852 | 119 | 17182327 | 2527310 | 140.00 | 10/23/08 | 12/22/08 | CORE BILL PURCHASE 20 days |
| 1-655669 | 1-655669-1008 | (ARA) CIRCUIT CITY STORE #852 | 119 | 17069819 | 2527310 | | 10/23/08 | 12/22/08 | CORE BILL PURCHASE 20 days |
| 1-655673 | 1-655673-1008 | (DLC) CIRCUIT CITY STORE #535 | 119 | 16886031 | 2527310 | 516.07 | 10/23/08 | 12/22/08 | CORE BILL PURCHASE 20 days |
| 1-655754 | 1-655754-1008 | CIRCUIT CITY SERVICE #0073 | 119 | 16688614 | 2527659 | | 10/23/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-656238 | 1-656238-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 17103105 | 2527727 | 415.87 | 10/23/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-656248 | 1-656248-1008 | (BBT) CIRCUIT CITY STORE #828 | 137 | 2527611 | 2527394 | 628.87 | 10/23/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-656342 | 1-656342-1008 | (BBT) CIRCUIT CITY STORE #828 | 119 | 16865021 | 2524469 | 240.00 | 10/23/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-656343 | 1-656343-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 16835534 | 2526606 | 81.16 | 10/23/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-656369 | 1-656369-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 17075957 | 2528131 | | 10/23/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-656370 | 1-656370-1008 | (DKL) CIRCUIT CITY STORE #784 | 119 | 17143145 | 2528132 | 257.98 | 10/23/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-656371 | 1-656371-1008 | (SVM) CIRCUIT CITY STORE #840 | 119 | 17137568 | 2527536 | | 10/23/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-656374 | 1-656374-1008 | (JMD) CIRCUIT CITY STORE #766 | 119 | 17022937 | 2527026 | 306.32 | 10/23/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-656377 | 1-656377-1008 | (JWO) CIRCUIT CITY STORE #3418 | 119 | 17000167 | 2527053 | 487.12 | 10/23/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-656424 | 1-656424-1008 | (RAJ) CIRCUIT CITY STORE #893 | 119 | 16697513 | 2528001 | 413.06 | 10/23/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-656444 | 1-656444-1008 | (TOM) CIRCUIT CITY STORE #3591 | 119 | 16853317 | 2524988 | 80.00 | 10/23/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-656511 | 1-656511-1008 | (PMM) CIRCUIT CITY STORE #863 | 119 | 17166872 | 2527895 | 16.84 | 10/23/08 | 12/22/08 | CORE BILL PURCHASE 20 days |
| 1-656526 | 1-656526-1008 | (SOT) CIRCUIT CITY STORE #3220 | 119 | 16698448 | 2619317 | 350.00 | 10/23/08 | 12/22/08 | CORE BILL PURCHASE 20 days |
| 1-656561 | 1-656561-1008 | (SJL) CIRCUIT CITY STORE #3797 | 119 | 16226845 | 2523273 | 416.206 | 10/23/08 | 12/22/08 | CORE BILL PURCHASE 20 days |
| 1-656563 | 1-656563-1008 | (SJL) CIRCUIT CITY STORE #3797 | 119 | 16932363 | 2528023 | 1931.00 | 10/23/08 | 12/22/08 | CORE BILL PURCHASE 20 days |
| 1-656573 | 1-656573-1008 | (MAM) CIRCUIT CITY STORE #3125 | 119 | 17092787 | 2528049 | 650.00 | 10/23/08 | 12/22/08 | CORE BILL PURCHASE 20 days |
| 1-656583 | 1-656583-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 17101642 | 2527895 | 229.00 | 10/23/08 | 12/22/08 | CORE BILL PURCHASE 20 days |
| 1-656602 | 1-656602-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 17083701 | 2528024 | 799.00 | 10/23/08 | 12/22/08 | CORE BILL PURCHASE 20 days |
| 1-656606 | 1-656606-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 17013378 | 2527617 | 898.94 | 10/23/08 | 12/22/08 | CORE BILL PURCHASE 20 days |
| 1-656647 | 1-656647-1008 | CIRCUIT CITY SERVICE #0034 | 137 | 16762512 | 2527806 | | 10/23/08 | 12/22/08 | CORE BILL PURCHASE 20 days |
| 1-656699 | 1-656699-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 17178477 | 2527839 | | 10/31/08 | 12/22/08 | CORE BILL PURCHASE 20 days |
| 1-656701 | 1-656701-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 15077004 | 2492905 | | 10/31/08 | 12/22/08 | CORE BILL PURCHASE 20 days |
| 1-656805 | 1-656805-1008 | (SOT) CIRCUIT CITY STORE #3220 | 119 | 17101081 | 2527895 | | 10/31/08 | 12/22/08 | CORE BILL PURCHASE 20 days |
| 1-656821 | 1-656821-1008 | (JMD) CIRCUIT CITY STORE #766 | 119 | 17192986 | 2528049 | | 10/31/08 | 12/22/08 | CORE BILL PURCHASE 20 days |

Vance Baldwin

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-657296 | 1-657296-1008 | (BBT) CIRCUIT CITY STORE #828 | 119 | 17029581 | 2526435 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-657352 | 1-657352-1008 | (HMN) CIRCUIT CITY STORE #734 | 119 | 16953373 | 2527895 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-657353 | 1-657353-1008 | (HMN) CIRCUIT CITY STORE #734 | 119 | 17091819 | 2527895 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-657468 | 1-657468-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | 17154277 | 2527895 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-657600 | 1-657600-1008 | (MO) CIRCUIT CITY STORE #411 | 119 | 17061646 | 2528180 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-657601 | 1-657601-1008 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 16734715 | 2527895 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-657605 | 1-657605-1008 | (KT) CIRCUIT CITY STORE #425 | 119 | 17022057 | 2528179 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-657607 | 1-657607-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2527754 | 2527754 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-657770 | 1-657770-1008 | (RJR) CIRCUIT CITY STORE | 119 | 17158897 | 2528134 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-657775 | 1-657775-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 17067036 | 2527964 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-657782 | 1-657782-1008 | (PDY) CIRCUIT CITY STORE #3686 | 119 | 16958813 | 2527895 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-658258 | 1-658258-1008 | (RLT) CIRCUIT CITY STORE #4305 | 119 | 17097264 | 2527824 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-658337 | 1-658337-1008 | (EHR) CIRCUIT CITY STORE #3425 | 119 | 17163390 | 2527961 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-658339 | 1-658339-1008 | (PV) CIRCUIT CITY STORE #250 | 119 | 17141550 | 2527941 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-658506 | 1-658506-1008 | (VZ) CIRCUIT CITY STORE #251 | 119 | 17145202 | 2527534 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-658521 | 1-658521-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | 16754020 | 2527483 | | 10/24/08 | 12/23/08 CORE BILL PURCHASE 20 days |
| 1-658894 | 1-658894-1008 | (MAC) CIRCUIT CITY STORE #425 | 119 | 16935630 | 2528206 | | 10/24/08 | 12/23/08 CORE BILL PURCHASE 20 days |
| 1-658922 | 1-658922-1008 | (PW) CIRCUIT CITY STORE #434 | 119 | 16997439 | 2528207 | | 10/24/08 | 12/23/08 CORE BILL PURCHASE 20 days |
| 1-659101 | 1-659101-1008 | (MAD) CIRCUIT CITY STORE #3506 | 119 | 17204580 | 2528233 | | 10/24/08 | 12/23/08 CORE BILL PURCHASE 20 days |
| 1-659102 | 1-659102-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2528325 | 2528325 | | 10/24/08 | 12/23/08 CORE BILL PURCHASE 20 days |
| 1-659183 | 1-659183-1008 | (SFC) CIRCUIT CITY STORE #241 | 137 | 17167620 | 2528268 | | 10/24/08 | 12/23/08 CORE BILL PURCHASE 20 days |
| 1-659205 | 1-659205-1008 | CIRCUIT CITY SERVICE #0034 | 137 | 2528765 | 2528765 | | 10/24/08 | 12/23/08 CORE BILL PURCHASE 20 days |
| 1-659215 | 1-659215-1008 | CIRCUIT CITY STORE #878 | 119 | 2528789 | 2528789 | | 10/24/08 | 12/23/08 CORE BILL PURCHASE 20 days |
| 1-659391 | 1-659391-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2528255 | 2528255 | | 10/24/08 | 12/23/08 CORE BILL PURCHASE 20 days |
| 1-659392 | 1-659392-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2528255 | 2528255 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-659411 | 1-659411-1008 | (SKT) CIRCUIT CITY STORE #843 | 119 | 17193063 | 2529156 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-659433 | 1-659433-1008 | (JMD) CIRCUIT CITY STORE #766 | 119 | 17124368 | 2529063 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-659451 | 1-659451-1008 | (MCM) CIRCUIT CITY STORE #518 | 119 | 17134708 | 2528789 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-659468 | 1-659468-1008 | (CMV) CIRCUIT CITY STORE #3614 | 119 | 17187717 | 2528381 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-659494 | 1-659494-1008 | (SWO) CIRCUIT CITY STORE #838 | 119 | 17090928 | 2528240 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-659613 | 1-659613-1008 | (HJP) CIRCUIT CITY STORE #863 | 119 | 17193591 | 2529133 | | 10/24/08 | 12/23/08 CORE BILL PURCHASE 20 days |
| 1-659620 | 1-659620-1008 | (SVM) CIRCUIT CITY STORE #840 | 119 | 17173109 | 2528236 | | 10/24/08 | 12/23/08 CORE BILL PURCHASE 20 days |
| 1-659623 | 1-659623-1008 | (PMM) CIRCUIT CITY STORE #863 | 119 | 17194911 | 2529185 | | 10/24/08 | 12/23/08 CORE BILL PURCHASE 20 days |
| 1-659680 | 1-659680-1008 | (LCP) CIRCUIT CITY STORE #838 | 119 | 17158479 | 2529225 | | 10/24/08 | 12/23/08 CORE BILL PURCHASE 20 days |
| 1-659733 | 1-659733-1008 | (PMM) CIRCUIT CITY STORE #862 | 119 | 16683125 | 2529313 | | 10/24/08 | 12/23/08 CORE BILL PURCHASE 20 days |
| 1-659746 | 1-659746-1008 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 16741491 | 2529232 | | 10/24/08 | 12/23/08 CORE BILL PURCHASE 20 days |
| 1-659753 | 1-659753-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 17108154 | 2528236 | | 10/24/08 | 12/23/08 CORE BILL PURCHASE 20 days |
| 1-659763 | 1-659763-1008 | (SJL) CIRCUIT CITY STORE #3797 | 119 | 17048556 | 2529142 | | 10/24/08 | 12/23/08 CORE BILL PURCHASE 20 days |
| 1-659797 | 1-659797-1008 | (SJL) CIRCUIT CITY STORE #3797 | 119 | 17026611 | 2529136 | | 10/24/08 | 12/23/08 CORE BILL PURCHASE 20 days |
| 1-659798 | 1-659798-1008 | (SJL) CIRCUIT CITY STORE #518 | 119 | 17085714 | 2529134 | | 10/24/08 | 12/23/08 CORE BILL PURCHASE 20 days |
| 1-659861 | 1-659861-1008 | (JAL) CIRCUIT CITY STORE #3625 | 119 | 17162901 | 2529134 | | 10/24/08 | 12/23/08 CORE BILL PURCHASE 20 days |
| 1-659867 | 1-659867-1008 | (HMN) CIRCUIT CITY STORE #734 | 119 | 17152901 | 2528336 | | 10/24/08 | 12/23/08 CORE BILL PURCHASE 20 days |
| 1-659872 | 1-659872-1008 | (DLC) CIRCUIT CITY STORE #535 | 119 | 17205780 | 2528336 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |

