TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

INVOICE
INVOICE #   21009343
PAGE   1 of 1
DOCUMENT DATE   09/04/08

BILL TO   35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO   35474200567
CIRCUIT CITY STORES INC #567
1901 COOPER DRIVE
ARDMORE OK 73402

| PURCHASE ORDER NUMBER 2127531 | ORDER NUMBER 501857-O | ORDER DATE 08/29/08 | SHIP DATE 09/04/08 | PAYMENT TERMS NET 30 | OC /AC ORD /25 |
|---|---|---|---|---|---|

| FOB | | FREIGHT TERMS | | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|---|---|
| CIF - DESTINATION | | FREIGHT PREPAID | | UPS 3 DAY SELECT | 1Z9806011204416766 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR160E03X | TOSH EXT USB HDD 160GB RETAIL KIT | 48 | 48 | 0 | EA | 67.27 | .0 | 67.27 | 3,228.96 |
| HDDR250E03X | TOSH EXT USB HDD 250GB | 80 | 80 | 0 | EA | 83.07 | .0 | 83.07 | 6,645.60 |
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 44 | 44 | 0 | EA | 109.56 | .0 | 109.56 | 4,820.64 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES 14,695.20 | DISCOUNT APPLIED 0.00 | TAX AMOUNT 0.00 | FREIGHT 0.00 | TOTAL DUE 14,695.20 |
|---|---|---|---|---|

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:   TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

INVOICE   21009343          BILL TO   35474200
DOCUMENT DATE   09/04/08          CIRCUIT CITY STORES INC

| NET AMOUNT 14,695.20 | PAY TERM DISCOUNT 0.00 | TOTAL DUE 14,695.20 |
|---|---|---|

AMOUNT ENCLOSED: _____

```
Customer : 35474200 567 CIRCUIT CITY STORES INC #    Order #     : 501857 00
             1901 COOPER DRIVE                        Order Date  :  8/29/08
                                                      Ship Date   :  9/04/08
             ARDMORE          OK   73402              Terms       : PREPAID
Purchase Order # : 2127531                            Carrier     : UPS 3 DAY SELEC
Bill of Lading # : 1Z9806011204416766                Total Wgt   : 00129.00
Qty of Cartons   :       2                            Ctrl Order  : 21009343
Sourcing Warehse : CIA                                Invoice #   :
```

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
--------------------- Tracking Numbers ------------------------------------
1Z9806011204416766  1Z9806011204416784

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 48 | 0 | 48 | EA | HDDR160E03X | TOSH EXT USB HDD 160GB RE |
| 2 | 2 | 80 | 0 | 80 | EA | HDDR250E03X | TOSH EXT USB HDD 250GB |
| 3 | 3 | 44 | 0 | 44 | EA | HDDR320E03X | TOSH EXT USB HDD 320GB RE |

Unit Detail

| Unit | Item# | Description | Quantity |
|---|---|---|---|
| GI365436 | HDDR160E03X | TOSH EXT USB HDD 160GB RE | 48 |
| GI365436 | HDDR250E03X | TOSH EXT USB HDD 250GB | 80 |
| GI365436 | HDDR320E03X | TOSH EXT USB HDD 320GB RE | 44 |

/////// E N D   O F   P A C K I N G   L I S T ///////

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/04/08 - DIV 040



Home | About UPS | Contact UPS | Getting Started @ UPS.com | Site Guide



UPS Uni

| ~~Shipping~~ | **Tracking** | ~~Shipping~~ | ~~Locations~~ | ~~Support~~ | ~~Business Solutions~~ | ~~Service by Customer~~ |

🔒 **Welcome, Collections** | Logout

**My UPS** | A

## Tracking

**Track Shipments**
Track by Reference
Track by E-mail
Signature Tracking
Import Tracking Numbers 🔒
Wireless Tracking
Track with Quantum View
Access Flex Global View
Integrate Tracking Tools
Void a Shipment 🔒

## Search Support

**Enter a keyword:**

[                    ]

➔



# Track Shipments

**Track Packages & Freight    Quantum View    Flex Global View**

### Tracking Summary                                              Printer Friendl

| | |
|---|---|
| **Tracking Number:** | 1Z 980 601 12 0441 676 6 |
| | ➔ View package progress |
| Type: | Package |
| Status: | **Delivered** ? |
| Delivered On: | 09/09/2008<br>10:10 A.M. |
| Delivered To: | ARDMORE, OK, US |
| Signed By: | YARNEY |
| Service: | 3 DAY SELECT |
| Multiple Packages: | 2 📷 Show All |
| **Tracking Number:** | 1Z 980 601 12 0441 678 4 |
| | ➔ View package progress |
| Type: | Package |
| Status: | **Delivered** ? |
| Delivered On: | 09/09/2008<br>10:10 A.M. |
| Delivered To: | ARDMORE, OK, US |
| Signed By: | YARNEY |
| Service: | 3 DAY SELECT |
| Multiple Packages: | 2 📷 Show All |

Tracking results provided by UPS: 11/10/2008 6:53 P.M. ET

Printer Friendly 🖶

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipme
tendered by or for you to UPS for delivery and for no other purpose. Any other us
tracking systems and information is strictly prohibited.

Back to My UPS

Copyright © 1994-2008 United Parcel Service of America, Inc. All rights reserved.

INVOICE

| | |
|---|---|
| INVOICE # | 21009554 |
| PAGE | 1 of 1 |
| DOCUMENT DATE | 09/04/08 |

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200255
CIRCUIT CITY STORES INC #255
BETHLEHEM DISTRIBUTION CTR#255
4000 TOWNSHIP LINE ROAD
BETHLEHEM PA 18015

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2127528 | 501851 | 08/29/08 | 09/04/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | EAGLE 3-DAY GTE | 63258852 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR160E03X | TOSH EXT USB HDD 160GB RETAIL KIT | 152 | 152 | 0 | EA | 67.27 | .0 | 67.27 | 10,225.04 |
| HDDR250E03X | TOSH EXT USB HDD 250GB | 184 | 184 | 0 | EA | 83.07 | .0 | 83.07 | 15,284.88 |
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 288 | 288 | 0 | EA | 109.56 | .0 | 109.56 | 31,553.28 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 57,063.20 | 0.00 | 0.00 | 0.00 | 57,063.20 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

INVOICE  21009554
DOCUMENT DATE  09/04/08

BILL TO  35474200
CIRCUIT CITY STORES INC

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 57,063.20 | 0.00 | 57,063.20 |

AMOUNT ENCLOSED: _____

```
 9/05/08                    O P T I C A L   P A C K I N G   L I S T              PAGE  :   1
 1:22:58
```

```
Customer : 35474200 255 CIRCUIT CITY STORES INC #    Order #     : 501851 00
           BETHLEHEM DISTRIBUTION CTR#255             Order Date :  8/29/08
           4000 TOWNSHIP LINE ROAD                    Ship Date  :  9/04/08
           BETHLEHEM        PA   18015                Terms      : PREPAID
Purchase Order # : 2127528                            Carrier    : CEVA 3-DAY GTE
Bill of Lading # : 63258852                           Total Wgt  : 00468.00
Qty of Cartons   :        1                           Ctrl Order :  21009554
Sourcing Warehse : CIA                                Invoice #  :
```

```
--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
--------------------- Tracking Numbers ---------------------------------------
63258852
```

| Whs<br>Ln# | Ord<br>Ln# | Ord<br>Qty | B/O<br>Qty | Shp<br>Qty | UOM | Item # | Item Description |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 152 | 0 | 152 | EA | HDDR160E03X | TOSH EXT USB HDD 160GB RE |
| 2 | 2 | .184 | 0 | 184 | EA | HDDR250E03X | TOSH EXT USB HDD 250GB |
| 3 | 3 | 288 | 0 | 288 | EA | HDDR320E03X | TOSH EXT USB HDD 320GB RE |

```
                              Unit Detail
```

| Unit | Item# | Description | Quantity |
|---|---|---|---|
| RI348657 | HDDR160E03X | TOSH EXT USB HDD 160GB RE | 152 |
| RI348657 | HDDR250E03X | TOSH EXT USB HDD 250GB | 184 |
| RI348657 | HDDR320E03X | TOSH EXT USB HDD 320GB RE | 288 |

```
        ///////  E N D   O F   P A C K I N G   L I S T  //////
```