Vance Baldwin

| Account | Description | Code | Ref | Inv# | Date | Due | Memo |
|---|---|---|---|---|---|---|---|
| 1-659874 | 1-659874-1008 | (GSN) CIRCUIT CITY STORE #3144 | 119 | 17054496 | 2529313 | | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-659875 | 1-659875-1008 | (CB) CIRCUIT CITY STORE #3264 | 119 | 17191413 | 2529223 | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-659878 | 1-659878-1008 | (PG) CIRCUIT CITY STORE #544 | 119 | 17193366 | 2529155 | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-659930 | 1-659930-1008 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 16994051 | 2529114 | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-660021 | 1-660021-1008 | (JA) CIRCUIT CITY STORE #406 | 119 | 17196528 | 2528487 | 10/24/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-660030 | 1-660030-1008 | CIRCUIT CITY STORE #839 | 119 | 2528789 | 2528789 | 10/27/08 | 12/26/08 CORE BILL PURCHASE 20 days |
| 1-660300 | 1-660300-1008 | (BBT) CIRCUIT CITY STORE #828 | 119 | 16550289 | 2529128 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-660819 | 1-660819-1008 | (GSN) CIRCUIT CITY STORE #3144 | 119 | 17190280 | 2528248 | 10/27/08 | 12/26/08 CORE BILL PURCHASE 20 days |
| 1-660821 | 1-660821-1008 | (GSN) CIRCUIT CITY STORE #3144 | 119 | 17198277 | 2528236 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-660916 | 1-660916-1008 | (GR) CIRCUIT CITY STORE #3124 | 119 | 17178389 | 2529826 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-660918 | 1-660918-1008 | (GR) CIRCUIT CITY STORE #3124 | 119 | 17020033 | 2527385 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-660997 | 1-660997-1008 | (HJP) CIRCUIT CITY STORE #863 | 119 | 17193437 | 2529063 | 10/27/08 | 12/26/08 CORE BILL PURCHASE 20 days |
| 1-661007 | 1-661007-1008 | (MAM) CIRCUIT CITY STORE #3125 | 119 | 17226217 | 2529428 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-661046 | 1-661046-1008 | CIRCUIT CITY STORE #3247 | 119 | 2528789 | 2528789 | 10/27/08 | 12/26/08 CORE BILL PURCHASE 20 days |
| 1-661053 | 1-661053-1008 | (LCP) CIRCUIT CITY STORE #838 | 119 | 17100201 | 2529830 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-661060 | 1-661060-1008 | (THT) CIRCUIT CITY STORE #815 | 119 | 16995481 | 2526179 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-661172 | 1-661172-1008 | (JMD) CIRCUIT CITY STORE #766 | 119 | 16920670 | 2526179 | 10/27/08 | 12/26/08 CORE BILL PURCHASE 20 days |
| 1-661250 | 1-661250-1008 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 17176013 | 2528236 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-661269 | 1-661269-1008 | (TOM) CIRCUIT CITY STORE #3591 | 119 | 17100509 | 2529503 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-661303 | 1-661303-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 17023938 | 2529870 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-661305 | 1-661305-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 17145092 | 2529870 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-661307 | 1-661307-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 17230133 | 2529870 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-661325 | 1-661325-1008 | (SWO) CIRCUIT CITY STORE #838 | 119 | 17041098 | 2529357 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-661326 | 1-661326-1008 | (SWO) CIRCUIT CITY STORE #838 | 119 | 17217351 | 2529476 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-661346 | 1-661346-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 16705609 | 2527228 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-661347 | 1-661347-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 17071172 | 2529476 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-661368 | 1-661368-1008 | (MHM) CIRCUIT CITY STORE #3318 | 119 | 17204404 | 2529428 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-661463 | 1-661463-1008 | (GSN) CIRCUIT CITY STORE #3241 | 119 | 17151153 | 2529476 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-661478 | 1-661478-1008 | (THT) CIRCUIT CITY STORE #815 | 119 | 17160657 | 2526324 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-661540 | 1-661540-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 17024158 | 2528241 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-661549 | 1-661549-1008 | (ARA) CIRCUIT CITY STORE #862 | 119 | 17188487 | 2529060 | 10/27/08 | 12/26/08 CORE BILL PURCHASE 20 days |
| 1-662053 | 1-662053-1008 | (ED) CIRCUIT CITY STORE #3318 | 119 | 17129241 | 2529223 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-662079 | 1-662079-1008 | (MO) CIRCUIT CITY STORE #411 | 119 | 16953890 | 2529817 | 10/27/08 | 12/26/08 CORE BILL PURCHASE 20 days |
| 1-662126 | 1-662126-1008 | (BT) CIRCUIT CITY STORE #3365 | 119 | 17228703 | 2529834 | 10/27/08 | 12/26/08 CORE BILL PURCHASE 20 days |
| 1-662198 | 1-662198-1008 | (RJR) CIRCUIT CITY STORE | 119 | 17076573 | 2529834 | 10/27/08 | 12/26/08 CORE BILL PURCHASE 20 days |
| 1-662466 | 1-662466-1008 | (GSN) CIRCUIT CITY STORE #3144 | 119 | 17142199 | 2528236 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-662548 | 1-662548-1008 | (JHK) CIRCUIT CITY STORE #694 | 119 | 17178620 | 2530054 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-662551 | 1-662551-1008 | (TQD) CIRCUIT CITY STORE #427 | 119 | 17086176 | 2530903 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-662556 | 1-662556-1008 | (CGO) CIRCUIT CITY STORE #3297 | 119 | 17286332 | 2529953 | 10/27/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-663112 | 1-663112-1008 | CIRCUIT CITY STORE #1120 | 137 | 2529424 | 2529424 | 10/28/08 | 12/27/08 CORE BILL PURCHASE 20 days |
| 1-663248 | 1-663248-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 2530204 | 2530204 | 10/28/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-663697 | 1-663697-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2517152 | 2517152 | 10/28/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-663874 | 1-663874-1008 | (SKT) CIRCUIT CITY STORE #843 | 119 | 17219155 | 2530108 | 10/28/08 | 12/27/08 CORE BILL PURCHASE 20 days |