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

```
                    DAILY - 09/04/08 - DIV 040
```



**EGL**

Houston, Tx 77205
Customer Service: (800) 888-4949
Corporate Office: (800) 821-9956

Date: 9/04/08   Origin: LAX C   Dest. PHL F

PLEASE ENTER COMPLETE NAME AND ADDRESS OF SHIPPER AND CONSIGNEE

| Shipper's Name and Address | Shipper's Account Number |
|---|---|
| TOSHIBA AMERICA<br>9740 IRVINE BLVD<br>DOCK F<br>IRVINE        CA 92618 | TOSH97926 |

**TRANSPORT DOCUMENT** Not Negotiable

Air Bill #:        63258852

**MOVEMENT#**

Copies 1, 2 and 3 of this Transport Document are originals and have the same validity.

It is agreed that the goods described herein are accepted in apparent good order and condition (except as noted) for carriage SUBJECT TO CONDITIONS OF CONTRACT ON THE REVERSE SIDE HEREOF. ALL GOODS MAY BE CARRIED BY ANY OTHER MEANS INCLUDING ROAD OR ANY OTHER CARRIER UNLESS SPECIFIC CONTRARY INSTRUCTIONS ARE GIVEN HEREON BY THE SHIPPER, AND SHIPPER AGREES THAT THE SHIPMENT MAY BE CARRIED VIA INTERMEDIATE STOPPING PLACES WHICH THE CARRIER DEEMS APPROPRIATE. THE SHIPPER'S ATTENTION IS DRAWN TO THE NOTICE CONCERNING CARRIER'S LIMITATIONS OF LIABILITY.
Shipper may increase such limitation of liability by declaring a higher value for carriage and paying a supplemental charge if required.

FMC NO. 4490        EGL FAA-IAC#: SW9310028

| Contact/EIN # | Phone# 9 4 6 1 4 4 1 0 |
|---|---|
| PO# | BOL# 501851 |
| Consignee's Name and Address | Consignee's Account Number |
| CIRCUIT CITY DC #255<br>4000 TOWNSHIP LINE RD.<br>CONTACT<br><br>BETHLEHEM     PA 18020 | CIRC40180B |
| Contact/Broker BOB | Phone# 6108822570 |
| PO# 27528 | BOL# |

BILLING ADDRESS (IF OTHER THAN SHIPPER OR CONSIGNEE)   Acct.# TOSH97926A

TOSHIBA AMERICA INFORMATION
9740 IRVINE BLVD

ATTN TRANSPORTATION DEPT
IRVINE        CA 92618

| DOMESTIC/TRANSBORDER | INT'L AIR | LOCAL |
|---|---|---|
| ☐ CHARTER | ☐ CHARTER | ☐ DIRECT |
| ☐ NFO/SAME DAY | ☐ NOW | ☐ HOT SHOT |
| ☐ PRIORITY (NDAY by noon) | ☐ PREMIUM | ☐ REGULAR |
| ☐ REGULAR (NDAY by 5PM) | ☐ VALUE | ☐ NEXT DAY |
| ☐ 2nd DAY | ☐ DIRECT IATA | ☐ LIFTGATE |
| ☐ ECONOMY | | ☐ TWO PERSON |
| ☐ DATE SPECIFIC | ☐ DOOR TO PORT | ☐ INSIDE |
| | ☐ PORT TO PORT | |
| ☐ SATURDAY | ☐ PORT TO DOOR | |
| ☐ SUNDAY | ☐ DOOR TO DOOR | |
| ☐ TRUCKLOAD | ☐ CUSTOMS CLEARANCE | |
| ☐ HOLD FOR PICKUP | ☐ FREE DOMICILE | |

* The terms and conditions as noted on the reverse side of this Transport Document are not applicable for OCEAN shipments. These shipments will be subject to the Terms and Conditions of the appointed carrier including Limitation of Liability

| ☐ Prepaid  ☑ Third Party | Customs Value | Declared Value |
|---|---|---|
| ☐ Collect  ☐ C.O.D. | | |
| | COD Amount | Amount of Insurance |

Special Instructions:    SERVICE: 3RD   DUE DATE:   9/09/08
MUST DELV ON 9/9
804.418.8244 FOR DELV APPT

INSURANCE - If carrier offers insurance, and such insurance is requested in accordance with the conditions thereof, indicate amount to be insured in figures in box marked "Amount of Insurance".

These commodities, technology or software were exported from the United States and in accordance with the export administration regulations. Diversion contrary to U.S. law prohibited. The exporter authorizes EGL to act as forwarding agent for export control and customs purposes.

| No. of Pieces | Gross Weight | Description of Goods | Schedule B# (INT'L) | Dimensions |
|---|---|---|---|---|
| 7 | 468 | DATA PROCESSING | | 18 @ 18 @ 24 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Totals 7 | 468 | | | |

☐ This shipment contains dangerous goods AS PER ATTACHED SHIPPERS DECLARATION.
UNH OR ID _____ 24HR CONTACT NUMBER _____

I certify that the cargo does not contain any unauthorized explosives, incendiaries or hazardous materials. I consent to a search of this cargo. I am aware that this endorsement and original signature, along with other shipping documents, will be retained on file for at least 30 days.

| DOCK INSP | |
| PU/BOL/PTP/QUOTE# | |
| HAWB REVIEW | |

| Company Name | Signature of Shipper or its agent | Date |
| Print Name | | |

| ID Type | ID# | PHOTO ID |
| ID Type | ID# | YES/NO |

DRIVER AGENT/VEHICLE#   Ph16(7        C.O.D.     Check#

PU TIME/DATE   9/9/08   Total Collect Charges   480

Received in good condition by: Kathy McCarty   Date/Time 9-9-08
Kathy McCarty   rec'd 7cth

| Executed on (date) | at (place) | Signature of Issuing Carrier or its Agent |

DR-0

NON-NEGOTIABLE AIRBILL SUBJECT TO CONDITIONS SET FORTH ON REVERSE SIDE HEREOF
DR-0001 (Rev. 9/06)

EGL COPY

INVOICE

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

INVOICE #  21009555
PAGE  1 of 1
DOCUMENT DATE  09/04/08

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200755
CIRCUIT CITY STORES INC #755
1100 CIRCUIT CITY ROAD
MARION IL 62959

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2127532 | 501861 | 08/29/08 | 09/04/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | EAGLE 3-DAY GTE | 63258854 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR160E03X | TOSH EXT USB HDD 160GB RETAIL KIT | 148 | 148 | 0 | EA | 67.27 | .0 | 67.27 | 9,955.96 |
| HDDR250E03X | TOSH EXT USB HDD 250GB | 180 | 180 | 0 | EA | 83.07 | .0 | 83.07 | 14,952.60 |
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 184 | 184 | 0 | EA | 109.56 | .0 | 109.56 | 20,159.04 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 45,067.60 | 0.00 | 0.00 | 0.00 | 45,067.60 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
                  P.O. Box 91865
                  CHICAGO IL 60693
                  (949) 583-3534