Vance Baldwin

| | | | | | | |
|---|---|---|---|---|---|---|
| 1-663952 | 1-663952-1008 | (JAL) CIRCUIT CITY SERVICE #0582 | 137 | 25090097 | 25090097 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-664351 | 1-664351-1008 | (MAR) CIRCUIT CITY STORE #450 | 119 | 17234302 | 2530004 | 10/28/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-664359 | 1-664359-1008 | (JLI) CIRCUIT CITY STORE #3146 | 119 | 17218880 | 2530150 | 10/28/08 | 12/27/08 CORE BILL PURCHASE 20 days |
| 1-664415 | 1-664415-1008 | (JAL) CIRCUIT CITY STORE #3625 | 119 | 16839303 | 2528249 | 10/28/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-664419 | 1-664419-1008 | (PMM) CIRCUIT CITY STORE #863 | 119 | 17241419 | 2530280 | 10/28/08 | 12/27/08 CORE BILL PURCHASE 20 days |
| 1-664602 | 1-664602-1008 | (JRM) CIRCUIT CITY STORE #849 | 119 | 16984745 | 2528476 | 10/28/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-664749 | 1-664749-1008 | (THT) CIRCUIT CITY STORE #815 | 119 | 17192293 | 2530150 | 10/28/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-664911 | 1-664911-1008 | (SS) CIRCUIT CITY STORE #922 | 119 | 16987022 | 2530253 | 10/28/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-664912 | 1-664912-1008 | (SS) CIRCUIT CITY STORE #922 | 119 | 17268622 | 2530094 | 10/28/08 | 12/27/08 CORE BILL PURCHASE 20 days |
| 1-664913 | 1-664913-1008 | (SS) CIRCUIT CITY STORE #922 | 119 | 17280073 | 2530212 | 10/28/08 | 12/27/08 CORE BILL PURCHASE 20 days |
| 1-665367 | 1-665367-1008 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 17016689 | 25266683 | 10/28/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-665374 | 1-665374-1008 | (ELO) CIRCUIT CITY STORE #3624 | 119 | 17306385 | 2530400 | 10/28/08 | 12/27/08 CORE BILL PURCHASE 20 days |
| 1-665384 | 1-665384-1008 | (JWO) CIRCUIT CITY STORE #3418 | 119 | 17280348 | 2530443 | 10/28/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-665550 | 1-665550-1008 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 17252463 | 2530400 | 10/28/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-665627 | 1-665627-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 17286645 | 2530114 | 10/28/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-665628 | 1-665628-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 17283582 | 2530400 | 10/28/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-665679 | 1-665679-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 16720547 | 2530094 | 10/28/08 | 12/27/08 CORE BILL PURCHASE 20 days |
| 1-665682 | 1-665682-1008 | (CGO) CIRCUIT CITY STORE #3297 | 119 | 17242640 | 2521728 | 10/28/08 | 12/27/08 CORE BILL PURCHASE 20 days |
| 1-655697 | 1-655697-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 17205571 | 2530579 | 10/28/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-655707 | 1-655707-1008 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 17256687 | 2530524 | 10/28/08 | 12/27/08 CORE BILL PURCHASE 20 days |
| 1-655709 | 1-655709-1008 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 16924014 | 2530404 | 10/28/08 | 12/27/08 CORE BILL PURCHASE 20 days |
| 1-665763 | 1-665763-1008 | (JID) CIRCUIT CITY STORE #3113 | 119 | 17192953 | 2530356 | 10/28/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-667765 | 1-667765-1008 | (JID) CIRCUIT CITY STORE #3113 | 119 | 17244444 | 2530478 | 10/28/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-665975 | 1-665975-1008 | (ACS) CIRCUIT CITY STORE #3790 | 119 | 17254916 | 2530579 | 10/28/08 | 12/27/08 CORE BILL PURCHASE 20 days |
| 1-666117 | 1-666117-1008 | CIRCUIT CITY SERVIE #0058 | 137 | 17288125 | 2530579 | 10/28/08 | 12/27/08 CORE BILL PURCHASE 20 days |
| 1-666307 | 1-666307-1008 | (JLI) CIRCUIT CITY STORE #3146 | 119 | 17298256 | 2529853 | 10/28/08 | 12/27/08 CORE BILL PURCHASE 20 days |
| 1-666313 | 1-666313-1008 | (TOM) CIRCUIT CITY STORE #3591 | 119 | 17238108 | 2530615 | 10/28/08 | 12/27/08 CORE BILL PURCHASE 20 days |
| 1-666321 | 1-666321-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 16945057 | 2530713 | 10/28/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-666359 | 1-666359-1008 | (HJP) CIRCUIT CITY STORE #863 | 119 | 17194493 | 2530094 | 10/29/08 | 12/27/08 CORE BILL PURCHASE 20 days |
| 1-666361 | 1-666361-1008 | (JID) CIRCUIT CITY STORE #3113 | 119 | 17029141 | 2530054 | 10/29/08 | 12/27/08 CORE BILL PURCHASE 20 days |
| 1-666496 | 1-666496-1008 | (JID) CIRCUIT CITY STORE #3113 | 119 | 17231860 | 2530713 | 10/29/08 | 12/27/08 CORE BILL PURCHASE 20 days |
| 1-666651 | 1-666651-1008 | CIRCUIT CITY SERVIE #0058 | 137 | 25176650 | 2517650 | 10/29/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-666696 | 1-666696-1008 | CIRCUIT CITY SERVICE #0034 | 137 | 2530778 | 2530778 | 10/29/08 | 12/28/08 CORE BILL PURCHASE 20 days |
| 1-666698 | 1-666698-1008 | (DLC) CIRCUIT CITY STORE #535 | 119 | 17314536 | 2530713 | 10/29/08 | 12/28/08 CORE BILL PURCHASE 20 days |
| 1-666761 | 1-666761-1008 | (BBT) CIRCUIT CITY STORE #828 | 119 | 17204426 | 2529313 | 10/29/08 | 12/28/08 CORE BILL PURCHASE 20 days |
| 1-666785 | 1-666785-1008 | (JHK) CIRCUIT CITY STORE #894 | 119 | 16867749 | 2530615 | 10/29/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-667010 | 1-667010-1008 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 17176871 | 2528049 | 10/29/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-667120 | 1-667120-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 25306620 | 2530620 | 10/29/08 | 12/28/08 CORE BILL PURCHASE 20 days |
| 1-667670 | 1-667670-1008 | (PDP) CIRCUIT CITY STORE #3111 | 119 | 17196209 | 2529953 | 10/29/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-667687 | 1-667687-1008 | (WS) CIRCUIT CITY STORE #3220 | 119 | 17176101 | 2527964 | 10/29/08 | 12/28/08 CORE BILL PURCHASE 20 days |
| 1-667695 | 1-667695-1008 | (JRM) CIRCUIT CITY STORE #849 | 119 | 16571662 | 2530839 | 10/29/08 | 12/28/08 CORE BILL PURCHASE 20 days |
| 1-667696 | 1-667696-1008 | (JRM) CIRCUIT CITY STORE #849 | 119 | 17251957 | 2530958 | 10/29/08 | 10/31/08 CORE BILL PURCHASE 20 days |

Vance Baldwin

| Claim 1 | Claim 2 | Store | Store # | Ref 1 | Ref 2 | Amount (redacted) | Date 1 | Date 2 | Description |
|---|---|---|---|---|---|---|---|---|---|
| 1-667750 | 1-667750-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | 17096439 | 2530839 | | 10/29/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-667756 | 1-667756-1008 | (GSN) CIRCUIT CITY STORE #3144 | 119 | 16691232 | 2530671 | | 10/29/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-667774 | 1-667774-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 16410622 | 2529832 | | 10/29/08 | 12/28/08 | CORE BILL PURCHASE 20 days |
| 1-667791 | 1-667791-1008 | (RJR) CIRCUIT CITY STORE | 119 | 17212170 | 2530122 | | 10/29/08 | 12/29/08 | CORE BILL PURCHASE 20 days |
| 1-667846 | 1-667846-1008 | (SWO) CIRCUIT CITY STORE #838 | 119 | 17187530 | 2530839 | | 10/29/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-667857 | 1-667857-1008 | (AM) CIRCUIT CITY STORE #4302 | 119 | 16779771 | 2530748 | | 10/29/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-667926 | 1-667926-1008 | (PMM) CIRCUIT CITY STORE #863 | 119 | 16805005 | 2530745 | | 10/29/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-668302 | 1-668302-1008 | (JLS) CIRCUIT CITY STORE #429 | 119 | 17251484 | 2530586 | | 10/29/08 | 12/28/08 | CORE BILL PURCHASE 20 days |
| 1-668348 | 1-668348-1008 | (DKL) CIRCUIT CITY STORE #784 | 119 | 16745726 | 2529130 | | 10/29/08 | 12/28/08 | CORE BILL PURCHASE 20 days |
| 1-668357 | 1-668357-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 17221564 | 2530615 | | 10/29/08 | 12/28/08 | CORE BILL PURCHASE 20 days |
| 1-668358 | 1-668358-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 16549552 | 2524322 | | 10/29/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-668379 | 1-668379-1008 | (CB) CIRCUIT CITY STORE #3264 | 119 | 17204492 | 2528784 | | 10/29/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-668422 | 1-668422-1008 | (RLT) CIRCUIT CITY STORE #4305 | 119 | 17108110 | 2531080 | | 10/29/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-668469 | 1-668469-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 17084328 | 2530839 | | 10/29/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-668512 | 1-668512-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 17258964 | 2531005 | | 10/29/08 | 12/28/08 | CORE BILL PURCHASE 20 days |
| 1-668559 | 1-668559-1008 | (WS) CIRCUIT CITY STORE #3220 | 119 | 17310059 | 2531120 | | 10/29/08 | 12/28/08 | CORE BILL PURCHASE 20 days |
| 1-668574 | 1-668574-1008 | (KPI) CIRCUIT CITY STORE #845 | 119 | 17234445 | 2531065 | | 10/29/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-668617 | 1-668617-1008 | (WK) CIRCUIT CITY STORE #3554 | 119 | 17248019 | 2531005 | | 10/29/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-668712 | 1-668712-1008 | (AC) CIRCUIT CITY STORE #432 | 119 | 16730975 | 2531003 | | 10/29/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-668717 | 1-668717-1008 | (SWO) CIRCUIT CITY STORE #838 | 119 | 17100432 | 2529547 | | 10/29/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-668719 | 1-668719-1008 | (JWO) CIRCUIT CITY STORE #3418 | 119 | 17281712 | 2530958 | | 10/29/08 | 12/28/08 | CORE BILL PURCHASE 20 days |
| 1-668987 | 1-668987-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 25306620 | 25306620 | | 10/29/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-668988 | 1-668988-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 25306621 | 25306621 | | 10/29/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-668996 | 1-668996-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 25224448 | 25224448 | | 10/29/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-669514 | 1-669514-1008 | (ELO) CIRCUIT CITY STORE #3624 | 119 | 17324051 | 2531032 | | 10/30/08 | 12/28/08 | CORE BILL PURCHASE 20 days |
| 1-669532 | 1-669532-1008 | (EMT) CIRCUIT CITY STORE #3247 | 119 | 17287773 | 2531276 | | 10/30/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-669658 | 1-669658-1008 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 17287052 | 2530825 | | 10/30/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-669659 | 1-669659-1008 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 17287663 | 2530899 | | 10/30/08 | 12/29/08 | CORE BILL PURCHASE 20 days |
| 1-669660 | 1-669660-1008 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 16825608 | 2522479 | | 10/30/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-669849 | 1-669849-1008 | (MF1) CIRCUIT CITY STORE #546 | 119 | 17247227 | 2531367 | | 10/30/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-669886 | 1-669886-1008 | (PV) CIRCUIT CITY STORE #250 | 119 | 17259239 | 2531200 | | 10/30/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-669902 | 1-669902-1008 | (TOM) CIRCUIT CITY STORE #3591 | 119 | 17280623 | 2531370 | | 10/30/08 | 12/28/08 | CORE BILL PURCHASE 20 days |
| 1-670172 | 1-670172-1008 | CIRCUIT CITY STORE #3614 | 119 | 17280623 | 2531370 | | 10/30/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-670209 | 1-670209-1008 | (AL) CIRCUIT CITY STORE #425 | 119 | 16781366 | 2530575 | | 10/30/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-670220 | 1-670220-1008 | CIRCUIT CITY STORE #845 | 119 | 2531399 | 2531399 | | 10/30/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-670235 | 1-670235-1008 | (THT) CIRCUIT CITY STORE #815 | 119 | 17239989 | 2531370 | | 10/30/08 | 12/29/08 | CORE BILL PURCHASE 20 days |
| 1-670443 | 1-670443-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 17249946 | 2531370 | | 10/30/08 | 12/29/08 | CORE BILL PURCHASE 20 days |
| 1-670459 | 1-670459-1008 | (ELG) CIRCUIT CITY STORE #820 | 119 | 17147677 | 2531399 | | 10/30/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-670606 | 1-670606-1008 | CIRCUIT CITY STORE #3606 | 119 | 25311399 | 2531370 | | 10/30/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-670673 | 1-670673-1008 | (MGJ) CIRCUIT CITY STORE #3664 | 119 | 16708799 | 2523911 | | 10/30/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-670784 | 1-670784-1008 | (RAJ) CIRCUIT CITY STORE #893 | 119 | 17306143 | 2531276 | | 10/30/08 | 12/29/08 | CORE BILL PURCHASE 20 days |
| 1-670918 | 1-670918-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 17129824 | 2531363 | | 10/30/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 1-670930 | 1-670930-1008 | (KPJ) CIRCUIT CITY STORE #845 | 119 | 17234445 | 2531065 | | 10/30/08 | 10/31/08 | CORE BILL PURCHASE 20 days |