INVOICE  21009555    BILL TO  35474200
DOCUMENT DATE  09/04/08    CIRCUIT CITY STORES INC

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 45,067.60 | 0.00 | 45,067.60 |

AMOUNT ENCLOSED: _____

Customer : 35474200 755 CIRCUIT CITY STORES INC #     Order #    : 501861 00
           1100 CIRCUIT CITY ROAD                     Order Date :  8/29/08
                                                      Ship Date  :  9/04/08
           MARION          IL  62959                  Terms      : PREPAID
Purchase Order # : 2127532                            Carrier    : CEVA 3-DAY GTE
Bill of Lading # : 63258854                           Total Wgt  : 00384.00
Qty of Cartons   :        1                           Ctrl Order :
Sourcing Warehse : CIA                                Invoice #  : 21009555

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
--------------------- Tracking Numbers -------------------------------------
63258854

------------------------------------------------------------------------------

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 148 | 0 | 148 | EA | HDDR160E03X | TOSH EXT USB HDD 160GB RE |
| 2 | 2 | 180 | 0 | 180 | EA | HDDR250E03X | TOSH EXT USB HDD 250GB |
| 3 | 3 | 184 | 0 | 184 | EA | HDDR320E03X | TOSH EXT USB HDD 320GB RE |

                              Unit Detail

| Unit | Item# | Description | Quantity |
|---|---|---|---|
| RI352552 | HDDR160E03X | TOSH EXT USB HDD 160GB RE | 148 |
| RI352552 | HDDR250E03X | TOSH EXT USB HDD 250GB | 180 |
| RI352552 | HDDR320E03X | TOSH EXT USB HDD 320GB RE | 184 |

        /////// E N D   O F   P A C K I N G   L I S T ///////

          This sale concerns products, and/or technical data that may be
          controlled under the U.S. Export Administration Regulations and
          may be subject to the approval of the U.S. Department of Commerce
          prior to export. Any export or re-export by the purchaser, directly
          or indirectly, in contravention of the U.S. Export Administration
          Regulations is prohibited.

                    DAILY - 09/04/08 - DIV 040

**EGL**

Houston, Tx 77205

Customer Service: (800) 886-4949
Corporate Office: (800) 821-9956

PLEASE ENTER COMPLETE NAME AND ADDRESS OF SHIPPER AND CONSIGNEE    Date: 9/04/08  Origin: LAX C  Dest: STL G

| | |
|---|---|
| Shipper's Name and Address | Shipper's Account Number |
| TOSHIBA AMERICA 9740 IRVINE BLVD DOCK F IRVINE CA 92618 | TOSH97926 |

**TRANSPORT DOCUMENT** Not Negotiable

20454069

Air Bill #: 63258854

**MOVEMENT#**

Copies 1, 2 and 3 of this Transport Document are originals and have the same validity.

It is agreed that the goods described herein are accepted in apparent good order and condition (except as noted) for carriage SUBJECT TO CONDITIONS OF CONTRACT ON THE REVERSE SIDE HEREOF. ALL GOODS MAY BE CARRIED BY ANY OTHER MEANS INCLUDING ROAD OR ANY OTHER CARRIER UNLESS SPECIFIC CONTRARY INSTRUCTIONS ARE GIVEN HEREON BY THE SHIPPER, AND SHIPPER AGREES THAT THE SHIPMENT MAY BE CARRIED VIA INTERMEDIATE STOPPING PLACES WHICH THE CARRIER DEEMS APPROPRIATE. THE SHIPPER'S ATTENTION IS DRAWN TO THE NOTICE CONCERNING CARRIER'S LIMITATIONS OF LIABILITY.

Shipper may increase such limitation of liability to declaring a higher value for carriage and paying a supplemental charge if required.

FMC NO. 4490    EGL FAA-IAC#: SW9310028

| Contact/EIN # TIN | Phone# 9494614410 |
|---|---|
| PO# | BOL# 501861 |
| Consignee's Name and Address CIRCUIT CITY STORES INC. #75 1100 CIRCUIT CITY RD MARION IL 62959 | Consignee's Account Number CIRC11629 |
| Contact/Broker | Phone# 0000000000 |
| EIN# 2127532/3E | BOL# |
| BILLING ADDRESS (If other than shipper or consignee) TOSHIBA AMERICA INFORMATION 9740 IRVINE BLVD ATTN TRANSPORTATION DEPT IRVINE CA 92618 | Acct.# TOSH97926 |

| DOMESTIC/TRANSBORDER | INT'L AIR | LOCAL |
|---|---|---|
| ☐ CHARTER | ☐ CHARTER | ☐ DIRECT |
| ☐ NFO/SAME DAY | ☐ NOW | ☐ HOT SHOT |
| ☐ PRIORITY (NDAY by noon) | ☐ PREMIUM | ☐ REGULAR |
| ☐ REGULAR (NDAY by 5PM) | ☐ VALUE | ☐ NEXT DAY |
| ☐ 2nd DAY | ☐ DIRECT IATA | ☐ LIFTGATE |
| ☐ ECONOMY | | ☐ TWO PERSON |
| ☐ DATE SPECIFIC | | ☐ INSIDE |
| | ☐ DOOR TO PORT | |
| | ☐ PORT TO PORT | |
| ☐ SATURDAY | ☐ PORT TO DOOR | |
| ☐ SUNDAY | ☐ DOOR TO DOOR | |
| ☐ TRUCKLOAD | ☐ CUSTOMS CLEARANCE | |
| ☐ HOLD FOR PICKUP | ☐ FREE DOMICILE | |

\* The terms and conditions as noted on the reverse side of this Transport Document are not applicable for OCEAN shipments. These shipments will be subject to the Terms and Conditions of the appointed carrier including Limitation of Liability

| ☐ Prepaid ☒ Third Party | Customs Value | Declared Value |
|---|---|---|
| ☐ Collect ☐ C.O.D. | | |

Special Instructions: SERVICE: 3RD  DUE DATE: 9/09/08
MUST DELV ON 9/9
804.418.8244 FOR DELV APPT

| COD Amount | Amount of Insurance |
|---|---|

These commodities, technology or software were exported from the United States and in accordance with the export administration regulations. Diversion contrary to U.S. law prohibited. The exporter authorizes EGL to act as forwarding agent for export control and customs purposes.

INSURANCE - If carrier offers insurance, and such insurance is requested in accordance with the conditions thereof, indicate amount to be insured in figures in box marked "Amount of Insurance".

| No. of Pieces | Gross Weight | Description of Goods | Schedule B# (INT'L) | Dimensions |
|---|---|---|---|---|
| 6 | 384 | DATA PROCESSING | | 18 @  18 @  24 |
| | | | | |
| | | | 201041865  TAF | |
| | | FOR RECEIPT ONLY - TOWNE AIR FREIGHT'S RULES TARIFF SHALL APPLY | | |

| Totals 6 | 384 | | | |

☐ This shipment contains dangerous goods AS PER ATTACHED SHIPPERS DECLARATION.