Vance Baldwin

| Account | Reference | Code | Store | Invoice | Ref2 | Date | Date2 | Description |
|---|---|---|---|---|---|---|---|---|
| 1-670950 | 1-670950-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | 17064627 | 2531276 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-670991 | 1-670991-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2531267 | 2531267 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-671024 | 1-671024-1008 | (SWO) CIRCUIT CITY STORE #838 | 119 | 17201533 | 2531158 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-671067 | 1-671067-1008 | (THT) CIRCUIT CITY STORE #815 | 119 | 16904203 | 2528381 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-671108 | 1-671108-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2531525 | 2531525 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-671111 | 1-671111-1008 | (PMM) CIRCUIT CITY STORE #863 | 137 | 17194911 | 2531228 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-671113 | 1-671113-1008 | (PMM) CIRCUIT CITY STORE #863 | 119 | 17352178 | 2531158 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-671197 | 1-671197-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2531409 | 2531409 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-671457 | 1-671457-1008 | (JID) CIRCUIT CITY STORE #3113 | 119 | 17205735 | 2531309 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-671477 | 1-671477-1008 | (SO) CIRCUIT CITY STORE #3401 | 119 | 17252100 | 2531431 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-671490 | 1-671490-1008 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 16663732 | 2531567 | | 10/29/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-671496 | 1-671496-1008 | (MAM) CIRCUIT CITY STORE #3125 | 119 | 17371868 | 2531580 | | 12/29/08 | 12/30/08 CORE BILL PURCHASE 20 days |
| 1-671579 | 1-671579-1008 | (PDP) CIRCUIT CITY STORE #3111 | 119 | 16988573 | 2531667 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-671583 | 1-671583-1008 | (JRM) CIRCUIT CITY STORE #849 | 119 | 17301072 | 2531585 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-671594 | 1-671594-1008 | (BBT) CIRCUIT CITY STORE #828 | 119 | 17278566 | 2531228 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-671597 | 1-671597-1008 | (SJL) CIRCUIT CITY STORE #3797 | 119 | 17315702 | 2531667 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-671601 | 1-671601-1008 | (RMB) CIRCUIT CITY STORE #862 | 119 | 16683125 | 2531675 | | 12/29/08 | 12/30/08 CORE BILL PURCHASE 20 days |
| 1-671683 | 1-671683-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 17216229 | 2531434 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-671684 | 1-671684-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 17319112 | 2531453 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-671694 | 1-671694-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 17121519 | 2531667 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-671744 | 1-671744-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | 16472123 | 2531454 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-671748 | 1-671748-1008 | (PDP) CIRCUIT CITY STORE #3111 | 119 | 17053715 | 2531789 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-671794 | 1-671794-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | 17375498 | 2531789 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-671888 | 1-671888-1008 | (DLF) CIRCUIT CITY STORE #839 | 119 | 17257402 | 2530773 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-672058 | 1-672058-1008 | (JMD) CIRCUIT CITY STORE #766 | 137 | 2531271 | 2531271 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-672120 | 1-672120-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2531271 | 2531271 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-672121 | 1-672121-1008 | CIRCUIT CITY SERVICE #0073 | 119 | 2531897 | 2531897 | | 12/29/08 | 12/30/08 CORE BILL PURCHASE 20 days |
| 1-672127 | 1-672127-1008 | CIRCUIT CITY STORE #3606 | 119 | 17345512 | 2531675 | | 12/29/08 | 12/30/08 CORE BILL PURCHASE 20 days |
| 1-672130 | 1-672130-1008 | (TOM) CIRCUIT CITY STORE #3591 | 119 | 17345512 | 2531675 | | 12/29/08 | 12/30/08 CORE BILL PURCHASE 20 days |
| 1-672132 | 1-672132-1008 | (WK) CIRCUIT CITY STORE #3554 | 119 | 17309487 | 2531580 | | 12/29/08 | 12/30/08 CORE BILL PURCHASE 20 days |
| 1-672134 | 1-672134-1008 | (DLC) CIRCUIT CITY STORE #535 | 119 | 17245535 | 2531482 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-672147 | 1-672147-1008 | (JRM) CIRCUIT CITY STORE #849 | 119 | 16725904 | 2531023 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-672149 | 1-672149-1008 | (JHK) CIRCUIT CITY STORE #894 | 119 | 16578251 | 2530958 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-672152 | 1-672152-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 17204393 | 2530356 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-672154 | 1-672154-1008 | (GR) CIRCUIT CITY STORE #3124 | 119 | 17355434 | 2531448 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-672166 | 1-672166-1008 | (MHM) CIRCUIT CITY STORE #862 | 119 | 17367083 | 2531892 | | 12/29/08 | 12/30/08 CORE BILL PURCHASE 20 days |
| 1-672181 | 1-672181-1008 | (MMM) CIRCUIT CITY STORE #3241 | 119 | 17349791 | 2531853 | | 12/29/08 | 12/30/08 CORE BILL PURCHASE 20 days |
| 1-672229 | 1-672229-1008 | (RAJ) CIRCUIT CITY STORE #893 | 119 | 17285672 | 2531482 | | 10/30/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 1-672404 | 1-672404-1008 | (THT) CIRCUIT CITY STORE #815 | 119 | 17328829 | 2531892 | | 12/29/08 | 12/30/08 CORE BILL PURCHASE 20 days |
| 1-672522 | 1-672522-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 17374299 | 2531726 | | 10/31/08 | 10/30/08 CORE BILL PURCHASE 20 days |
| 1-672554 | 1-672554-1008 | (MHM) CIRCUIT CITY STORE #862 | 119 | 17306594 | 2531963 | | 10/30/08 | 12/30/08 CORE BILL PURCHASE 20 days |
| 1-672556 | 1-672556-1008 | (HJP) CIRCUIT CITY STORE #863 | 119 | 17344698 | 2531963 | | 10/30/08 | 12/30/08 CORE BILL PURCHASE 20 days |
| 1-672879 | 1-672879-1008 | (SJL) CIRCUIT CITY STORE #3797 | 119 | 17278038 | 2531789 | | 10/30/08 | 12/30/08 CORE BILL PURCHASE 20 days |