UN# OR ID _____ 24HR CONTACT NUMBER _____

I certify that the cargo does not contain any unauthorized explosives, incendiaries or hazardous materials. I consent to a search of this cargo. I am aware that this endorsement and original signature, along with other shipping documents, will be retained on file for at least 30 days.

| DOCK INSP | |
|---|---|
| PU#OL#PT#QUOTE# | |
| HAWB REVIEW | |

| Company Name | Signature of Shipper or its agent | Date |
|---|---|---|
| Print Name | | |

| DRIVER AGENT/VEHICLE# | C.O.D. | Check# |
|---|---|---|

| IO Type | ID# | PHOTO ID YES/NO | PU TIME/DATE | Total Collect Charges .00 |
|---|---|---|---|---|
| IO Type | ID# | | | |

Received in good condition by: _____    Date/Time 9/9/08 6c:05

| Executed on (date) | at (place) | Signature of Issuing Carrier or its Agent |
|---|---|---|

OR-O

NON-NEGOTIABLE AIRBILL SUBJECT TO CONDITIONS SET FORTH ON REVERSE SIDE HEREOF
DR-0001 (Rev. 9/06)

EGL COPY
15:00

INVOICE

INVOICE #  21009556
PAGE   1 of 1
DOCUMENT DATE   09/04/08

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200775
CIRCUIT CITY DIST. CTR. #775
19925 INDEPENDENCE BLVD
GROVELAND FL 34736

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2127533 | 501867 | 08/29/08 | 09/04/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | EAGLE 3-DAY GTE | 63258855 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR160E03X | TOSH EXT USB HDD 160GB RETAIL KIT | 316 | 316 | 0 | EA | 67.27 | .0 | 67.27 | 21,257.32 |
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 172 | 172 | 0 | EA | 109.56 | .0 | 109.56 | 18,844.32 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 40,101.64 | 0.00 | 0.00 | 0.00 | 40,101.64 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

INVOICE  21009556        BILL TO  35474200
DOCUMENT DATE  09/04/08        CIRCUIT CITY STORES INC

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 40,101.64 | 0.00 | 40,101.64 |

AMOUNT ENCLOSED: _____

Customer : 35474200 775 CIRCUIT CITY DIST. CTR. #      Order #      : 501867 00
           19925 INDEPENDENCE BLVD                      Order Date :  8/29/08
                                                        Ship Date  :  9/04/08
           GROVELAND        FL  34736                   Terms      : PREPAID
Purchase Order # : 2127533                              Carrier    : CEVA 3-DAY GTE
Bill of Lading # : 63258855                             Total Wgt  : 00366.00
Qty of Cartons   :        1                             Ctrl Order :
Sourcing Warehse : CIA                                  Invoice #  : *2100955*

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
--------------------- Tracking Numbers -----------------------------------------
63258855

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item #       | Item Description          |
|---------|---------|---------|---------|---------|-----|--------------|--------------------------|
| 1       | 1       | 316     | 0       | 316     | EA  | HDDR160E03X  | TOSH EXT USB HDD 160GB RE |
| 2       | 2       | 172     | 0       | 172     | EA  | HDDR320E03X  | TOSH EXT USB HDD 320GB RE |

### Unit Detail

| Unit     | Item#        | Description                | Quantity |
|----------|--------------|----------------------------|----------|
| GI363679 | HDDR160E03X  | TOSH EXT USB HDD 160GB RE  | 316      |
| GI363679 | HDDR320E03X  | TOSH EXT USB HDD 320GB RE  | 172      |

/////// E N D   O F   P A C K I N G   L I S T //////

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/04/08 - DIV 040

**EGL**

P. O. Box 80467 AMF
Houston, TX 77205

Customer Service: (800) 888-4949
Corporate Office: (800) 821-9958

PLEASE ENTER COMPLETE NAME AND ADDRESS OF SHIPPER AND CONSIGNEE   Date: 9/04/08   Origin: AS IL   Desti...: IL

| Shipper's Name and Address | Shipper's Account Number |
|---|---|
| TOSHIBA AMERICA INFO. SYSTEM | TOSH77727 |
| 9740 IRVINE BLVD. | |
| DOCK C - ELT | |
| IRVINE        CA 92618 | |

**TRANSPORT DOCUMENT** Not Negotiable

20459114

Air Bill #: 63258855

MOVEMENT#

Copies 1, 2 and 3 of this Transport Document are originals and have the same validity.

Contact/EIN #   Phone#   949-583-3000

It is agreed that the goods described herein are accepted in apparent good order and condition (except as noted) for carriage SUBJECT TO CONDITIONS OF CONTRACT ON THE REVERSE SIDE HEREOF. ALL GOODS MAY BE CARRIED BY ANY OTHER MEANS INCLUDING ROAD OR ANY OTHER CARRIER UNLESS SPECIFIC CONTRARY INSTRUCTIONS ARE GIVEN HEREOF BY THE SHIPPER, AND SHIPPER AGREES THAT THE SHIPMENT MAY BE CARRIED VIA INTERMEDIATE STOPPING PLACES WHICH THE CARRIER DEEMS APPROPRIATE. THE SHIPPER'S ATTENTION IS TO THE NOTICE CONCERNING CARRIER'S LIMITATIONS OF LIABILITY. Shipper may increase such limitation of liability by declaring a higher value for carriage and paying a supplemental charge if required.

PO#   BOL#

FMC NO. 4490        EGL FAA-IAC#: SW9310029

| Consignee's Name and Address | Consignee's Account Number |
|---|---|
| | CIRCUIT0407 |
| CIRCUIT CITY DIST CTR. #775 | |
| 19925 INDEPENDENCE BLVD | |
| RECV HRS 0600-1500 | |
| GROVELAND      FL 34736 | |

| DOMESTIC/TRANSBORDER | INT'L AIR | LOCAL |
|---|---|---|
| ☐ CHARTER | ☐ CHARTER | ☐ DIRECT |
| ☐ NFO/SAME DAY | ☐ NOW | ☐ HOT SHOT |
| ☐ PRIORITY (NDAY by noon) | ☐ PREMIUM | ☐ REGULAR |
| ☐ REGULAR (NDAY by 5PM) | ☐ VALUE | ☐ NEXT DAY |
| ☐ 2nd.DAY | ☐ DIRECT IATA | ☐ LIFTGATE |
| ☐ ECONOMY | | ☐ TWO PERSON |
| ☐ DATE SPECIFIC | ☐ DOOR TO PORT | ☐ INSIDE |
| | ☐ PORT TO PORT | |
| ☐ SATURDAY | ☐ PORT TO DOOR | |
| ☐ SUNDAY | ☐ DOOR TO DOOR | |
| ☐ TRUCKLOAD | ☐ CUSTOMS CLEARANCE | |
| ☐ HOLD FOR PICKUP | ☐ FREE DOMICILE | |

Contact/Broker   Phone#

PO#   SCHEDULING# 007   BOL#

BILLING ADDRESS (IF OTHER THAN SHIPPER OR CONSIGNEE)   Acct.#   TOSH77727H

TOSHIBA AMERICA INFORMATION
9740 IRVINE BLVD

ATTN TRANSPORTATION DEPT
IRVINE        CA 92618

* The terms and conditions as noted on the reverse side of this Transport Document are not applicable for OCEAN shipments. These shipments will be subject to the Terms and Conditions of the appointed carrier including Limitation of Liability

| ☐ Prepaid | ☐ Third Party | Customs Value | Declared Value |
|---|---|---|---|
| ☐ Collect | ☐ C.O.D. | | |

Special Instructions:   SERVICE: 3RD   DUE DATE: 9/09/08

MUST DELV ON 9/9
904.419.8214 FOR RECV APPT

COD Amount        Amount of Insurance

These commodities, technology or software were exported from the United States and in accordance with the export administration regulations. Diversion contrary to U.S. law prohibited. The exporter authorizes EGL to act as forwarding agent for export control and customs purposes.

INSURANCE - If carrier offers insurance, and such insurance is requested in accordance with the conditions thereof, indicate amount to be insured in figures in box marked "Amount of Insurance".

| No. of Pieces | Gross Weight | Description of Goods | Schedule B# (INT'L) | Dimensions |
|---|---|---|---|---|
| | | | | |

"DROP TRAILER
COUNT SUBJECT TO
VERIFICATION UPON UNLOAD"

Orlando, FL USA
Circuit City DC

08SEP08 07:57

| Totals | | | | |

☐ This shipment contains dangerous goods AS PER ATTACHED SHIPPERS DECLARATION.
UN# OR ID        24HR CONTACT NUMBER

I certify that the cargo does not contain any unauthorized explosives, incendiaries or hazardous materials. I consent to a search of this cargo. I am aware that this endorsement and original signature, along with other shipping documents, will be retained on file for at least 30 days.