Vance Baldwin

| | | | | | | |
|---|---|---|---|---|---|---|
| 1-672958 | 1-672958-1008 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 16825608 | 2522479 | 10/31/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-672963 | 1-672963-1008 | (DLF) CIRCUIT CITY STORE #839 | 119 | 16986219 | 2531789 | 10/31/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-673035 | 1-673035-1008 | (WS) CIRCUIT CITY STORE #3220 | 119 | 17309916 | 2531148 | 12/30/08 12/30/08 CORE BILL PURCHASE 20 days |
| 1-673039 | 1-673039-1008 | (KRZ) CIRCUIT CITY STORE #3118 | 119 | 16549189 | 2531853 | 10/31/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-673581 | 1-673581-1008 | (SO) CIRCUIT CITY STORE #3401 | 119 | 17179731 | 2531999 | 10/31/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-673588 | 1-673588-1008 | (CH) CIRCUIT CITY STORE #426 | 119 | 17377115 | 2532189 | 10/31/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-673606 | 1-673606-1008 | (WK) CIRCUIT CITY STORE #3554 | 119 | 17285353 | 2532243 | 10/31/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-673692 | 1-673692-1008 | (DLC) CIRCUIT CITY STORE #535 | 119 | 17306605 | 2532268 | 12/30/08 12/30/08 CORE BILL PURCHASE 20 days |
| 1-673710 | 1-673710-1008 | (SKT) CIRCUIT CITY STORE #843 | 119 | 17341255 | 2531726 | 10/31/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-673719 | 1-673719-1008 | (MHM) CIRCUIT CITY STORE #3241 | 119 | 17294648 | 2532058 | 10/31/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-673733 | 1-673733-1008 | (KT) CIRCUIT CITY STORE #425 | 119 | 17307001 | 2531787 | 10/31/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-673752 | 1-673752-1008 | (FCO) CIRCUIT CITY STORE #4508 | 119 | 17176631 | 2531510 | 10/31/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-673756 | 1-673756-1008 | (LO) CIRCUIT CITY STORE #3312 | 119 | 17292789 | 2531999 | 10/31/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-673759 | 1-673759-1008 | (MAC) CIRCUIT CITY STORE #425 | 119 | 17229451 | 2532130 | 10/31/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-673900 | 1-673900-1008 | (ACS) CIRCUIT CITY STORE #3790 | 119 | 17320454 | 2532192 | 12/30/08 12/30/08 CORE BILL PURCHASE 20 days |
| 1-673916 | 1-673916-1008 | (ELG) CIRCUIT CITY STORE #820 | 119 | 17102445 | 2532088 | 12/30/08 12/30/08 CORE BILL PURCHASE 20 days |
| 1-673968 | 1-673968-1008 | CIRCUIT CITY SERVICE #0587 | 137 | | | |
| 1-673971 | 1-673971-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | 17360912 | 2532033 | 10/31/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-673996 | 1-673996-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | 17391371 | 2532268 | 10/31/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-674027 | 1-674027-1008 | (KRZ) CIRCUIT CITY STORE #3118 | 119 | 17395023 | 2532268 | 10/31/08 10/31/08 CORE BILL PURCHASE 20 days |
| 1-674568 | 1-674568-1008 | (YKL) CIRCUIT CITY STORE #836 | 119 | 17377863 | 2532429 | 11/30/08 11/30/08 CORE BILL PURCHASE 20 days |
| 1-674578 | 1-674578-1008 | (DLF) CIRCUIT CITY STORE #839 | 119 | 17356644 | 2532429 | 11/30/08 11/30/08 CORE BILL PURCHASE 20 days |
| 1-674717 | 1-674717-1008 | (ACS) CIRCUIT CITY STORE #3790 | 119 | 17305417 | 2532344 | 11/30/08 11/30/08 CORE BILL PURCHASE 20 days |
| 1-674778 | 1-674778-1008 | (ELG) CIRCUIT CITY STORE #820 | 119 | 17280026 | 2531399 | 01/02/09 01/02/09 CORE BILL PURCHASE 20 days |
| 1-674795 | 1-674795-1008 | (WK) CIRCUIT CITY STORE #3554 | 119 | 17400556 | 2532384 | 01/02/09 01/02/09 CORE BILL PURCHASE 20 days |
| 1-674809 | 1-674809-1008 | (SVM) CIRCUIT CITY STORE #840 | 119 | 17290490 | 2532429 | 01/02/09 01/02/09 CORE BILL PURCHASE 20 days |
| 1-674884 | 1-674884-1108 | (EMT) CIRCUIT CITY STORE #3247 | 119 | 17320861 | 2532429 | 12/30/08 12/30/08 CORE BILL PURCHASE 20 days |
| 1-674885 | 1-674885-1108 | (EMT) CIRCUIT CITY STORE #3247 | 119 | 17371769 | 2532325 | 11/30/08 11/30/08 CORE BILL PURCHASE 20 days |
| 1-674897 | 1-674897-1108 | (RJR) CIRCUIT CITY STORE | 119 | 17281151 | 2532347 | 01/02/09 01/02/09 CORE BILL PURCHASE 20 days |
| 1-674938 | 1-674938-1108 | (MHM) CIRCUIT CITY STORE #3241 | 119 | 17302832 | 2532439 | 11/30/08 11/30/08 CORE BILL PURCHASE 20 days |
| 1-675408 | 1-675408-1108 | (AM) CIRCUIT CITY STORE #3301 | 119 | 17230815 | 2532437 | 11/30/08 11/30/08 CORE BILL PURCHASE 20 days |
| 1-675686 | 1-675686-1108 | (NI) CIRCUIT CITY STORE #3301 | 119 | 17247040 | 2532657 | 11/30/08 11/30/08 CORE BILL PURCHASE 20 days |
| 1-675752 | 1-675752-1108 | (ED) CIRCUIT CITY STORE #3318 | 119 | 16808294 | 2532761 | 11/30/08 11/30/08 CORE BILL PURCHASE 20 days |
| 1-675888 | 1-675888-1108 | (SJL) CIRCUIT CITY STORE #3797 | 119 | 17291249 | 2532720 | 01/02/09 01/02/09 CORE BILL PURCHASE 20 days |
| 1-676012 | 1-676012-1108 | (MHM) CIRCUIT CITY STORE #3241 | 119 | 17302832 | 2532720 | 01/02/09 01/02/09 CORE BILL PURCHASE 20 days |
| 1-676030 | 1-676030-1108 | (TOM) CIRCUIT CITY STORE #3591 | 119 | 17409653 | 2532746 | 01/02/09 01/02/09 CORE BILL PURCHASE 20 days |
| 1-676047 | 1-676047-1108 | (ARA) CIRCUIT CITY STORE #852 | 119 | 16860031 | 2532720 | 01/02/09 01/02/09 CORE BILL PURCHASE 20 days |
| 1-676217 | 1-676217-1108 | (BBT) CIRCUIT CITY STORE #828 | 119 | 17029581 | 2532659 | 11/30/08 11/30/08 CORE BILL PURCHASE 20 days |
| 1-676218 | 1-676218-1108 | (KT) CIRCUIT CITY STORE #425 | 119 | 17309729 | 2532728 | 11/30/08 11/30/08 CORE BILL PURCHASE 20 days |
| 1-676337 | 1-676337-1108 | (PDP) CIRCUIT CITY STORE #3111 | 119 | 17304636 | 2532033 | 11/30/08 11/30/08 CORE BILL PURCHASE 20 days |
| 1-676338 | 1-676338-1108 | (EMT) CIRCUIT CITY STORE #3247 | 119 | 17299818 | 2531726 | 11/30/08 11/30/08 CORE BILL PURCHASE 20 days |
| 1-676442 | 1-676442-1108 | (PDP) CIRCUIT CITY STORE #3111 | 119 | 17410214 | 2532929 | 11/03/08 01/02/09 CORE BILL PURCHASE 20 days |
| 1-676484 | 1-676484-1108 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 17409147 | 2532929 | 11/03/08 01/02/09 CORE BILL PURCHASE 20 days |