DOCK INSP
PU/BOL/PTP/QUOTE#
HAWB REVIEW

Company Name        Signature of Shipper or its agent        Date

Print Name

DRIVER AGENT/VEHICLE#   MCO #13   C.O.D.   Check#
#1056

| ID Type | ID# | PHOTO ID   YES/NO | PU TIME/DATE   0755   9/9/08 | Total Collect Charges   .00 |
|---|---|---|---|---|
| ID Type | ID# | | Received in good condition by: | Date/Time |

Executed on (date)        at (place)        Signature of Issuing Carrier or its Agent

NON-NEGOTIABLE AIRBILL SUBJECT TO CONDITIONS SET FORTH ON REVERSE SIDE HEREOF
DR-0001 (Rev. 9/06)

**WORKING COPY**

INVOICE

```
                                              INVOICE #  21010261
                                                 PAGE   1 of 1
                                       DOCUMENT DATE   09/05/08
```

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

```
BILL TO  35474200                    SHIP TO  35474200344
CIRCUIT CITY STORES INC              CIRCUIT CITY STORES INC #344
9954 MAYLAND DRIVE                   400 LONG FELLOW COURT
MERCH. PAYABLE/AMY SANDERSON         LIVERMORE CA 94550
RICHMOND VA 232331464
```

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2127529 | 501852 | 08/29/08 | 09/05/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | UPS 2-DAY PM | 1Z9806010204425177 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR250E03X | TOSH EXT USB HDD 250GB | 176 | 176 | 0 | EA | 83.07 | .0 | 83.07 | 14,620.32 |
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 12 | 12 | 0 | EA | 109.56 | .0 | 109.56 | 1,314.72 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 15,935.04 | 0.00 | 0.00 | 0.00 | 15,935.04 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

```
PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
                  P.O. Box 91865
                  CHICAGO IL 60693
                  (949) 583-3534
```

```
     INVOICE  21010261    BILL TO  35474200
DOCUMENT DATE  09/05/08            CIRCUIT CITY STORES INC
```

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 15,935.04 | 0.00 | 15,935.04 |

AMOUNT ENCLOSED: _____

9/06/08
1:22:25

Case 08-35653-KRH    Doc 458-3    Filed 11/26/08    Entered 11/26/08 18:03:21    Desc
                     Exhibit(s) B Invoices and Proof of Delivery Cont.    Page 14 of 25

PAGE : 1

O P T I C A L   P A C K I N G   L I S T

Customer : 35474200 344 CIRCUIT CITY STORES INC #      Order #     : 501852 00
           400 LONG FELLOW COURT                       Order Date : 8/29/08
                                                       Ship Date  : 9/05/08
           LIVERMORE        CA  94550                  Terms       : PREPAID
Purchase Order # : 2127529                             Carrier     : UPS 2-DAY PM
Bill of Lading # : 1Z9806010204425177                 Total Wgt   : 00141.00
Qty of Cartons   :        3                            Ctrl Order  :
Sourcing Warehse : CIA                                 Invoice #   : 2/01026/

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
--------------------- Tracking Numbers -------------------------------------
1Z9806010204425177  1Z9806010204425186  1Z9806010204425195


---------------------------------------------------------------------------
Whs  Ord   Ord    B/O     Shp
Ln#  Ln#   Qty    Qty     Qty     UOM   Item #            Item Description
===  ===   =====  =====   =====   ===   ===============   =========================

 1    1    176      0     176     EA    HDDR250E03X       TOSH EXT USB HDD 250GB

 2    2     12      0      12     EA    HDDR320E03X       TOSH EXT USB HDD 320GB RE


                              Unit Detail

Unit          Item#          Description                    Quantity

GI336617      HDDR250E03X    TOSH EXT USB HDD 250GB              176

GI336617      HDDR320E03X    TOSH EXT USB HDD 320GB RE           12


        /////// E N D   O F   P A C K I N G   L I S T ///////


This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.





Home | About UPS | Contact UPS | Getting Started @ UPS.com | Site Guide

**UPS Uni**

Tracking

🔒 Welcome, Collections | Logout

My UPS

## Tracking

**Track Shipments**
Track by Reference
Track by E-mail
Signature Tracking
Import Tracking Numbers
Wireless Tracking
Track with Quantum View
Access Flex Global View
Integrate Tracking Tools
Void a Shipment 🔒

## Search Support

**Enter a keyword:**

→

# Track Shipments

**Track Packages & Freight**     **Quantum View**     **Flex Global View**

### Tracking Summary

Printer Friendl

**UPS Mobile
has a brand
new look.
Interact with
us anytime,
anywhere.**



Learn more →

| | |
|---|---|
| **Tracking Number:** | 1Z 980 601 02 0442 517 7 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ? |
| Delivered On: | 09/09/2008 |
| | 9:59 A.M. |
| Delivered To: | LIVERMORE, CA, US |
| Signed By: | TITO |
| Service: | 2ND DAY AIR |
| Multiple Packages: | 3 ▣ Show All |
| | |
| **Tracking Number:** | 1Z 980 601 02 0442 518 6 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ? |
| Delivered On: | 09/09/2008 |
| | 9:59 A.M. |
| Delivered To: | LIVERMORE, CA, US |
| Signed By: | TITO |
| Service: | 2ND DAY AIR |
| Multiple Packages: | 3 ▣ Show All |
| | |
| **Tracking Number:** | 1Z 980 601 02 0442 519 5 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ? |
| Delivered On: | 09/09/2008 |
| | 9:59 A.M. |
| Delivered To: | LIVERMORE, CA, US |
| Signed By: | TITO |
| Service: | 2ND DAY AIR |
| Multiple Packages: | 3 ▣ Show All |

Tracking results provided by UPS: 11/10/2008 6:54 P.M. ET

Printer Friendly ▣

INVOICE

INVOICE #   21010262
PAGE   1 of 1
DOCUMENT DATE   09/05/08

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200353
CIRCUIT CITY STORES INC #353
680 S LEMON AVENUE
WALNUT CA 91789

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC  /AC |
|---|---|---|---|---|---|
| 2127530 | 501855 | 08/29/08 | 09/05/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | UPS 2-DAY PM | 1Z9806010204425202 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR160E03X | TOSH EXT USB HDD 160GB RETAIL KIT | 8 | 8 | 0 | EA | 67.27 | .0 | 67.27 | 538.16 |
| HDDR250E03X | TOSH EXT USB HDD 250GB | 160 | 160 | 0 | EA | 83.07 | .0 | 83.07 | 13,291.20 |
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 8 | 8 | 0 | EA | 109.56 | .0 | 109.56 | 876.48 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 14,705.84 | 0.00 | 0.00 | 0.00 | 14,705.84 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:   TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

INVOICE  21010262      BILL TO  35474200
DOCUMENT DATE  09/05/08      CIRCUIT CITY STORES INC

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 14,705.84 | 0.00 | 14,705.84 |

AMOUNT ENCLOSED: _____

```
Customer : 35474200 353 CIRCUIT CITY STORES INC #    Order #     : 501855 00
          680 S LEMON AVENUE                         Order Date  : 8/29/08
                                                     Ship Date   : 9/05/08
          WALNUT          CA  91789                  Terms       : PREPAID
Purchase Order # : 2127530                           Carrier     : UPS 2-DAY PM
Bill of Lading # : 1Z9806010204425202                Total Wgt   : 00132.00
Qty of Cartons   :        2                          Ctrl Order  : 210 10262
Sourcing Warehse : CIA                               Invoice #   :
```