Vance Baldwin

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-676489 | 1-676489-1108 | (LCP) CIRCUIT CITY STORE #838 | 119 | 17158479 | 2532879 | | 01/02/09 CORE BILL PURCHASE 20 days |
| 1-676502 | 1-676502-1108 | (SOT) CIRCUIT CITY STORE #3220 | 119 | 17305340 | 2532659 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-676554 | 1-676554-1108 | (SJL) CIRCUIT CITY STORE #3797 | 119 | 17282236 | 2528236 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-676599 | 1-676599-1108 | (HQ) CIRCUIT CITY STORE #414 | 119 | 17132265 | 2532725 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-67659 | 1-676759-1108 | (YKL) CIRCUIT CITY STORE #414 | 119 | 17335942 | 2532131 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-676763 | 1-676763-1108 | (YKL) CIRCUIT CITY STORE #836 | 119 | 17369173 | 2528049 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-676791 | 1-676791-1108 | (DLF) CIRCUIT CITY STORE #839 | 119 | 17096296 | 2527076 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-676794 | 1-676794-1108 | CIRCUIT CITY STORE #849 | 119 | 15270076 | 2531158 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-676796 | 1-676796-1108 | (GSN) CIRCUIT CITY STORE #3144 | 119 | 17322940 | 25243385 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-676806 | 1-676806-1108 | (CMV) CIRCUIT CITY STORE #3614 | 119 | 16747772 | 25243385 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-676816 | 1-676816-1108 | (ELO) CIRCUIT CITY STORE #3624 | 119 | 16884062 | 2523456 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-676837 | 1-676837-1108 | (PCO) CIRCUIT CITY STORE #3856 | 119 | 17360098 | 2532737 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-676952 | 1-676952-1108 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 16994051 | 2532131 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-676961 | 1-676961-1108 | (GR) CIRCUIT CITY STORE #3124 | 119 | 16559298 | 2530150 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-676972 | 1-676972-1108 | (SWO) CIRCUIT CITY STORE #838 | 119 | 16881444 | 2531667 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-676977 | 1-676977-1108 | (DLF) CIRCUIT CITY STORE #839 | 119 | 17190291 | 2531853 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-678177 | 1-678177-1108 | (EMT) CIRCUIT CITY STORE #3247 | 119 | 17359449 | 2531726 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-678268 | 1-678268-1108 | (SWO) CIRCUIT CITY STORE #838 | 119 | 17452212 | 2533122 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-678274 | 1-678274-1108 | (KRZ) CIRCUIT CITY STORE #3118 | 119 | 17434315 | 2533320 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-678277 | 1-678277-1108 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 17325118 | 2533122 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-678340 | 1-678340-1108 | (JWO) CIRCUIT CITY STORE #3418 | 119 | 17383957 | 2532971 | | 01/03/09 CORE BILL PURCHASE 20 days |
| 1-678383 | 1-678383-1108 | (MHM) CIRCUIT CITY STORE #3241 | 119 | 17311780 | 2532479 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-678390 | 1-678390-1108 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 16700494 | 2519543 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-678437 | 1-678437-1108 | (JRM) CIRCUIT CITY STORE #849 | 119 | 15985813 | 2533049 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-678667 | 1-678667-1108 | (MCJ) CIRCUIT CITY STORE #3664 | 119 | 17359680 | 2530356 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-678725 | 1-678725-1108 | (TOM) CIRCUIT CITY STORE #3591 | 119 | 17205505 | 2533323 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-678746 | 1-678746-1108 | (WK) CIRCUIT CITY STORE #3554 | 119 | 17373518 | 2533275 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-678748 | 1-678748-1108 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 17375245 | 2532950 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-679174 | 1-679174-1108 | (DLC) CIRCUIT CITY STORE #535 | 119 | 17198200 | 2532929 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-679175 | 1-679175-1108 | (PMM) CIRCUIT CITY STORE #863 | 119 | 17307056 | 2533096 | | 01/03/09 CORE BILL PURCHASE 20 days |
| 1-679200 | 1-679200-1108 | (RRR) CIRCUIT CITY STORE #817 | 119 | 17378655 | 2533085 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-679202 | 1-679202-1108 | (RRR) CIRCUIT CITY STORE #817 | 137 | 17436636 | 2533320 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-679256 | 1-679256-1108 | CIRCUIT CITY SERVICE #0073 | 137 | 25332959 | 2532959 | | 01/03/09 CORE BILL PURCHASE 20 days |
| 1-679472 | 1-679472-1108 | (ED) CIRCUIT CITY STORE #3318 | 119 | 17129241 | 2532437 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-679532 | 1-679532-1108 | (CGO) CIRCUIT CITY STORE #3297 | 119 | 17432005 | 2532827 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-679538 | 1-679538-1108 | (CGO) CIRCUIT CITY STORE #3297 | 119 | 17855805 | 2532879 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-679543 | 1-679543-1108 | (YKL) CIRCUIT CITY STORE #836 | 119 | 17406034 | 2532929 | | 01/03/09 CORE BILL PURCHASE 20 days |
| 1-679545 | 1-679545-1108 | (PMM) CIRCUIT CITY STORE #863 | 119 | 17290138 | 2533049 | | 01/03/09 CORE BILL PURCHASE 20 days |
| 1-679592 | 1-679592-1108 | CIRCUIT CITY SERVIE #0058 | 137 | 17363629 | 2533100 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-679656 | 1-679656-1108 | (JHK) CIRCUIT CITY STORE #894 | 119 | 2533100 | 2532923 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-679938 | 1-679938-1108 | CIRCUIT CITY SERVIE #0058 | 137 | 17300203 | 2533100 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-680406 | 1-680406-1108 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 17300203 | 2533215 | | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-680411 | 1-680411-1108 | (SJL) CIRCUIT CITY STORE #3797 | 119 | 16932363 | 2532439 | | 11/30/08 CORE BILL PURCHASE 20 days |

Vance Baldwin

| Account | Range | Name/Store | Code | Ref1 | Ref2 | Amount | Date1 | Date2 | Description |
|---|---|---|---|---|---|---|---|---|---|
| 1-681026 | 1-681026-1108 | (MHM) CIRCUIT CITY STORE #3241 | 119 | 17333555 | 2533619 | 1,060.00 | 11/05/08 | 01/04/09 | CORE BILL PURCHASE 20 days |
| 1-681029 | 1-681029-1108 | (THT) CIRCUIT CITY STORE #815 | 119 | 17433908 | 2533432 | 10,050.00 | 11/05/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-681046 | 1-681046-1108 | (JRM) CIRCUIT CITY STORE #849 | 119 | 17251957 | 2533484 | 744.60 | 11/05/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-681090 | 1-681090-1108 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 17071172 | 2533619 | 561.65 | 11/05/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-681139 | 1-681139-1108 | (MAM) CIRCUIT CITY STORE #3125 | 119 | 17076199 | 2533711 | 153.45 | 11/05/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-681147 | 1-681147-1108 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 17242640 | 2533598 | 890.00 | 11/05/08 | 01/04/09 | CORE BILL PURCHASE 20 days |
| 1-681191 | 1-681191-1108 | (JWO) CIRCUIT CITY STORE #3418 | 119 | 17391646 | 2533605 | 140.00 | 11/05/08 | 01/04/09 | CORE BILL PURCHASE 20 days |
| 1-681192 | 1-681192-1108 | (DP) CIRCUIT CITY STORE #235 | 119 | 17142133 | 2528109 | 90.82 | 11/05/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-681195 | 1-681195-1108 | (CS) CIRCUIT CITY STORE #3508 | 119 | 16933045 | 2533101 | 227.99 | 11/05/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-681202 | 1-681202-1108 | (CS) CIRCUIT CITY STORE #3508 | 119 | 17010551 | 2533214 | 1,242.79 | 11/05/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-681223 | 1-681223-1108 | (BBT) CIRCUIT CITY STORE #828 | 119 | 17318034 | 2533800 | 90.00 | 11/05/08 | 01/04/09 | CORE BILL PURCHASE 20 days |
| 1-681593 | 1-681593-1108 | (ARA) CIRCUIT CITY STORE #852 | 119 | 17069819 | 2533752 | 761.24 | 11/05/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-681781 | 1-681781-1108 | (ELG) CIRCUIT CITY STORE #820 | 119 | 17435492 | 2533397 | 100.00 | 11/05/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-681805 | 1-681805-1108 | (SJL) CIRCUIT CITY STORE #3797 | 119 | 17330563 | 2533907 | 286.25 | 11/05/08 | 01/04/09 | CORE BILL PURCHASE 20 days |
| 1-681955 | 1-681955-1108 | (JLI) CIRCUIT CITY STORE #3146 | 119 | 17396959 | 2533619 | 100.00 | 11/05/08 | 01/04/09 | CORE BILL PURCHASE 20 days |
| 1-681958 | 1-681958-1108 | (JLI) CIRCUIT CITY STORE #3146 | 119 | 17453004 | 2533619 | 1,000.00 | 11/05/08 | 01/04/09 | CORE BILL PURCHASE 20 days |
| 1-681974 | 1-681974-1108 | (SWO) CIRCUIT CITY STORE #838 | 119 | 17202754 | 2533163 | 100.00 | 11/05/08 | 01/04/09 | CORE BILL PURCHASE 20 days |
| 1-682018 | 1-682018-1108 | (MAC) CIRCUIT CITY STORE #425 | 119 | 17370889 | 2533430 | 2,600.00 | 11/05/08 | 01/04/09 | CORE BILL PURCHASE 20 days |
| 1-682145 | 1-682145-1108 | (SWO) CIRCUIT CITY STORE #838 | 119 | 17460682 | 2534032 | 393.31 | 11/05/08 | 01/04/09 | CORE BILL PURCHASE 20 days |
| 1-682491 | 1-682491-1108 | CIRCUIT CITY SERVICE #0073 | 137 | 2533394 | 2533394 | 543.09 | 11/05/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-682497 | 1-682497-1108 | CIRCUIT CITY SERVICE #0073 | 137 | 2533638 | 2533638 | 274.19 | 11/30/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-682614 | 1-682614-1108 | CIRCUIT CITY SERVICE #0073 | 137 | 2496957 | 2496957 | 268.01 | 11/30/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-682670 | 1-682670-1108 | (HMN) CIRCUIT CITY STORE #734 | 119 | 17388687 | 2533878 | 2,267.10 | 11/30/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-682675 | 1-682675-1108 | (DLC) CIRCUIT CITY STORE #535 | 119 | 17447427 | 2533593 | 291.10 | 11/30/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-682676 | 1-682676-1108 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 16662863 | 2533122 | 385.94 | 11/30/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-682680 | 1-682680-1108 | (LCP) CIRCUIT CITY STORE #838 | 119 | 17100201 | 2534151 | 1,243.92 | 11/30/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-683069 | 1-683069-1108 | MITCH FISCHBACH* | 113 | 17500194 | 2534338 | 215.00 | 11/30/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-683310 | 1-683310-1108 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 17371428 | 2534413 | 508.20 | 11/30/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-683331 | 1-683331-1108 | (LCP) CIRCUIT CITY STORE #838 | 119 | 16803278 | 2534352 | 455.24 | 11/30/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-683547 | 1-683547-1108 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 17176871 | 2533484 | 8,260.00 | 11/30/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-683550 | 1-683550-1108 | (RRR) CIRCUIT CITY STORE #817 | 119 | 17410478 | 2533122 | 215.00 | 11/30/08 | 01/05/09 | CORE BILL PURCHASE 20 days |
| 1-683667 | 1-683667-1108 | (PDP) CIRCUIT CITY STORE #3111 | 119 | 17232795 | 2506615 | 5,646.15 | 11/30/08 | 01/05/09 | CORE BILL PURCHASE 20 days |
| 1-683690 | 1-683690-1108 | EARL VAN HORN,JR | 113 | 17481131 | 2533935 | 215.00 | 11/30/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-683709 | 1-683709-1108 | FRED BORNEMANN | 113 | 17436097 | 2533974 | 215.00 | 11/30/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-683715 | 1-683715-1108 | CHARLES LAVENDER | 113 | 17436196 | 2533974 | 215.00 | 11/30/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-683719 | 1-683719-1108 | BOBBI LINVILLE | 113 | 17464961 | 2533935 | 215.00 | 11/30/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-683777 | 1-683777-1108 | CHRIS GRAHAM | 113 | 17444094 | 2533974 | 215.00 | 11/30/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-683778 | 1-683778-1108 | MELISSA PICARIELLO | 113 | 17429453 | 2533974 | 215.00 | 11/30/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-683785 | 1-683785-1108 | PEDRO BRINGAS | 113 | 17482847 | 2533935 | 215.00 | 11/30/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-683787 | 1-683787-1108 | LAURI FRY | 113 | 17452465 | 2533974 | 215.00 | 11/30/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-683793 | 1-683793-1108 | JACLYN DONDLINGER | 113 | 17444160 | 2533974 | 215.00 | 11/30/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-683798 | 1-683798-1108 | RON LONGACRE | 113 | 17453829 | 2533974 | 215.00 | 11/30/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 1-683801 | 1-683801-1108 | LUDIM QUEZADA | 113 | 17464477 | 2533935 | 215.00 | 11/30/08 | 11/30/08 | CORE BILL PURCHASE 20 days |