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
--------------------- Tracking Numbers ----------------------------------------
1Z9806010204425202   1Z9806010204425211

| Whs | Ord | Ord | B/O | Shp | | | | |
| Ln# | Ln# | Qty | Qty | Qty | UOM | Item # | Item Description |
| === | === | ===== | ===== | ===== | === | =============== | ========================= |
| 1 | 1 | 8 | 0 | 8 | EA | HDDR160E03X | TOSH EXT USB HDD 160GB RE |
| 2 | 2 | 160 | 0 | 160 | EA | HDDR250E03X | TOSH EXT USB HDD 250GB |
| 3 | 3 | 8 | 0 | 8 | EA | HDDR320E03X | TOSH EXT USB HDD 320GB RE |

Unit Detail

| Unit | Item# | Description | Quantity |
| GI336618 | HDDR160E03X | TOSH EXT USB HDD 160GB RE | 8 |
| GI336618 | HDDR250E03X | TOSH EXT USB HDD 250GB | 160 |
| GI336618 | HDDR320E03X | TOSH EXT USB HDD 320GB RE | 8 |

/////// E N D   O F   P A C K I N G   L I S T ///////

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/05/08 - DIV 040

Home | About UPS | Contact UPS | Getting Started @ UPS.com | Site Guide

**UPS Uni**

Shipping | **Tracking** | Freight | Locations | Support | Business Solutions | Manage Customer

🔒 Welcome, Collections  |  Logout

My UPS | A

## Tracking

**Track Shipments**
  Track by Reference
  Track by E-mail
  Signature Tracking
  Import Tracking Numbers 🔒
  Wireless Tracking
Track with Quantum View
Access Flex Global View
Integrate Tracking Tools
Void a Shipment 🔒

## Search Support

**Enter a keyword:**

→



# Track Shipments

**Track Packages & Freight    Quantum View    Flex Global View**

### Tracking Summary                                             Printer Friendl

| | |
|---|---|
| **Tracking Number:** | 1Z 980 601 02 0442 520 2 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ⁇ |
| Delivered On: | 09/08/2008 |
| | 10:21 A.M. |
| Delivered To: | WALNUT, CA, US |
| Signed By: | DAVID |
| Service: | 2ND DAY AIR |
| Multiple Packages: | 2 📷 Show All |
| **Tracking Number:** | 1Z 980 601 02 0442 521 1 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ⁇ |
| Delivered On: | 09/08/2008 |
| | 10:21 A.M. |
| Delivered To: | WALNUT, CA, US |
| Signed By: | DAVID |
| Service: | 2ND DAY AIR |
| Multiple Packages: | 2 📷 Show All |

Tracking results provided by UPS:  11/10/2008 6:54 P.M.  ET

Printer Friendly 🖨

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipme
tendered by or for you to UPS for delivery and for no other purpose. Any other us
tracking systems and information is strictly prohibited.

Back to My UPS

Home | Shipping | Tracking | Freight | Locations | Support | Business Solutions | About UPS | Contact UPS | Manage E-mail Preferences | Ge
My UPS | Address Book | Site Guide | Advanced Search | UPS Global | UPS Corporate

Copyright © 1994-2008 United Parcel Service of America, Inc. All rights reserved.

```
                                                    INVOICE
                                          INVOICE #  21012196
                                             PAGE  1 of 1
                                       DOCUMENT DATE  09/09/08
```

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO 35474200                          SHIP TO 35474200255
CIRCUIT CITY STORES INC                   CIRCUIT CITY STORES INC #255
9954 MAYLAND DRIVE                        BETHLEHEM DISTRIBUTION CTR#255
MERCH. PAYABLE/AMY SANDERSON              4000 TOWNSHIP LINE ROAD
RICHMOND VA 232331464                     BETHLEHEM PA 18015

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2133677 | 508683 | 09/04/08 | 09/09/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | EAGLE 5-DAY GTE | 63258844 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR160E03X | TOSH EXT USB HDD 160GB RETAIL KIT | 856 | 856 | 0 | EA | 67.27 | .0 | 67.27 | 57,583.12 |
| HDDR250E03X | TOSH EXT USB HDD 250GB | 576 | 576 | 0 | EA | 83.07 | .0 | 83.07 | 47,848.32 |
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 92 | 92 | 0 | EA | 109.56 | .0 | 109.56 | 10,079.52 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 115,510.96 | 0.00 | 0.00 | 0.00 | 115,510.96 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
                  P.O. Box 91865
                  CHICAGO IL 60693
                  (949) 583-3534

INVOICE  21012196      BILL TO  35474200
DOCUMENT DATE  09/09/08          CIRCUIT CITY STORES INC

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 115,510.96 | 0.00 | 115,510.96 |

AMOUNT ENCLOSED: _____

9/10/08
1:11:31

Case 08-35653-KRH   Doc 458-3   Filed 11/26/08   Entered 11/26/08 18:03:21   Desc
Exhibit(s) B Invoices and Proof of Delivery Cont   Page 20 of 25

PAGE : 1

O P T I C A L   P A C K I N G   L I S T
T A M I L A   A M E R I C A N

```
Customer : 35474200 255 CIRCUIT CITY STORES INC #    Order #     : 508683 00
           BETHLEHEM DISTRIBUTION CTR#255            Order Date  : 9/04/08
           4000 TOWNSHIP LINE ROAD                   Ship Date   : 9/09/08
           BETHLEHEM      PA   18015                 Terms       : PREPAID
Purchase Order # : 2133677                           Carrier     : CEVA 5-DAY GTE
Bill of Lading # : 63258844                          Total Wgt   : 01143.00
Qty of Cartons   :        2                          Ctrl Order  : 210/2196
Sourcing Warehse : CIA                               Invoice #   :
```

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
--------------------- Tracking Numbers -------------------------------------
63258844

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 856 | 0 | 856 | EA | HDDR160E03X | TOSH EXT USB HDD 160GB RE |
| 2 | 2 | 576 | 0 | 576 | EA | HDDR250E03X | TOSH EXT USB HDD 250GB |
| 3 | 3 | 92 | 0 | 92 | EA | HDDR320E03X | TOSH EXT USB HDD 320GB RE |

Unit Detail

| Unit | Item# | Description | Quantity |
|---|---|---|---|
| GI366840 | HDDR250E03X | TOSH EXT USB HDD 250GB | 576 |
| GI366840 | HDDR320E03X | TOSH EXT USB HDD 320GB RE | 92 |
| GI366842 | HDDR160E03X | TOSH EXT USB HDD 160GB RE | 856 |

/////// E N D   O F   P A C K I N G   L I S T ///////

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/09/08 - DIV 040





P.O. Box 60467 AMF
Houston, Tx 77205

Customer Service: (800) 886-4949
Corporate Office: (800) 821-9956

Date: 9/09/08   Origin: LAX C   Dest. PHL F

PLEASE ENTER COMPLETE NAME AND ADDRESS OF SHIPPER AND CONSIGNEE

**TRANSPORT DOCUMENT** Not Negotiable

| Shipper's Name and Address | Shipper's Account Number |
|---|---|
| TOSHIBA AMERICA 9740 IRVINE BLVD DOCK F IRVINE   CA 92618 | TOSH97926 |

Air Bill #:   63258844

MOVEMENT#

Copies 1, 2 and 3 of this Transport Document are originals and have the same validity.