Vance Baldwin

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-683871 | 1-683871-1108 | MATTHEW WICKLUND | 113 | 17439936 | 2533974 | | 11/06/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-684081 | 1-684081-1108 | JAMES FERRARA | 113 | 17489249 | 2534574 | | 11/06/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-684083 | 1-684083-1108 | (GB) CIRCUIT CITY STORE #3588 | 119 | 16996361 | 2529937 | | 01/05/09 | 01/05/09 CORE BILL PURCHASE 20 days |
| 1-684084 | 1-684084-1108 | DAVID DARLING | 113 | 17495068 | 2534574 | | 11/30/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-684190 | 1-684190-1108 | (JWO) CIRCUIT CITY STORE #3418 | 119 | 17477809 | 2534814 | | 11/06/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-684236 | 1-684236-1108 | (AM) CIRCUIT CITY STORE #4302 | 119 | 17439254 | 2534538 | | 11/06/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-684250 | 1-684250-1108 | (DLF) CIRCUIT CITY STORE #839 | 119 | 17434304 | 2534384 | | 11/06/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-684455 | 1-684455-1108 | (CMV) CIRCUIT CITY STORE #3614 | 119 | 17462046 | 2534511 | | 11/06/08 | 01/05/09 CORE BILL PURCHASE 20 days |
| 1-684576 | 1-684576-1108 | (EO) CIRCUIT CITY STORE #849 | 119 | 17429343 | 2533800 | | 11/06/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-684578 | 1-684578-1108 | (RJR) CIRCUIT CITY STORE | 119 | 16703750 | 2524469 | | 11/06/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-684584 | 1-684584-1108 | (YKL) CIRCUIT CITY STORE #836 | 119 | 17408300 | 2533432 | | 11/06/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-684601 | 1-684601-1108 | (SS) CIRCUIT CITY STORE #922 | 119 | 17016689 | 2534541 | | 11/06/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-684610 | 1-684610-1108 | (RRR) CIRCUIT CITY STORE #817 | 119 | 17408278 | 2533049 | | 11/06/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-684635 | 1-684635-1108 | (KPI) CIRCUIT CITY STORE #845 | 119 | 17298366 | 2532879 | | 11/06/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-684642 | 1-684642-1108 | CIRCUIT CITY SERVICE #0045 | 137 | 2534294 | 2534294 | | 11/06/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-684775 | 1-684775-1108 | (JLI) CIRCUIT CITY STORE #3146 | 119 | 17218880 | 2534352 | | 11/06/08 | 01/05/09 CORE BILL PURCHASE 20 days |
| 1-684805 | 1-684805-1108 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 17447361 | 2534645 | | 11/06/08 | 01/05/09 CORE BILL PURCHASE 20 days |
| 1-684809 | 1-684809-1108 | (BBT) CIRCUIT CITY STORE #828 | 119 | 16865021 | 2533905 | | 11/06/08 | 01/05/09 CORE BILL PURCHASE 20 days |
| 1-684833 | 1-684833-1108 | (EMT) CIRCUIT CITY STORE #3247 | 119 | 16741282 | 2534072 | | 11/06/08 | 01/05/09 CORE BILL PURCHASE 20 days |
| 1-684879 | 1-684879-1108 | (HJP) CIRCUIT CITY STORE #663 | 119 | 17361341 | 2533939 | | 11/06/08 | 01/05/09 CORE BILL PURCHASE 20 days |
| 1-684916 | 1-684916-1108 | (SVM) CIRCUIT CITY STORE #840 | 119 | 17486785 | 2534072 | | 11/06/08 | 01/05/09 CORE BILL PURCHASE 20 days |
| 1-684925 | 1-684925-1108 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 17496322 | 2534582 | | 11/06/08 | 01/05/09 CORE BILL PURCHASE 20 days |
| 1-684985 | 1-684985-1108 | (JS) CIRCUIT CITY STORE #3263 | 119 | 17378094 | 2533864 | | 11/06/08 | 01/05/09 CORE BILL PURCHASE 20 days |
| 1-684997 | 1-684997-1108 | (DLF) CIRCUIT CITY STORE #839 | 119 | 17460121 | 2534657 | | 11/06/08 | 01/05/09 CORE BILL PURCHASE 20 days |
| 1-685112 | 1-685112-1108 | (JTM) CIRCUIT CITY STORE #3382 | 119 | 17468822 | 2534653 | | 11/06/08 | 01/05/09 CORE BILL PURCHASE 20 days |
| 1-685165 | 1-685165-1108 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 17377786 | 2534727 | | 11/06/08 | 01/05/09 CORE BILL PURCHASE 20 days |
| 1-685206 | 1-685206-1108 | (RLT) CIRCUIT CITY STORE #4305 | 119 | 17354125 | 2534263 | | 11/06/08 | 01/05/09 CORE BILL PURCHASE 20 days |
| 1-685215 | 1-685215-1108 | (JID) CIRCUIT CITY STORE #3113 | 119 | 17415483 | 2534352 | | 11/06/08 | 01/05/09 CORE BILL PURCHASE 20 days |
| 1-685221 | 1-685221-1108 | CIRCUIT CITY SERVICE #0073 | 137 | 2517152 | 2517152 | | 11/06/08 | 01/05/09 CORE BILL PURCHASE 20 days |
| 1-685320 | 1-685320-1108 | (DKL) CIRCUIT CITY STORE #784 | 119 | 17306198 | 2534413 | | 11/06/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-685481 | 1-685481-1108 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 17455622 | 2534814 | | 11/06/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-685501 | 1-685501-1108 | (LCP) CIRCUIT CITY STORE #838 | 119 | 17323886 | 2534772 | | 11/06/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-686059 | 1-680059-1108 | (YKL) CIRCUIT CITY STORE #836 | 119 | 17412205 | 2533711 | | 11/06/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-686137 | 1-686137-1108 | CIRCUIT CITY SERVICE #0045 | 137 | 2521777 | 2521777 | | 11/06/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-686169 | 1-686169-1108 | (PMM) CIRCUIT CITY STORE #0059 | 137 | 2534343 | 2534343 | | 11/06/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-686194 | 1-686194-1108 | (SVM) CIRCUIT CITY STORE #863 | 119 | 17448351 | 2534727 | | 11/06/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-686250 | 1-686260-1108 | (PDP) CIRCUIT CITY STORE #840 | 119 | 17500172 | 2534657 | | 11/06/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-686252 | 1-686252-1108 | (RRR) CIRCUIT CITY STORE #3111 | 119 | 17053715 | 2534772 | | 11/06/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-686314 | 1-686314-1108 | (SWO) CIRCUIT CITY STORE #817 | 119 | 16681585 | 2533966 | | 11/06/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-686450 | 1-686450-1108 | (JHK) CIRCUIT CITY STORE #838 | 119 | 17305683 | 2534352 | | 11/06/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-686499 | 1-686499-1108 | (JHK) CIRCUIT CITY STORE #894 | 119 | 17408597 | 2533978 | | 11/07/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-686507 | 1-686507-1108 | (JHK) CIRCUIT CITY STORE #894 | 119 | 17398708 | 2534151 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-686775 | 1-686775-1108 | (GB) CIRCUIT CITY STORE #3588 | 119 | 17250626 | 2534798 | | 11/07/08 | 11/30/08 CORE BILL PURCHASE 20 days |