| Contact/EIN # | Phone# |
|---|---|
| TIN | 9494614410 |

| PO# | BOL# |
|---|---|
|  | 508683 |

| Consignee's Name and Address | Consignee's Account Number |
|---|---|
| CIRCUIT CITY #255 4000 TOWNSHIP LINE RD. 610-882-2570   311 RECV BETHLEHEM   PA 18017 | CIRC40180A |

| Contact/Broker | Phone# |
|---|---|
| 20133677/SE | 0000000000 |

| BILLING ADDRESS (IF OTHER THAN SHIPPER OR CONSIGNEE) | Acct.# |
|---|---|
| TOSHIBA AMERICA INFORMATION 9740 IRVINE BLVD ATTN TRANSPORTATION DEPT IRVINE   CA 92618 | TOSH97926A |

It is agreed that the goods described herein are accepted in apparent good order and condition (except as noted) for carriage SUBJECT TO CONDITIONS OF CONTRACT ON THE REVERSE SIDE HEREOF. ALL GOODS MAY BE CARRIED BY ANY OTHER MEANS INCLUDING ROAD OR ANY OTHER CARRIER UNLESS SPECIFIC CONTRARY INSTRUCTIONS ARE GIVEN HEREON BY THE SHIPPER, AND SHIPPER AGREES THAT THE SHIPMENT MAY BE CARRIED VIA INTERMEDIATE STOPPING PLACES WHICH THE CARRIER DEEMS APPROPRIATE. THE SHIPPER'S ATTENTION IS DRAWN TO THE NOTICE CONCERNING CARRIER'S LIMITATIONS OF LIABILITY.

Shipper may increase such limitation of liability by declaring a higher value for carriage and paying a supplemental charge if required.

FMC NO. 4460          EGL FAA-IAC#: SW9310028

| DOMESTIC/TRANSBORDER | INT'L AIR | LOCAL |
|---|---|---|
| ☐ CHARTER | ☐ CHARTER | ☐ DIRECT |
| ☐ NFO/SAME DAY | ☐ NOW | ☐ HOT SHOT |
| ☐ PRIORITY (NDAY by noon) | ☐ PREMIUM | ☐ REGULAR |
| ☐ REGULAR (NDAY by 5PM) | ☐ VALUE | ☐ NEXT DAY |
| ☐ 2nd DAY | ☐ DIRECT IATA | ☐ LIFTGATE |
| ☐ ECONOMY | | ☐ TWO PERSON |
| ☐ DATE SPECIFIC | ☐ DOOR TO PORT | ☐ INSIDE |
| | ☐ PORT TO PORT | |
| ☐ SATURDAY | ☐ PORT TO DOOR | |
| ☐ SUNDAY | ☐ DOOR TO DOOR | |
| ☐ TRUCKLOAD | ☐ CUSTOMS CLEARANCE | |
| ☐ HOLD FOR PICKUP | ☐ FREE DOMICILE | |

* The terms and conditions as noted on the reverse side of this Transport Document are not applicable for OCEAN shipments. These shipments will be subject to the Terms and Conditions of the appointed carrier including Limitation of Liability

| ☐ Prepaid | ☒ Third Party | Customs Value | Declared Value |
|---|---|---|---|
| ☐ Collect | ☐ C.O.D. | | |

| COD Amount | Amount of Insurance |
|---|---|

Special Instructions: SERVICE: 5TH   DUE DATE: 9/16/08
MUST DELV ON 9/16
DELV APPT CALL 804.418.8244

INSURANCE - If carrier offers insurance, and such insurance is requested in accordance with the conditions thereof, indicate amount to be insured in figures in box marked "Amount of Insurance".

These commodities, technology or software were exported from the United States and in accordance with the export administration regulations. Diversion contrary to U.S. law prohibited. The exporter authorizes EGL to act as forwarding agent for export control and customs purposes.

| No. of Pieces | Gross Weight | Description of Goods | Schedule B# (INT'L) | Dimensions |
|---|---|---|---|---|
| 18 | 1143 | DATA PROCESSING | | 22 @ 22 @ 22 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Totals 18** | **1143** | | | |

☐ This shipment contains dangerous goods AS PER ATTACHED SHIPPERS DECLARATION.
UN# OR ID _____ 24HR CONTACT NUMBER _____

I certify that the cargo does not contain any unauthorized explosive, incendiaries or hazardous materials. I consent to a search of this cargo. I am aware that this endorsement and original signature, along with other shipping documents, will be retained on file for at least 30 days.

| DOCK INSP | |
|---|---|
| PU/BOL/PTP/QUOTE# | |
| HAWB REVIEW | |

| Company Name | Signature of Shipper or its agent | Date |
|---|---|---|
| Print Name | | |

| DRIVER AGENT/VEHICLE# | C.O.D. | Check# |
|---|---|---|
| PHL - 0622 | | |

| ID Type | ID# | PHOTO ID YES/NO |
|---|---|---|
| ID Type | ID# | |

| PU TIME/DATE | Total Collect Charges |
|---|---|
| 0-9- 16·08 | .00 |

Received in good condition by Kathy McCarty

Signature of Issuing Carrier or its Agent
Kathy McCarty

Date/Time 9-16-08
rec'd 18   4W

Executed on (date) _____ at (place) _____

NON-NEGOTIABLE AIRBILL SUBJECT TO CONDITIONS SET FORTH ON REVERSE SIDE HEREOF
DR-0001 (Rev. 9/06)

EGL COPY

DR-1

INVOICE

```
                                                    INVOICE #  21012197
                                                    PAGE    1 of 1
                                          DOCUMENT DATE  09/09/08
```

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

```
BILL TO  35474200                    SHIP TO  35474200775
CIRCUIT CITY STORES INC              CIRCUIT CITY DIST. CTR. #775
9954 MAYLAND DRIVE                   19925 INDEPENDENCE BLVD
MERCH. PAYABLE/AMY SANDERSON         GROVELAND FL 34736
RICHMOND VA 232331464
```

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2133681 | 508686 | 09/04/08 | 09/09/08 | NET 30 | ORD /25 |

| FOB | | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|---|
| CIF - DESTINATION | | FREIGHT PREPAID | EAGLE 5-DAY GTE | 63258847 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR160E03X | TOSH EXT USB HDD 160GB | 432 | 432 | 0 | EA | 67.27 | .0 | 67.27 | 29,060.64 |
| | RETAIL KIT | | | | | | | | |
| HDDR250E03X | TOSH EXT USB HDD 250GB | 164 | 164 | 0 | EA | 83.07 | .0 | 83.07 | 13,623.48 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 42,684.12 | 0.00 | 0.00 | 0.00 | 42,684.12 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

```
       INVOICE  21012197      BILL TO  35474200
DOCUMENT DATE  09/09/08       CIRCUIT CITY STORES INC
```

| | NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|---|
| | 42,684.12 | 0.00 | 42,684.12 |

AMOUNT ENCLOSED: _____

Customer : 35474200 775 CIRCUIT CITY DIST. CTR. #    Order #     : 508686 00
           19925 INDEPENDENCE BLVD                   Order Date  : 9/04/08
                                                     Ship Date   : 9/09/08
           GROVELAND      FL  34736                  Terms       : PREPAID
Purchase Order # : 2133681                           Carrier     : CEVA 5-DAY GTE
Bill of Lading # : 63258847                          Total Wgt   : 00447.00
Qty of Cartons   :        1                          Ctrl Order  :
Sourcing Warehse : CIA                               Invoice #   : *2101297*

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS ----------
--------------------- Tracking Numbers -------------------------------------
63258847

--------------------------------------------------------------------------
Whs Ord   Ord    B/O    Shp
Ln# Ln#   Qty    Qty    Qty    UOM  Item #           Item Description
=== ===   =====  =====  =====  ===  ==============   ==========================