Vance Baldwin

| Account | Ref | Store | Num1 | Num2 | Amount | Date1 | Date2 | Description |
|---|---|---|---|---|---|---|---|---|
| 1-686798 | 1-686798-1108 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 17493242 | 2534772 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-686919 | 1-686919-1108 | (ELO) CIRCUIT CITY STORE #3624 | 119 | 17482836 | 2534072 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-687013 | 1-687013-1108 | CIRCUIT CITY SERVICE #0045 | 137 | 2507961 | 2507961 | | 11/07/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-687090 | 1-687090-1108 | (JRM) CIRCUIT CITY STORE #849 | 119 | 16725904 | 2534879 | | 11/07/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-687095 | 1-687095-1108 | (RRR) CIRCUIT CITY STORE #817 | 119 | 17455732 | 2534863 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-687103 | 1-687103-1108 | (DLC) CIRCUIT CITY STORE #535 | 119 | 17306605 | 2534981 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-687108 | 1-687108-1108 | (RJR) CIRCUIT CITY STORE | 119 | 17447273 | 2534727 | | 11/07/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-687229 | 1-687229-1108 | (PCO) CIRCUIT CITY STORE #3856 | 119 | 17464510 | 2534858 | | 11/07/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-687234 | 1-687234-1108 | (BBT) CIRCUIT CITY STORE #828 | 119 | 17463179 | 2534981 | | 11/07/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-687253 | 1-687253-1108 | (HJP) CIRCUIT CITY STORE #863 | 119 | 17453961 | 2534863 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-687284 | 1-687284-1108 | (HMN) CIRCUIT CITY STORE #734 | 119 | 17091819 | 2534961 | | 11/07/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-687318 | 1-687318-1108 | (WS) UPS STORE | 119 | 17469603 | 2534863 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-687376 | 1-687376-1108 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 17009033 | 2534665 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-687378 | 1-687378-1108 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 17293889 | 2534664 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-687391 | 1-687391-1108 | (SWO) CIRCUIT CITY STORE #838 | 119 | 17017030 | 2535064 | | 11/07/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-687393 | 1-687393-1108 | (SWO) CIRCUIT CITY STORE #838 | 119 | 17395177 | 2535064 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-687401 | 1-687401-1108 | (JID) CIRCUIT CITY STORE #3113 | 119 | 17437076 | 2534661 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-687403 | 1-687403-1108 | (JID) CIRCUIT CITY STORE #3113 | 119 | 17478502 | 2534814 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-687411 | 1-687411-1108 | (ACS) CIRCUIT CITY STORE# 3129 | 119 | 17320454 | 2534863 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-687426 | 1-687426-1108 | MATT ALBIN | 113 | 17513141 | 2535129 | | 11/07/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-687472 | 1-687472-1108 | (RAJ) CIRCUIT CITY STORE #3409 | 119 | 17332829 | 2535064 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-687572 | 1-687572-1108 | (GSN) CIRCUIT CITY STORE #3144 | 119 | 17142199 | 2534934 | | 11/07/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-687697 | 1-687697-1108 | (DLF) CIRCUIT CITY STORE #839 | 119 | 17453411 | 2535108 | | 11/07/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-687703 | 1-687703-1108 | (PMM) CIRCUIT CITY STORE #863 | 119 | 17510655 | 2535267 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-687785 | 1-687785-1108 | (KPJ) CIRCUIT CITY STORE #845 | 119 | 17432261 | 2535151 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-687798 | 1-687798-1108 | (BBT) CIRCUIT CITY STORE #828 | 119 | 17515330 | 2535187 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-687799 | 1-687799-1108 | (BBT) CIRCUIT CITY STORE #828 | 119 | 17478106 | 2535236 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-687847 | 1-687847-1108 | (EMT) CIRCUIT CITY STORE #3247 | 119 | 17345270 | 2534877 | | 11/07/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-687873 | 1-687873-1108 | (GR) CIRCUIT CITY STORE #3124 | 119 | 17454720 | 2534863 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-687874 | 1-687874-1108 | (GR) CIRCUIT CITY STORE #3124 | 119 | 17387786 | 2535060 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-687875 | 1-687875-1108 | (GR) CIRCUIT CITY STORE #3124 | 119 | 17454720 | 2535064 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-687893 | 1-687893-1108 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 17433226 | 2549920 | | 11/07/08 | 01/06/09 CORE BILL PURCHASE 20 days |
| 1-687894 | 1-687894-1108 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 17468820 | 2535231 | | 11/07/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 1-688043 | 1-688043-1108 | CIRCUIT CITY SERVICE #0045 | 137 | 16257139 | 2512777 | | 09/18/08 | 09/30/08 CORE BILL PURCHASE 20 days |
| 1-001960 | 1-001960-0908 | (AC) CIRCUIT CITY STORE #432 | 119 | 2522831 | 2522831 | | 10/13/08 | 11/30/08 CORE BILL PURCHASE 20 days |
| 4-005288 | 4-005288-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2522811 | 2522811 | | 10/13/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 4-005302 | 4-005302-1008 | (BT) CIRCUIT CITY SERVICE #0582 | 137 | 2518757 | 2518757 | | 10/14/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 4-005593 | 4-005593-1008 | CIRCUIT CITY SERVICE #3365 | 137 | 2521758 | 2521758 | | 10/16/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 4-005833 | 4-005833-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2524057 | 2524057 | | 10/16/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 4-005859 | 4-005859-1008 | CIRCUIT CITY SERVICE #0045 | 119 | 2524057 | 2524057 | | 10/16/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 4-005902 | 4-005902-1008 | (GH) CIRCUIT CITY STORE #3360 | 119 | 16881840 | 2525707 | | 10/23/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 4-006393 | 4-006393-1008 | (DP) CIRCUIT CITY STORE #235 | 119 | 17016942 | 2526791 | | 10/23/08 | 10/31/08 CORE BILL PURCHASE 20 days |
| 4-006396 | 4-006396-1008 | (ARA) CIRCUIT CITY STORE #852 | 119 | 17129296 | 2527806 | | 10/23/08 | 10/31/08 CORE BILL PURCHASE 20 days |

Vance Baldwin

| Invoice | Ref | Description | Store | Doc1 | Doc2 | Amount | Date1 | Date2 | Terms |
|---|---|---|---|---|---|---|---|---|---|
| 4-006732 | 4-006732-1008 | (KRZ) CIRCUIT CITY STORE #3118 | 119 | 16549189 | 2525248 | 666.42 | 10/27/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 4-006798 | 4-006798-1008 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 17178862 | 2529129 | 562.60 | 10/27/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 4-006846 | 4-006846-1008 | (CMV) CIRCUIT CITY STORE #3614 | 119 | 16222203 | 2525391 | 509.34 | 10/27/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 4-006965 | 4-006965-1008 | (TQD) CIRCUIT CITY STORE #427 | 119 | 17086176 | 2530007 | 166.40 | 10/28/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 4-006966 | 4-006966-1008 | (NI) CIRCUIT CITY STORE #3301 | 119 | 17221861 | 2529933 | 166.90 | 10/28/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 4-006968 | 4-006968-1008 | (JAL) CIRCUIT CITY STORE #3625 | 119 | 17191776 | 2529547 | 410.26 | 10/28/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 4-006984 | 4-006984-1008 | (SFC) CIRCUIT CITY STORE #241 | 119 | 17136248 | 2528113 | 1140.28 | 10/28/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 4-006995 | 4-006995-1008 | (SR) CIRCUIT CITY STORE #3329 | 119 | 16920472 | 2530437 | 160.40 | 10/28/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 4-007010 | 4-007010-1008 | (DP) CIRCUIT CITY STORE #235 | 119 | 17218671 | 2530711 | 119.93 | 10/29/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 4-007098 | 4-007098-1008 | (KDW) CIRCUIT CITY STORE #3579 | 119 | 16984602 | 2530439 | 147.76 | 10/29/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 4-007153 | 4-007153-1008 | (JL) CIRCUIT CITY STORE #4503 | 119 | 16952196 | 2530367 | 659.19 | 10/30/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 4-007265 | 4-007265-1008 | (ARA) CIRCUIT CITY STORE #852 | 119 | 17129296 | 2531186 | 841.63 | 10/30/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 4-007326 | 4-007326-1008 | (SVM) CIRCUIT CITY STORE #840 | 119 | 16933276 | 2531586 | 809.00 | 10/31/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 4-007332 | 4-007332-1008 | (SVM) CIRCUIT CITY STORE #840 | 119 | 16933276 | 2531565 | 1230.50 | 10/31/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 4-007490 | 4-007490-1008 | (AM) CIRCUIT CITY STORE #4302 | 119 | 16909857 | 2529551 | 1412.50 | 10/31/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 4-007495 | 4-007495-1008 | (MCM) CIRCUIT CITY STORE #518 | 119 | 16932198 | 2529547 | 908.14 | 10/31/08 | 10/31/08 | CORE BILL PURCHASE 20 days |
| 4-007496 | 4-007496-1108 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 16825608 | 2522479 | 728.85 | 11/01/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 4-007571 | 4-007571-1108 | (SJL) CIRCUIT CITY STORE #3797 | 119 | 17285881 | 2532429 | 957.50 | 11/03/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 4-007736 | 4-007736-1108 | (JS) CIRCUIT CITY STORE #3263 | 119 | 17363519 | 2532612 | 127.25 | 11/04/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 4-007894 | 4-007894-1108 | CIRCUIT CITY SERVICE #0582 | 137 | 25305491 | | 437.05 | 11/05/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 4-007898 | 4-007898-1108 | CIRCUIT CITY SERVICE #0587 | 137 | 25321114 | 2532114 | 122.80 | 11/05/08 | 11/30/08 | CORE BILL PURCHASE 20 days |
| 4-008187 | 4-008187-1108 | (YKL) CIRCUIT CITY STORE #836 | 119 | 17473156 | 2534863 | 304.93 | 11/07/08 | 11/30/08 | CORE BILL PURCHASE 20 days |

981,193.90