 1   1    432      0    432    EA   HDDR160E03X      TOSH EXT USB HDD 160GB RE

 2   2    164      0    164    EA   HDDR250E03X      TOSH EXT USB HDD 250GB

                              Unit Detail

Unit          Item#          Description                      Quantity

GI367254      HDDR160E03X    TOSH EXT USB HDD 160GB RE             432

GI367254      HDDR250E03X    TOSH EXT USB HDD 250GB                164


       ///////  E N D   O F   P A C K I N G   L I S T  //////


This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

                    DAILY - 09/09/08 - DIV 040



Customer Service: (800) 888-4949
Corporate Office: (800) 821-9956

Date: _____  Origin:  LAX C  Dest:  MCU D

PLEASE ENTER COMPLETE NAME AND ADDRESS OF SHIPPER AND CONSIGNEE

| Shipper's Name and Address | Shipper's Account Number |
|---|---|
| TOSHIBA AMERICA 9740 IRVINE BLVD DOCK F IRVINE  CA 92618 | TOSH27226 |

**TRANSPORT DOCUMENT** Not Negotiable

20509488

Air Bill #: 63256647

**MOVEMENT#**

Copies 1, 2 and 3 of this Transport Document are originals and have the same validity.

| Contact/EIN # | Phone# 9494614410 |
|---|---|
| PO# | BOL# 508686 |
| Consignee's Name and Address | Consignee's Account Number CIRCUI9347 |
| CIRCUIT CITY DIST CTR #775 19925 INDEPENDENCE BLVD RECV HRS 0600-1500 GROVELAND  FL 34736 | |
| Contact/Broker SCHEDULING: 804 | Phone# 3524296200 |
| PO# 33681/5E | BOL# |
| BILLING ADDRESS (IF OTHER THAN SHIPPER OR CONSIGNEE) Acct.# TOSH27226 | |
| TOSHIBA AMERICA INFORMATION 9740 IRVINE BLVD ATTN TRANSPORTATION DEPT IRVINE  CA 92618 | |

It is agreed that the goods described herein are accepted in apparent good order and condition (except as noted) for carriage SUBJECT TO CONDITIONS OF CONTRACT ON THE REVERSE HEREOF. ALL GOODS MAY BE CARRIED BY ANY OTHER MEANS INCLUDING ROAD OR ANY OTHER CARRIER UNLESS SPECIFIC CONTRARY INSTRUCTIONS ARE GIVEN HEREON BY THE SHIPPER, AND SHIPPER AGREES THAT THE SHIPMENT MAY BE CARRIED VIA INTERMEDIATE STOPPING PLACES WHICH THE CARRIER DEEMS APPROPRIATE. THE SHIPPER'S ATTENTION IS DRAWN TO THE NOTICE CONCERNING CARRIER'S LIMITATIONS OF LIABILITY. Shipper may increase such limitation of liability by declaring a higher value for carriage and paying a supplemental charge if required.

FMC NO. 4490          EGL FAA-IAC#: SW9310020

| DOMESTIC/TRANSBORDER | INT'L AIR | LOCAL |
|---|---|---|
| ❑ CHARTER | ❑ CHARTER | ❑ DIRECT |
| ❑ NFO/SAME DAY | ❑ NOW | ❑ HOT SHOT |
| ❑ PRIORITY (NDAY by noon) | ❑ PREMIUM | ❑ REGULAR |
| ❑ REGULAR (NDAY by 5PM) | ❑ VALUE | ❑ NEXT DAY |
| ❑ 2nd DAY | ❑ DIRECT IATA | ❑ LIFTGATE |
| ❑ ECONOMY | | ❑ TWO PERSON |
| ❑ DATE SPECIFIC | ❑ DOOR TO PORT | ❑ INSIDE |
| | ❑ PORT TO PORT | |
| ❑ SATURDAY | ❑ PORT TO DOOR | |
| ❑ SUNDAY | ❑ DOOR TO DOOR | |
| ❑ TRUCKLOAD | ❑ CUSTOMS CLEARANCE | |
| ❑ HOLD FOR PICKUP | ❑ FREE DOMICILE | |

* The terms and conditions as noted on the reverse side of this Transport Document are not applicable for OCEAN shipments. These shipments will be subject to the Terms and Conditions of the appointed carrier including Limitation of Liability

| ❑ Prepaid | ☒ Third Party | Customs Value | Declared Value |
|---|---|---|---|
| ❑ Collect | ❑ C.O.D. | | |

Special Instructions: SERVICE: STD  DUE DATE:  7/16/08
CALL FOR DELV 804.418.8244
MUST DELV ON 7/16

These commodities, technology or software were exported from the United States and in accordance with the export administration regulations. Diversion contrary to U.S. law prohibited. The exporter authorizes EGL to act as forwarding agent for export control and customs purposes.

| COD Amount | Amount of Insurance |
|---|---|

INSURANCE - If carrier offers insurance, and such insurance is requested in accordance with the conditions thereof, indicate amount to be insured in figures in box marked "Amount of Insurance".

| No. of Pieces | Gross Weight | Description of Goods | Schedule B# | Dimensions |
|---|---|---|---|---|
| 6 | 447 | DATA PROCESSING | "DROP TRAILER COUNT SUBJECT TO VERIFICATION UPON UNLOAD" | 22 @ 22 @ 22 |
| | | | | |

Maj William
Booker

6 ctns recd.

08SEP16 10:10
Orlando, FL USA
Circuit City DC

No Seal

| Totals 6 | 447 | | | |
|---|---|---|---|---|

❑ This shipment contains dangerous goods AS PER ATTACHED SHIPPERS DECLARATION.
UN# or ID _____  24HR CONTACT NUMBER _____

I certify that the cargo does not contain any unauthorized explosives, incendiaries or hazardous materials. I consent to a search of this cargo. I am aware that this endorsement and original signature, along with other shipping documents, will be retained on file for at least 30 days.

| DOCK INSP | |
|---|---|
| PU/QUOTE/PTP/QUOTE# | |
| HAWB REVIEW | |

| Company Name | Signature of Shipper or its agent | Date |
|---|---|---|
| Print Name | | |

| DRIVER AGENT/VEHICLE# | C.O.D. | Check# |
|---|---|---|

| ID Type | ID# | PHOTO ID | PU TIME/DATE | Total Collect Charges |
|---|---|---|---|---|
| ID Type | ID# | YES/NO | | .00 |

| Executed on (date) | at (place) | Signature of Issuing Carrier or its Agent | Received in good condition by: CC775 | Date/Time 9/16/08 |
|---|---|---|---|---|

UR-0

NON-NEGOTIABLE AIRBILL SUBJECT TO CONDITIONS SET FORTH ON REVERSE SIDE HEREOF
DR-0001 (Rev. 9/08)

EGL COPY

INVOICE

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

INVOICE #  21013687
PAGE  1 of 1
DOCUMENT DATE  09/11/08

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200567
CIRCUIT CITY STORES INC #567
1901 COOPER DRIVE
ARDMORE OK 73402

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2133680 | 508680 | 09/04/08 | 09/11/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | UPS 3 DAY SELECT | 1Z9806011204460566 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR160E03X | TOSH EXT USB HDD 160GB RETAIL KIT | 40 | 40 | 0 | EA | 67.27 | .0 | 67.27 | 2,690.80 |
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 104 | 104 | 0 | EA | 109.56 | .0 | 109.56 | 11,394.24 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 14,085.04 | 0.00 | 0.00 | 0.00 | 14,085.04 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

INVOICE  21013687
DOCUMENT DATE  09/11/08
BILL TO  35474200
CIRCUIT CITY STORES INC

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 14,085.04 | 0.00 | 14,085.04 |

AMOUNT ENCLOSED: _____