TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

```
                                       INVOICE
                         INVOICE #   21009343
                              PAGE   1 of 1
                     DOCUMENT DATE   09/04/08
```

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200567
CIRCUIT CITY STORES INC #567
1901 COOPER DRIVE
ARDMORE OK 73402

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2127531 | 501857-0 | 08/29/08 | 09/04/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | UPS 3 DAY SELECT | 1Z9806011204416766 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR160E03X | TOSH EXT USB HDD 160GB RETAIL KIT | 48 | 48 | 0 | EA | 67.27 | .0 | 67.27 | 3,228.96 |
| HDDR250E03X | TOSH EXT USB HDD 250GB | 80 | 80 | 0 | EA | 83.07 | .0 | 83.07 | 6,645.60 |
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 44 | 44 | 0 | EA | 109.56 | .0 | 109.56 | 4,820.64 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 14,695.20 | 0.00 | 0.00 | 0.00 | 14,695.20 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
                  P.O. Box 91865
                  CHICAGO IL 60693
                  (949) 583-3534

INVOICE  21009343      BILL TO  35474200
DOCUMENT DATE  09/04/08          CIRCUIT CITY STORES INC

| | NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|---|
| | 14,695.20 | 0.00 | 14,695.20 |

AMOUNT ENCLOSED: _____

Case 08-35653-KRH   Doc 458-4   Filed 11/26/08   Entered 11/26/08 18:03:21   Desc
Exhibit(s) Voices and Proof of Delivery Cont.   Page 2 of 53

```
Customer : 35474200 567 CIRCUIT CITY STORES INC #     Order #     : 501857 00
           1901 COOPER DRIVE                          Order Date  :  8/29/08
                                                      Ship Date   :  9/04/08
           ARDMORE          OK   73402                Terms       : PREPAID
Purchase Order # : 2127531                            Carrier     : UPS 3 DAY SELEC
Bill of Lading # : 1Z9806011204416766                Total Wgt   : 00129.00
Qty of Cartons   :        2                           Ctrl Order  :
Sourcing Warehse : CIA                                Invoice #   : 21009343
```

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
----------------------- Tracking Numbers -------------------------------------
1Z9806011204416766  1Z9806011204416784

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 48 | 0 | 48 | EA | HDDR160E03X | TOSH EXT USB HDD 160GB RE |
| 2 | 2 | 80 | 0 | 80 | EA | HDDR250E03X | TOSH EXT USB HDD 250GB |
| 3 | 3 | 44 | 0 | 44 | EA | HDDR320E03X | TOSH EXT USB HDD 320GB RE |

Unit Detail

| Unit | Item# | Description | Quantity |
|---|---|---|---|
| GI365436 | HDDR160E03X | TOSH EXT USB HDD 160GB RE | 48 |
| GI365436 | HDDR250E03X | TOSH EXT USB HDD 250GB | 80 |
| GI365436 | HDDR320E03X | TOSH EXT USB HDD 320GB RE | 44 |

/////// E N D   O F   P A C K I N G   L I S T ///////

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/04/08 - DIV 040



Home | About UPS | Contact UPS | Getting Started @ UPS.com | Site Guide



**UPS Uni**

🔒 **Welcome, Collections** | Logout                    My UPS | P

**Tracking** | **Tracking**

## Track Shipments

**Track Shipments**
Track by Reference
Track by E-mail
Signature Tracking
Import Tracking Numbers 🔒
Wireless Tracking
Track with Quantum View
Access Flex Global View
Integrate Tracking Tools
Void a Shipment 🔒

### Track Packages & Freight    Quantum View    Flex Global View

**Tracking Summary**                                            Printer Friendl

| | |
|---|---|
| **Tracking Number:** | 1Z 980 601 12 0441 676 6 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** 🖲 |
| Delivered On: | 09/09/2008 |
| | 10:10 A.M. |
| Delivered To: | ARDMORE, OK, US |
| Signed By: | YARNEY |
| Service: | 3 DAY SELECT |
| Multiple Packages: | 2 🖲 Show All |

## Search Support

**Enter a keyword:**



| | |
|---|---|
| **Tracking Number:** | 1Z 980 601 12 0441 678 4 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** 🖲 |
| Delivered On: | 09/09/2008 |
| | 10:10 A.M. |
| Delivered To: | ARDMORE, OK, US |
| Signed By: | YARNEY |
| Service: | 3 DAY SELECT |
| Multiple Packages: | 2 🖲 Show All |

Tracking results provided by UPS:  11/10/2008 6:53 P.M.  ET

Printer Friendly 🖨

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipme
tendered by or for you to UPS for delivery and for no other purpose. Any other us
tracking systems and information is strictly prohibited.

Back to My UPS

Home | Shipping | Tracking | Freight | Locations | Support | Business Solutions | About UPS | Contact UPS | Manage E-mail Preferences | Ge
My UPS | Address Book | Site Guide | Advanced Search | UPS Global | UPS Corporate

Copyright © 1994-2008 United Parcel Service of America, Inc. All rights reserved.

INVOICE
INVOICE #   21009554
PAGE   1 of 1
DOCUMENT DATE   09/04/08

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200255
CIRCUIT CITY STORES INC #255
BETHLEHEM DISTRIBUTION CTR#255
4000 TOWNSHIP LINE ROAD
BETHLEHEM PA 18015

| PURCHASE ORDER NUMBER 2127528 | ORDER NUMBER 501851 | ORDER DATE 08/29/08 | SHIP DATE 09/04/08 | PAYMENT TERMS NET 30 | | OC /AC ORD /25 |
|---|---|---|---|---|---|---|
| FOB CIF - DESTINATION | FREIGHT TERMS FREIGHT PREPAID | | SHIP VIA EAGLE 3-DAY GTE | BILL OF LADING 63258852 | SRCWHS CIA | SLSP DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR160E03X | TOSH EXT USB HDD 160GB RETAIL KIT | 152 | 152 | 0 | EA | 67.27 | .0 | 67.27 | 10,225.04 |
| HDDR250E03X | TOSH EXT USB HDD 250GB | 184 | 184 | 0 | EA | 83.07 | .0 | 83.07 | 15,284.88 |
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 288 | 288 | 0 | EA | 109.56 | .0 | 109.56 | 31,553.28 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES 57,063.20 | DISCOUNT APPLIED 0.00 | TAX AMOUNT 0.00 | FREIGHT 0.00 | TOTAL DUE 57,063.20 |
|---|---|---|---|---|

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

INVOICE  21009554     BILL TO  35474200
DOCUMENT DATE  09/04/08        CIRCUIT CITY STORES INC

| NET AMOUNT 57,063.20 | PAY TERM DISCOUNT 0.00 | TOTAL DUE 57,063.20 |
|---|---|---|

AMOUNT ENCLOSED: _____

```
9/05/08                    O P T I C A L   P A C K I N G   L I S T          PAGE :  1
1:22:58
```

```
Customer : 35474200 255 CIRCUIT CITY STORES INC #   Order #    : 501851 00
           BETHLEHEM DISTRIBUTION CTR#255            Order Date :  8/29/08
           4000 TOWNSHIP LINE ROAD                   Ship Date  :  9/04/08
           BETHLEHEM        PA  18015                Terms      : PREPAID
Purchase Order # : 2127528                           Carrier    : CEVA 3-DAY GTE
Bill of Lading # : 63258852                          Total Wgt  : 00468.00
Qty of Cartons   :        1                          Ctrl Order :
Sourcing Warehse : CIA                               Invoice #  : 21009554
```

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
---------------------- Tracking Numbers ---------------------------------------
63258852

---

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 152 | 0 | 152 | EA | HDDR160E03X | TOSH EXT USB HDD 160GB RE |
| 2 | 2 | .184 | 0 | 184 | EA | HDDR250E03X | TOSH EXT USB HDD 250GB |
| 3 | 3 | 288 | 0 | 288 | EA | HDDR320E03X | TOSH EXT USB HDD 320GB RE |

### Unit Detail

| Unit | Item# | Description | Quantity |
|---|---|---|---|
| RI348657 | HDDR160E03X | TOSH EXT USB HDD 160GB RE | 152 |
| RI348657 | HDDR250E03X | TOSH EXT USB HDD 250GB | 184 |
| RI348657 | HDDR320E03X | TOSH EXT USB HDD 320GB RE | 288 |

####### E N D   O F   P A C K I N G   L I S T #######

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/04/08 - DIV 040



**EGL**

Houston, Tx 77205
Customer Service: (800) 888-4949
Corporate Office: (800) 821-9956

Date: 9/04/08   Origin: LAX C   Dest. PHL F

PLEASE ENTER COMPLETE NAME AND ADDRESS OF SHIPPER AND CONSIGNEE

| Shipper's Name and Address | Shipper's Account Number |
|---|---|
| TOSHIBA AMERICA<br>9740 IRVINE BLVD<br>DOCK F<br>IRVINE       CA 92618 | TOSH97926 |

**TRANSPORT DOCUMENT** Not Negotiable

Air Bill #:       63258852

**MOVEMENT#**

Copies 1, 2 and 3 of this Transport Document are originals and have the same validity.

It is agreed that the goods described herein are accepted in apparent good order and condition (except as noted) for carriage SUBJECT TO CONDITIONS OF CONTRACT ON THE REVERSE SIDE HEREOF. ALL GOODS MAY BE CARRIED BY ANY OTHER MEANS INCLUDING ROAD OR ANY OTHER CARRIER UNLESS SPECIFIC CONTRARY INSTRUCTIONS ARE GIVEN HEREON BY THE SHIPPER, AND SHIPPER AGREES THAT THE SHIPMENT MAY BE CARRIED VIA INTERMEDIATE STOPPING PLACES WHICH THE CARRIER DEEMS APPROPRIATE, THE SHIPPER'S ATTENTION IS DRAWN TO THE NOTICE CONCERNING CARRIER'S LIMITATIONS OF LIABILITY. Shipper may increase such limitation of liability to declaring a higher value for carriage and paying a supplemental charge if required.

FMC NO. 4490         EGL FAA-IAC#: SW9310028

| Tax/EIN # | Phone# 94614410 |
|---|---|
| PO# | BOL# 501851 |

| Consignee's Name and Address | Consignee's Account Number |
|---|---|
| CIRCUIT CITY DC #255<br>4000 TOWNSHIP LINE RD.<br>CONTACT<br>BETHLEHEM      PA 18020 | CIRC40180B |

| Contact/Broker BOB | Phone# 6108822570 |
|---|---|
| PO# 27528 | BOL# |

BILLING ADDRESS (if other than shipper and consignee)   Acct.# TOSH97926A

TOSHIBA AMERICA INFORMATION
9740 IRVINE BLVD

ATTN TRANSPORTATION DEPT
IRVINE       CA 92618

Special Instructions: SERVICE: 3RD   DUE DATE: 9/09/08
MUST DELV ON 9/9
804.418.8244 FOR DELV APPT

**DOMESTIC/TRANSBORDER**
- ☐ CHARTER
- ☐ NFO/SAME DAY
- ☐ PRIORITY (NDAY by noon)
- ☐ REGULAR (NDAY by 5PM)
- ☐ 2nd DAY
- ☐ ECONOMY
- ☐ DATE SPECIFIC

- ☐ SATURDAY
- ☐ SUNDAY
- ☐ TRUCKLOAD
- ☐ HOLD FOR PICKUP

**INT'L AIR**
- ☐ CHARTER
- ☐ NOW
- ☐ PREMIUM
- ☐ VALUE
- ☐ DIRECT IATA

- ☐ DOOR TO PORT
- ☐ PORT TO PORT
- ☐ PORT TO DOOR
- ☐ DOOR TO DOOR
- ☐ CUSTOMS CLEARANCE
- ☐ FREE DOMICILE

**LOCAL**
- ☐ DIRECT
- ☐ HOT SHOT
- ☐ REGULAR
- ☐ NEXT DAY
- ☐ LIFTGATE
- ☐ TWO PERSON
- ☐ INSIDE

\* The terms and conditions as noted on the reverse side of this Transport Document are not applicable for OCEAN shipments. These shipments will be subject to the Terms and Conditions of the appointed carrier including Limitation of Liability

| ☐ Prepaid | ☑ Third Party | Customs Value | Declared Value |
|---|---|---|---|
| ☐ Collect | ☐ C.O.D. | | |
| | | COD Amount | Amount of Insurance |

INSURANCE - If carrier offers insurance, and such insurance is requested in accordance with the conditions thereof, indicate amount to be insured in figures in box marked "Amount of Insurance".

These commodities, technology or software were exported from the United States and in accordance with the export administration regulations. Diversion contrary to U.S. law prohibited. The exporter authorizes EGL to act as forwarding agent for export control and customs purposes.

| No. of Pieces | Gross Weight | Description of Goods | Schedule B# (INT'L) | Dimensions |
|---|---|---|---|---|
| 7 | 468 | DATA PROCESSING | | 18 @ 18 @ 24 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Totals 7 | 468 | | | |

☐ This shipment contains dangerous goods AS PER ATTACHED SHIPPERS DECLARATION.
UN# OR ID _____   24HR CONTACT NUMBER _____

I certify that the cargo does not contain any unauthorized explosives, incendiaries or hazardous materials. I consent to a search of this cargo. I am aware that this endorsement and original signature, along with other shipping documents, will be retained on file for at least 30 days.

| DOCK INSP | |
|---|---|
| PU/BOL/PTP/QUOTE# | |
| HAWB REVIEW | |

| Company Name | Signature of Shipper or its agent | Date |
|---|---|---|
| Print Name | | |

DRIVER AGENT/VEHICLE#    PHl6l7       C.O.D.       Check#

| ID Type | ID# | PHOTO ID YES/NO |
|---|---|---|
| ID Type | ID# | |

PU TIME/DATE   9/9/08

Total Collect Charges   480

Received in good condition by: Kathy McCarty      Date/Time 9-9-08
Kathy McCarty  rcvd 7cth

DR-0        NON-NEGOTIABLE AIRBILL SUBJECT TO CONDITIONS SET FORTH ON REVERSE SIDE HEREOF
DR-0001 (Rev. 9/06)        EGL COPY

INVOICE

| | |
|---|---|
| INVOICE # | 21009555 |
| PAGE | 1 of 1 |
| DOCUMENT DATE | 09/04/08 |

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200755
CIRCUIT CITY STORES INC #755
1100 CIRCUIT CITY ROAD
MARION IL 62959

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2127532 | 501861 | 08/29/08 | 09/04/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | EAGLE 3-DAY GTE | 63258854 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR160E03X | TOSH EXT USB HDD 160GB RETAIL KIT | 148 | 148 | 0 | EA | 67.27 | .0 | 67.27 | 9,955.96 |
| HDDR250E03X | TOSH EXT USB HDD 250GB | 180 | 180 | 0 | EA | 83.07 | .0 | 83.07 | 14,952.60 |
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 184 | 184 | 0 | EA | 109.56 | .0 | 109.56 | 20,159.04 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 45,067.60 | 0.00 | 0.00 | 0.00 | 45,067.60 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

INVOICE  21009555    BILL TO  35474200
DOCUMENT DATE  09/04/08    CIRCUIT CITY STORES INC

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 45,067.60 | 0.00 | 45,067.60 |

AMOUNT ENCLOSED:  _____

```
Customer : 35474200 755 CIRCUIT CITY STORES INC #     Order #     : 501861 00
                    1100 CIRCUIT CITY ROAD             Order Date  :  8/29/08
                                                       Ship Date   :  9/04/08
              MARION          IL  62959                Terms       : PREPAID
Purchase Order # : 2127532                             Carrier     : CEVA 3-DAY GTE
Bill of Lading # : 63258854                            Total Wgt   : 00384.00
Qty of Cartons   :        1                            Ctrl Order  :
Sourcing Warehse : CIA                                 Invoice #   : 21009555
```

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
---------------------- Tracking Numbers ---------------------------------------
63258854

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|---------|---------|---------|---------|---------|-----|--------|------------------|
| 1 | 1 | 148 | 0 | 148 | EA | HDDR160E03X | TOSH EXT USB HDD 160GB RE |
| 2 | 2 | 180 | 0 | 180 | EA | HDDR250E03X | TOSH EXT USB HDD 250GB |
| 3 | 3 | 184 | 0 | 184 | EA | HDDR320E03X | TOSH EXT USB HDD 320GB RE |

                              Unit Detail

| Unit | Item# | Description | Quantity |
|------|-------|-------------|----------|
| RI352552 | HDDR160E03X | TOSH EXT USB HDD 160GB RE | 148 |
| RI352552 | HDDR250E03X | TOSH EXT USB HDD 250GB | 180 |
| RI352552 | HDDR320E03X | TOSH EXT USB HDD 320GB RE | 184 |

        /////// E N D   O F   P A C K I N G   L I S T ///////

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

                    DAILY - 09/04/08 - DIV 040

**EGL**

Houston, Tx 77205
Customer Service: (800) 888-4949
Corporate Office: (800) 821-9956

PLEASE ENTER COMPLETE NAME AND ADDRESS OF SHIPPER AND CONSIGNEE    Date: 9/04/08 Origin: LAX C   Dest STL G

| Shipper's Name and Address | Shipper's Account Number | TRANSPORT DOCUMENT Not Negotiable |
|---|---|---|

20454069

Shipper's Name and Address
TOSHIBA AMERICA
9740 IRVINE BLVD
DOCK F
IRVINE        CA 92618

Shipper's Account Number
TOSH97926

**TRANSPORT DOCUMENT** Not Negotiable

Air Bill #:    63258854
MOVEMENT#
Copies 1, 2 and 3 of this Transport Document are originals and have the same validity.

Contact/EIN #
TIN

Phone
9494614410

It is agreed that the goods described herein are accepted in apparent good order and condition (except as noted) for carriage SUBJECT TO CONDITIONS OF CONTRACT ON THE REVERSE SIDE HEREOF. ALL GOODS MAY BE CARRIED BY ANY OTHER MEANS INCLUDING ROAD OR ANY OTHER CARRIER UNLESS SPECIFIC CONTRARY INSTRUCTIONS ARE GIVEN HEREON BY THE SHIPPER, AND SHIPPER AGREES THAT THE SHIPMENT MAY BE CARRIED VIA INTERMEDIATE STOPPING PLACES WHICH THE CARRIER DEEMS APPROPRIATE. THE SHIPPER'S ATTENTION IS DRAWN TO THE NOTICE CONCERNING CARRIER'S LIMITATIONS OF LIABILITY.
Shipper may increase such limitation of liability to declaring a higher value for carriage and paying a supplemental charge if required.

PO#

BOL#
501861

FMC NO. 4490

EGL FAA-IAC#: SW9310028

Consignee's Name and Address
CIRCUIT CITY STORES INC. #75
1100 CIRCUIT CITY RD

MARION       IL 62959

Consignee's Account Number
CIRC11629

| DOMESTIC/TRANSBORDER | INT'L AIR | LOCAL |
|---|---|---|
| ❑ CHARTER | ❑ CHARTER | ❑ DIRECT |
| ❑ NFO/SAME DAY | ❑ NOW | ❑ HOT SHOT |
| ❑ PRIORITY (NDAY by noon) | ❑ PREMIUM | ❑ REGULAR |
| ❑ REGULAR (NDAY by 5PM) | ❑ VALUE | ❑ NEXT DAY |
| ❑ 2nd DAY | ❑ DIRECT IATA | ❑ LIFTGATE |
| ❑ ECONOMY | | ❑ TWO PERSON |
| ❑ DATE SPECIFIC | | ❑ INSIDE |

Contact/Broker
FCC #
2127532/3E

Phone
0000000000

BOL#

| | ❑ DOOR TO PORT |
| | ❑ PORT TO PORT |
| ❑ SATURDAY | ❑ PORT TO DOOR |
| ❑ SUNDAY | ❑ DOOR TO DOOR |
| ❑ TRUCKLOAD | ❑ CUSTOMS CLEARANCE |
| ❑ HOLD FOR PICKUP | ❑ FREE DOMICILE |

BILLING ADDRESS (IF OTHER THAN SHIPPER OR CONSIGNEE) Acct.#
TOSH97926A

TOSHIBA AMERICA INFORMATION
9740 IRVINE BLVD

ATTN TRANSPORTATION DEPT
IRVINE        CA 92618

* The terms and conditions as noted on the reverse side of this Transport Document are not applicable for OCEAN shipments. These shipments will be subject to the Terms and Conditions of the appointed carrier including Limitation of Liability

| ❑ Prepaid | ☒ Third Party | Customs Value | Declared Value |
|---|---|---|---|
| ❑ Collect | ❑ C.O.D. | | |

Special Instructions: SERVICE: 3RD   DUE DATE: 9/09/08
MUST DELV ON 9/9
804.418.8244 FOR DELV APPT

COD Amount

Amount of Insurance

These commodities, technology or software were exported from the United States and in accordance with the export administration regulations. Diversion contrary to U.S. law prohibited. The exporter authorizes EGL to act as forwarding agent for export control and customs purposes.

INSURANCE - if carrier offers insurance, and such insurance is requested in accordance with the conditions thereof, indicate amount to be insured in figures in box marked "Amount of Insurance".

| No. of Pieces | Gross Weight | Description of Goods | Schedule B# (INT'L) | Dimensions |
|---|---|---|---|---|
| 6 | 384 | DATA PROCESSING | | 18 @ 18 @ 24 |
| | | 201041865 TAF | | |
| | | FOR RECEIPT ONLY - TOWNE AIR FREIGHT'S RULES TARIFF SHALL APPLY | | |
| Totals 6 | 384 | | | |

❑ This shipment contains dangerous goods AS PER ATTACHED SHIPPERS DECLARATION.
UN# OR ID _____ 24HR CONTACT NUMBER _____

I certify that the cargo does not contain any unauthorized explosives, incendiaries or hazardous materials. I consent to a search of this cargo. I am aware that this endorsement and original signature, along with other shipping documents, will be retained on file for at least 30 days.

DOCK INSP _____
PU#/OLP/TR/QUOTE# _____
HAWB REVIEW _____

| Company Name | Signature of Shipper or its agent | Date | DRIVER AGENT/VEHICLE# | C.O.D. | Check# |
|---|---|---|---|---|---|
| Print Name | | | | | |

| IO Type | ID# | PHOTO ID | PU TIME/DATE | Total Collect Charges |
|---|---|---|---|---|
| IO Type | ID# | YES/NO | | .00 |

Received in good condition by: _____    Date/Time 9/9/08 6c:05

Executed on (date) ___ at (place) ___    Signature of Issuing Carrier or its Agent

DR-0    NON-NEGOTIABLE AIRBILL SUBJECT TO CONDITIONS SET FORTH ON REVERSE SIDE HEREOF
DR-0001 (Rev. 9/06)

EGL COPY
15:00

INVOICE

INVOICE #  21009556
PAGE   1 of 1
DOCUMENT DATE  09/04/08

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200775
CIRCUIT CITY DIST. CTR. #775
19925 INDEPENDENCE BLVD
GROVELAND FL 34736

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2127533 | 501867 | 08/29/08 | 09/04/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | EAGLE 3-DAY GTE | 63258855 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| HDDR160E03X | TOSH EXT USB HDD 160GB RETAIL KIT | 316 | 316 | 0 EA | 67.27 | .0 | 67.27 | 21,257.32 |
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 172 | 172 | 0 EA | 109.56 | .0 | 109.56 | 18,844.32 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 40,101.64 | 0.00 | 0.00 | 0.00 | 40,101.64 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

INVOICE  21009556       BILL TO  35474200
DOCUMENT DATE  09/04/08       CIRCUIT CITY STORES INC

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 40,101.64 | 0.00 | 40,101.64 |

AMOUNT ENCLOSED: _____

```
9/05/08              T  O  S  H  I  B  A    A  M  E  R  I  C  A          PAGE  :    1
1:22:58              O  P  T  I  C  A  L    P  A  C  K  I  N  G    L  I  S  T
```

```
Customer : 35474200 775 CIRCUIT CITY DIST. CTR. #   Order #     : 501867 00
           19925 INDEPENDENCE BLVD                  Order Date  :  8/29/08
                                                    Ship Date   :  9/04/08
           GROVELAND        FL  34736               Terms       : PREPAID
Purchase Order # : 2127533                          Carrier     : CEVA 3-DAY GTE
Bill of Lading # : 63258855                         Total Wgt   : 00366.00
Qty of Cartons   :        1                         Ctrl Order  :
Sourcing Warehse : CIA                              Invoice #   : 2100955
```

```
--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
---------------------- Tracking Numbers -------------------------------------
63258855
```

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|---------|---------|---------|---------|---------|-----|--------|------------------|
| 1 | 1 | 316 | 0 | 316 | EA | HDDR160E03X | TOSH EXT USB HDD 160GB RE |
| 2 | 2 | 172 | 0 | 172 | EA | HDDR320E03X | TOSH EXT USB HDD 320GB RE |

## Unit Detail

| Unit | Item# | Description | Quantity |
|------|-------|-------------|----------|
| GI363679 | HDDR160E03X | TOSH EXT USB HDD 160GB RE | 316 |
| GI363679 | HDDR320E03X | TOSH EXT USB HDD 320GB RE | 172 |

```
/////// E N D   O F   P A C K I N G   L I S T //////
```

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/04/08 - DIV 040

# EGL

P.O. Box 60457 AMF
Houston, TX 77205

Customer Service: (800) 888-4949
Corporate Office: (800) 821-9958

PLEASE ENTER COMPLETE NAME AND ADDRESS OF SHIPPER AND CONSIGNEE    Date: 9/04/08   Origin: IAX 11   Dest...

| Shipper's Name and Address | Shipper's Account Number |
|---|---|

TOSHIBA AMERICA INFO. SYSTEM
9740 IRVINE BLVD.
DOCK D - ELT
IRVINE              CA 92618

**TRANSPORT DOCUMENT** Not Negotiable

20459114

Air Bill #: 63258855

**MOVEMENT#**

Copies 1, 2 and 3 of this Transport Document are originals and have the same validity.

It is agreed that the goods described herein are accepted in apparent good order and condition (except as noted) for carriage SUBJECT TO CONDITIONS OF CONTRACT ON THE REVERSE SIDE HEREOF. ALL GOODS MAY BE CARRIED BY ANY OTHER MEANS INCLUDING ROAD OR ANY OTHER CARRIER UNLESS SPECIFIC CONTRARY INSTRUCTIONS ARE GIVEN HEREOF BY THE SHIPPER, AND SHIPPER AGREES THAT THE SHIPMENT MAY BE CARRIED VIA INTERMEDIATE STOPPING PLACES WHICH THE CARRIER DEEMS APPROPRIATE. THE SHIPPER'S ATTENTION IS TO THE NOTICE CONCERNING CARRIER'S LIMITATIONS OF LIABILITY. Shipper may increase such limitation of liability by declaring a higher value for carriage and paying a supplemental charge if required.

FMC NO. 4490          EGL FAA-IAC#: SW9310029

| | |
|---|---|
| Contact/EIN # | Phone# |
| PO# | BOL# |
| Consignee's Name and Address | Consignee's Account Number |

CIRCUIT CITY DIST CTR. #775
19925 INDEPENDENCE BLVD
RECV HRS 0600-1500

GROVELAND          FL 34736

| DOMESTIC/TRANSBORDER | INT'L AIR | LOCAL |
|---|---|---|
| ❑ CHARTER | ❑ CHARTER | ❑ DIRECT |
| ❑ NFO/SAME DAY | ❑ NOW | ❑ HOT SHOT |
| ❑ PRIORITY (NDAY by noon) | ❑ PREMIUM | ❑ REGULAR |
| ❑ REGULAR (NDAY by 5PM) | ❑ VALUE | ❑ NEXT DAY |
| ❑ 2nd.DAY | ❑ DIRECT IATA | ❑ LIFTGATE |
| ❑ ECONOMY | | ❑ TWO PERSON |
| ❑ DATE SPECIFIC | ❑ DOOR TO PORT | ❑ INSIDE |
| | ❑ PORT TO PORT | |
| ❑ SATURDAY | ❑ PORT TO DOOR | |
| ❑ SUNDAY | ❑ DOOR TO DOOR | |
| ❑ TRUCKLOAD | ❑ CUSTOMS CLEARANCE | |
| ❑ HOLD FOR PICKUP | ❑ FREE DOMICILE | |

| Contact/Broker | Phone# |
|---|---|
| PO# SCHEDULING# 603 | BOL#041270200 |
| 0129983738 | Acct.# |
| BILLING ADDRESS (IF OTHER THAN SHIPPER OR CONSIGNEE) | |

TOSHIBA AMERICA INFORMATION
9740 IRVINE BLVD

ATTN TRANSPORTATION DEPT
IRVINE              CA 92618

* The terms and conditions as noted on the reverse side of this Transport Document are not applicable for OCEAN shipments. These shipments will be subject to the Terms and Conditions of the appointed carrier including Limitation of Liability

| | | Customs Value | Declared Value |
|---|---|---|---|
| ❑ Prepaid  ❑ Third Party | | | |
| ❑ Collect  ❑ C.O.D. | | | |

| Special Instructions:  SERVICE: 3RD   DUE DATE: 9/09/08 | COD Amount | Amount of Insurance |
|---|---|---|

MUST DELV UN 9/9
804.410.5214 FOR RECV APPT

These commodities, technology or software were exported from the United States and in accordance with the export administration regulations. Diversion contrary to U.S. law prohibited. The exporter authorizes EGL to act as forwarding agent for export control and customs purposes.

INSURANCE - If carrier offers insurance, and such insurance is requested in accordance with the conditions thereof, indicate amount to be insured in figures in box marked "Amount of Insurance".

| No. of Pieces | Gross Weight | Description of Goods | Schedule B# (INT'L) | Dimensions |
|---|---|---|---|---|
| | | | "DROP TRAILER COUNT SUBJECT TO VERIFICATION UPON UNLOAD" | |

08SEP09 7:57
Orlando, FL USA
Circuit City/DC

| Totals | | | | |
|---|---|---|---|---|

❑ This shipment contains dangerous goods AS PER ATTACHED SHIPPERS DECLARATION.

UN# OR ID _____   24HR CONTACT NUMBER _____

I certify that the cargo does not contain any unauthorized explosives, incendiaries or hazardous materials. I consent to a search of this cargo. I am aware that this endorsement and original signature, along with other shipping documents, will be retained on file for at least 30 days.

| DOCK INSP | |
|---|---|
| PU/BOL/PTP/QUOTE# | |
| HAWB REVIEW | |

| Company Name | Signature of Shipper or its agent | Date | DRIVER AGENT/VEHICLE# | C.O.D. | Check# |
|---|---|---|---|---|---|
| Print Name | | | | | |
| ID Type | ID# | PHOTO ID  YES/NO | PU TIME/DATE | | Total Collect Charges |
| ID Type | ID# | | 0755   9/9/08 | | .00 |

Received in good condition by: _____   Date/Time _____

| Executed on (date) | at (place) | Signature of Issuing Carrier or its Agent |
|---|---|---|

NON-NEGOTIABLE AIRBILL SUBJECT TO CONDITIONS SET FORTH ON REVERSE SIDE HEREOF
DR-0001 (Rev. 9/06)

**WORKING COPY**

INVOICE
INVOICE #  21010261
PAGE  1 of 1
DOCUMENT DATE  09/05/08

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200344
CIRCUIT CITY STORES INC #344
400 LONG FELLOW COURT
LIVERMORE CA 94550

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2127529 | 501852 | 08/29/08 | 09/05/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | UPS 2-DAY PM | 1Z9806010204425177 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR250E03X | TOSH EXT USB HDD 250GB | 176 | 176 | 0 | EA | 83.07 | .0 | 83.07 | 14,620.32 |
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 12 | 12 | 0 | EA | 109.56 | .0 | 109.56 | 1,314.72 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 15,935.04 | 0.00 | 0.00 | 0.00 | 15,935.04 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

INVOICE  21010261    BILL TO  35474200
DOCUMENT DATE  09/05/08    CIRCUIT CITY STORES INC

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 15,935.04 | 0.00 | 15,935.04 |

AMOUNT ENCLOSED: _____

```
9/06/08        T O S H I B A   A M E R I C A   I N C             PAGE  :  1
1:22:25        O P T I C A L   &   P A C K I N G   L I S T
```

Customer : 35474200 344 CIRCUIT CITY STORES INC #     Order #      : 501852 00
           400 LONG FELLOW COURT                       Order Date :  8/29/08
                                                       Ship Date  :  9/05/08
           LIVERMORE         CA   94550                Terms       : PREPAID
Purchase Order # : 2127529                             Carrier     : UPS 2-DAY PM
Bill of Lading # : 1Z9806010204425177                 Total Wgt   : 00141.00
Qty of Cartons   :        3                            Ctrl Order :
Sourcing Warehse : CIA                                 Invoice #  :  2104026l

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
---------------------- Tracking Numbers --------------------------------------
1Z9806010204425177  1Z9806010204425186  1Z9806010204425195


| Whs Ord | Ord   | B/O   | Shp   |     |         |                          |
|---------|-------|-------|-------|-----|---------|--------------------------|
| Ln# Ln# | Qty   | Qty   | Qty   | UOM | Item #  | Item Description         |
| === === | ===== | ===== | ===== | === | ======= | ======================== |
| 1   1   | 176   | 0     | 176   | EA  | HDDR250E03X | TOSH EXT USB HDD 250GB |
| 2   2   | 12    | 0     | 12    | EA  | HDDR320E03X | TOSH EXT USB HDD 320GB RE |

                              Unit Detail

| Unit      | Item#       | Description               | Quantity |
|-----------|-------------|---------------------------|----------|
| GI336617  | HDDR250E03X | TOSH EXT USB HDD 250GB    | 176      |
| GI336617  | HDDR320E03X | TOSH EXT USB HDD 320GB RE | 12       |


        /////// E N D   O F   P A C K I N G   L I S T ///////


This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

                    DAILY - 09/05/08 - DIV 040



Home | About UPS | Contact UPS | Getting Started @ UPS.com | Site Guide



**UPS Uni**

Tracking

🔒 Welcome, Collections  |  Logout

My UPS | A

**Tracking**

**Track Shipments**
  Track by Reference
  Track by E-mail
  Signature Tracking
  Import Tracking Numbers
  Wireless Tracking
  Track with Quantum View
  Access Flex Global View
  Integrate Tracking Tools
  Void a Shipment 🔒

# Track Shipments

Track Packages & Freight    Quantum View    Flex Global View

## Tracking Summary

Printer Friendl

**Search Support**

**Enter a keyword:**

→



**UPS Mobile has a brand new look. Interact with us anytime, anywhere.**

Learn more  →

| | |
|---|---|
| **Tracking Number:** | 1Z 980 601 02 0442 517 7 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ⁇ |
| Delivered On: | 09/09/2008<br>9:59 A.M. |
| Delivered To: | LIVERMORE,  CA,  US |
| Signed By: | TITO |
| Service: | 2ND DAY AIR |
| Multiple Packages: | 3 🖳 Show All |
| | |
| **Tracking Number:** | 1Z 980 601 02 0442 518 6 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ⁇ |
| Delivered On: | 09/09/2008<br>9:59 A.M. |
| Delivered To: | LIVERMORE,  CA,  US |
| Signed By: | TITO |
| Service: | 2ND DAY AIR |
| Multiple Packages: | 3 🖳 Show All |
| | |
| **Tracking Number:** | 1Z 980 601 02 0442 519 5 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ⁇ |
| Delivered On: | 09/09/2008<br>9:59 A.M. |
| Delivered To: | LIVERMORE,  CA,  US |
| Signed By: | TITO |
| Service: | 2ND DAY AIR |
| Multiple Packages: | 3 🖳 Show All |

Tracking results provided by UPS:  11/10/2008 6:54 P.M.  ET

Printer Friendly 🖳

INVOICE

INVOICE #  21010262
PAGE  1 of 1
DOCUMENT DATE  09/05/08

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200353
CIRCUIT CITY STORES INC #353
680 S LEMON AVENUE
WALNUT CA 91789

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC  /AC |
|---|---|---|---|---|---|
| 2127530 | 501855 | 08/29/08 | 09/05/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF – DESTINATION | FREIGHT PREPAID | UPS 2-DAY PM | 1Z9806010204425202 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR160E03X | TOSH EXT USB HDD 160GB RETAIL KIT | 8 | 8 | 0 | EA | 67.27 | .0 | 67.27 | 538.16 |
| HDDR250E03X | TOSH EXT USB HDD 250GB | 160 | 160 | 0 | EA | 83.07 | .0 | 83.07 | 13,291.20 |
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 8 | 8 | 0 | EA | 109.56 | .0 | 109.56 | 876.48 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 14,705.84 | 0.00 | 0.00 | 0.00 | 14,705.84 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

INVOICE  21010262      BILL TO  35474200
DOCUMENT DATE  09/05/08      CIRCUIT CITY STORES INC

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 14,705.84 | 0.00 | 14,705.84 |

AMOUNT ENCLOSED: _____

Case 08-35653-KRH   Doc 458-4   Filed 11/26/08   Entered 11/26/08 18:03:21   Desc
Exhibit(s) voices and Proof of Delivery Cont   Page 17 of 53

O P T I C A L   P A C K I N G   L I S T

```
Customer : 35474200 353 CIRCUIT CITY STORES INC #    Order #    : 501855 00
           680 S LEMON AVENUE                        Order Date :  8/29/08
                                                     Ship Date  :  9/05/08
             WALNUT          CA  91789               Terms      : PREPAID
Purchase Order # : 2127530                           Carrier    : UPS 2-DAY PM
Bill of Lading # : 1Z9806010204425202               Total Wgt  : 00132.00
Qty of Cartons   :        2                          Ctrl Order : 21010262
Sourcing Warehse : CIA                               Invoice #  :
```

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
---------------------- Tracking Numbers -----------------------------------
1Z9806010204425202  1Z9806010204425211

---------------------------------------------------------------------------

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|---------|---------|---------|---------|---------|-----|--------|------------------|
| 1 | 1 | 8 | 0 | 8 | EA | HDDR160E03X | TOSH EXT USB HDD 160GB RE |
| 2 | 2 | 160 | 0 | 160 | EA | HDDR250E03X | TOSH EXT USB HDD 250GB |
| 3 | 3 | 8 | 0 | 8 | EA | HDDR320E03X | TOSH EXT USB HDD 320GB RE |

Unit Detail

| Unit | Item# | Description | Quantity |
|------|-------|-------------|----------|
| GI336618 | HDDR160E03X | TOSH EXT USB HDD 160GB RE | 8 |
| GI336618 | HDDR250E03X | TOSH EXT USB HDD 250GB | 160 |
| GI336618 | HDDR320E03X | TOSH EXT USB HDD 320GB RE | 8 |

////// E N D   O F   P A C K I N G   L I S T //////

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/05/08 - DIV 040

Home | About UPS | Contact UPS | Getting Started @ UPS.com | Site Guide

**UPS Uni**

Tracking

🔒 Welcome, Collections | Logout

My UPS | A

## Tracking

**Track Shipments**
Track by Reference
Track by E-mail
Signature Tracking
Import Tracking Numbers 🔒
Wireless Tracking
Track with Quantum View
Access Flex Global View
Integrate Tracking Tools
Void a Shipment 🔒

## Track Shipments

**Track Packages & Freight    Quantum View    Flex Global View**

**Tracking Summary**    Printer Friendl

| | |
|---|---|
| **Tracking Number:** | 1Z 980 601 02 0442 520 2 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ⏱ |
| Delivered On: | 09/08/2008 |
| | 10:21 A.M. |
| Delivered To: | WALNUT, CA, US |
| Signed By: | DAVID |
| Service: | 2ND DAY AIR |
| Multiple Packages: | 2 📷 Show All |

| | |
|---|---|
| **Tracking Number:** | 1Z 980 601 02 0442 521 1 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ⏱ |
| Delivered On: | 09/08/2008 |
| | 10:21 A.M. |
| Delivered To: | WALNUT, CA, US |
| Signed By: | DAVID |
| Service: | 2ND DAY AIR |
| Multiple Packages: | 2 📷 Show All |

Tracking results provided by UPS:  11/10/2008 6:54 P.M.  ET

Printer Friendly 🖨

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipme
tendered by or for you to UPS for delivery and for no other purpose. Any other us
tracking systems and information is strictly prohibited.

Back to My UPS

## Search Support

**Enter a keyword:**

→



Season's Greetings from UPS

View our holiday schedule →

Copyright © 1994-2008 United Parcel Service of America, Inc. All rights reserved.

INVOICE
INVOICE #   21012196
PAGE   1 of 1
DOCUMENT DATE   09/09/08

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200255
CIRCUIT CITY STORES INC #255
BETHLEHEM DISTRIBUTION CTR#255
4000 TOWNSHIP LINE ROAD
BETHLEHEM PA 18015

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2133677 | 508683 | 09/04/08 | 09/09/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | EAGLE 5-DAY GTE | 63258844 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR160E03X | TOSH EXT USB HDD 160GB RETAIL KIT | 856 | 856 | 0 | EA | 67.27 | .0 | 67.27 | 57,583.12 |
| HDDR250E03X | TOSH EXT USB HDD 250GB | 576 | 576 | 0 | EA | 83.07 | .0 | 83.07 | 47,848.32 |
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 92 | 92 | 0 | EA | 109.56 | .0 | 109.56 | 10,079.52 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 115,510.96 | 0.00 | 0.00 | 0.00 | 115,510.96 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

INVOICE  21012196    BILL TO  35474200
DOCUMENT DATE  09/09/08    CIRCUIT CITY STORES INC

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 115,510.96 | 0.00 | 115,510.96 |

AMOUNT ENCLOSED:  _____

9/10/08
1:11:31
Case 08-35653-KRH  Doc 458-4  Filed 11/26/08  Entered 11/26/08 18:03:21  Desc  PAGE : 1
Exhibit(s) Voices and Proof of Delivery Cont  Page 20 of 53
TOSHIBA AMERICA
OPTICAL PACKING LIST

```
Customer : 35474200 255 CIRCUIT CITY STORES INC #    Order #     : 508683 00
           BETHLEHEM DISTRIBUTION CTR#255             Order Date :  9/04/08
           4000 TOWNSHIP LINE ROAD                    Ship Date  :  9/09/08
           BETHLEHEM        PA   18015                Terms      : PREPAID
Purchase Order # : 2133677                            Carrier    : CEVA 5-DAY GTE
Bill of Lading # : 63258844                           Total Wgt  : 01143.00
Qty of Cartons   :        2                           Ctrl Order : 2102196
Sourcing Warehse : CIA                                Invoice #  :
```

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
---------------------- Tracking Numbers ---------------------------------------
63258844

```
Whs Ord   Ord    B/O    Shp
Ln# Ln#   Qty    Qty    Qty    UOM   Item #            Item Description
=== ===   =====  =====  =====  ===   ===============   =========================

 1   1    856      0    856    EA    HDDR160E03X       TOSH EXT USB HDD 160GB RE

 2   2    576      0    576    EA    HDDR250E03X       TOSH EXT USB HDD 250GB

 3   3     92      0     92    EA    HDDR320E03X       TOSH EXT USB HDD 320GB RE
```

                            Unit Detail

```
Unit          Item#           Description                    Quantity

GI366840      HDDR250E03X     TOSH EXT USB HDD 250GB             576

GI366840      HDDR320E03X     TOSH EXT USB HDD 320GB RE           92

GI366842      HDDR160E03X     TOSH EXT USB HDD 160GB RE          856
```

        /////// E N D   O F   P A C K I N G   L I S T ///////


        This sale concerns products, and/or technical data that may be
        controlled under the U.S. Export Administration Regulations and
        may be subject to the approval of the U.S. Department of Commerce
        prior to export. Any export or re-export by the purchaser, directly
        or indirectly, in contravention of the U.S. Export Administration
        Regulations is prohibited.

                    DAILY - 09/09/08 - DIV 040





P. O. Box 60467 AMF
Houston, Tx 77205

Customer Service: (800) 888-4949
Corporate Office: (800) 821-9956

Date: 9/09/08   Origin: LAX C   Dest: PHL F

PLEASE ENTER COMPLETE NAME AND ADDRESS OF SHIPPER AND CONSIGNEE

**TRANSPORT DOCUMENT** Not Negotiable

| Shipper's Name and Address | Shipper's Account Number |
|---|---|
| TOSHIBA AMERICA 9740 IRVINE BLVD DOCK F IRVINE CA 92618 | TOSH97926 |

Air Bill #: 63258844

MOVEMENT#

Copies 1, 2 and 3 of this Transport Document are originals and have the same validity.

| Contact/EIN # | Phone# |
|---|---|
| TIN | 9494614410 |

| PO# | BOL# |
|---|---|
| | 508683 |

| Consignee's Name and Address | Consignee's Account Number |
|---|---|
| CIRCUIT CITY #255 4000 TOWNSHIP LINE RD. 610-882-2570   311 RECV BETHLEHEM PA 18017 | CIRC40180A |

It is agreed that the goods described herein are accepted in apparent good order and condition (except as noted) for carriage SUBJECT TO CONDITIONS OF CONTRACT ON THE REVERSE SIDE HEREOF. ALL GOODS MAY BE CARRIED BY ANY OTHER MEANS INCLUDING ROAD OR ANY OTHER CARRIER UNLESS SPECIFIC CONTRARY INSTRUCTIONS ARE GIVEN HEREON BY THE SHIPPER, AND SHIPPER AGREES THAT THE SHIPMENT MAY BE CARRIED VIA INTERMEDIATE STOPPING PLACES WHICH THE CARRIER DEEMS APPROPRIATE. THE SHIPPER'S ATTENTION IS DRAWN TO THE NOTICE CONCERNING CARRIER'S LIMITATIONS OF LIABILITY. Shipper may increase such limitation of liability by declaring a higher value for carriage and paying a supplemental charge if required.

FMC NO. 4460        EGL FAA-IAC#: SW9310028

| Contact/Broker | Phone# |
|---|---|
| | 0000000000 |

| PO# 20133677/SE | BOL# |
|---|---|

| BILLING ADDRESS (if other than shipper or consignee) | Acct.# |
|---|---|
| TOSHIBA AMERICA INFORMATION 9740 IRVINE BLVD ATTN TRANSPORTATION DEPT IRVINE CA 92618 | TOSH97926A |

**DOMESTIC/TRANSBORDER**
- ☐ CHARTER
- ☐ NFO/SAME DAY
- ☐ PRIORITY (NDAY by noon)
- ☐ REGULAR (NDAY by 5PM)
- ☐ 2nd DAY
- ☐ ECONOMY
- ☐ DATE SPECIFIC
- _____
- ☐ SATURDAY
- ☐ SUNDAY
- ☐ TRUCKLOAD
- ☐ HOLD FOR PICKUP

**INT'L AIR**
- ☐ CHARTER
- ☐ NOW
- ☐ PREMIUM
- ☐ VALUE
- ☐ DIRECT IATA

**LOCAL**
- ☐ DIRECT
- ☐ HOT SHOT
- ☐ REGULAR
- ☐ NEXT DAY
- ☐ LIFTGATE
- ☐ TWO PERSON
- ☐ INSIDE
- ☐ DOOR TO DOOR
- ☐ PORT TO PORT
- ☐ PORT TO DOOR
- ☐ DOOR TO DOOR
- ☐ CUSTOMS CLEARANCE
- ☐ FREE DOMICILE

* The terms and conditions as noted on the reverse side of this Transport Document are not applicable for OCEAN shipments. These shipments will be subject to the Terms and Conditions of the appointed carrier including Limitation of Liability

| ☐ Prepaid | ☒ Third Party | Customs Value | Declared Value |
|---|---|---|---|
| ☐ Collect | ☐ C.O.D. | | |

| Special Instructions: SERVICE: 5TH   DUE DATE: 9/16/08 MUST DELV ON 9/16 DELV-APPT CALL 804.418.8244 | COD Amount | Amount of Insurance |
|---|---|---|

INSURANCE - If carrier offers insurance, and such insurance is requested in accordance with the conditions thereof, indicate amount to be insured in figures in box marked "Amount of Insurance".

These commodities, technology or software were exported from the United States and in accordance with the export administration regulations. Diversion contrary to U.S. law prohibited. The exporter authorizes EGL to act as forwarding agent for export control and customs purposes.

| No. of Pieces | Gross Weight | Description of Goods | Schedule B# (INT'L) | Dimensions |
|---|---|---|---|---|
| 18 | 1143 | DATA PROCESSING | | 22 @ 22 @ 22 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Totals 18 | 1143 | | | |

☐ This shipment contains dangerous goods AS PER ATTACHED SHIPPERS DECLARATION.
UN# OR ID _____   24HR CONTACT NUMBER _____

I certify that the cargo does not contain any unauthorized explosive, incendiaries or hazardous materials. I consent to a search of this cargo. I am aware that this endorsement and original signature, along with other shipping documents, will be retained on file for at least 30 days.

| DOCK INSP | |
|---|---|
| PU/BOL/PO/QUOTE# | |
| HAWB REVIEW | |

| Company Name | Signature of Shipper or its agent | Date |
|---|---|---|

Print Name

| DRIVER AGENT/VEHICLE# PHL - 0622 | C.O.D. | Check# |
|---|---|---|

| ID Type | ID# | PHOTO ID YES/NO PU TIME/DATE 0-9-16-08 | Total Collect Charges .00 |
|---|---|---|---|

| ID Type | ID# | Received in good condition by Kathy McCarty Kathy McCarty | Date/Time 9-16-08 rec'd 18 dth |
|---|---|---|---|

| Executed on (date) | at (place) | Signature of Issuing Carrier or its Agent | |
|---|---|---|---|

NON-NEGOTIABLE AIRBILL SUBJECT TO CONDITIONS SET FORTH ON REVERSE SIDE HEREOF
DR-0001 (Rev. 9/06)

EGL COPY

DR-1

INVOICE

INVOICE #  21012197
PAGE  1 of 1
DOCUMENT DATE  09/09/08

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200775
CIRCUIT CITY DIST. CTR. #775
19925 INDEPENDENCE BLVD
GROVELAND FL 34736

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2133681 | 508686 | 09/04/08 | 09/09/08 | NET 30 | ORD /25 |

| FOB | | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT TERMS | EAGLE 5-DAY GTE | 63258847 | CIA | DPDCC9 |
| | FREIGHT PREPAID | | | | |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR160E03X | TOSH EXT USB HDD 160GB | 432 | 432 | 0 | EA | 67.27 | .0 | 67.27 | 29,060.64 |
| | RETAIL KIT | | | | | | | | |
| HDDR250E03X | TOSH EXT USB HDD 250GB | 164 | 164 | 0 | EA | 83.07 | .0 | 83.07 | 13,623.48 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 42,684.12 | 0.00 | 0.00 | 0.00 | 42,684.12 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

INVOICE  21012197
DOCUMENT DATE  09/09/08

BILL TO  35474200
CIRCUIT CITY STORES INC

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 42,684.12 | 0.00 | 42,684.12 |

AMOUNT ENCLOSED: _____

```
Customer : 35474200 775 CIRCUIT CITY DIST. CTR. #      Order #    : 508686 00
           19925 INDEPENDENCE BLVD                     Order Date :  9/04/08
                                                       Ship Date  :  9/09/08
           GROVELAND      FL   34736                   Terms      : PREPAID
Purchase Order # : 2133681                             Carrier    : CEVA 5-DAY GTE
Bill of Lading # : 63258847                            Total Wgt  : 00447.00
Qty of Cartons   :        1                            Ctrl Order :
Sourcing Warehse : CIA                                 Invoice #  :  2101197
```

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
--------------------- Tracking Numbers ------------------------------------------
63258847

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 432 | 0 | 432 | EA | HDDR160E03X | TOSH EXT USB HDD 160GB RE |
| 2 | 2 | 164 | 0 | 164 | EA | HDDR250E03X | TOSH EXT USB HDD 250GB |

### Unit Detail

| Unit | Item# | Description | Quantity |
|---|---|---|---|
| GI367254 | HDDR160E03X | TOSH EXT USB HDD 160GB RE | 432 |
| GI367254 | HDDR250E03X | TOSH EXT USB HDD 250GB | 164 |

/////// E N D   O F   P A C K I N G   L I S T ///////

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/09/08 - DIV 040

# EGL

Customer Service: (800) 888-4949
Corporate Office: (800) 821-9956

PLEASE ENTER COMPLETE NAME AND ADDRESS OF SHIPPER AND CONSIGNEE

Date: _____    Origin: LAX L    Dest: MCU U    9/09/08

| Shipper's Name and Address | Shipper's Account Number |
|---|---|
| TOSHIBA AMERICA 9740 IRVINE BLVD DOCK F IRVINE CA 92618 | TOSH27726 |

**TRANSPORT DOCUMENT** Not Negotiable    20509488

Air Bill #:    63255647

**MOVEMENT#**

Copies 1, 2 and 3 of this Transport Document are originals and have the same validity.

| Contact/EIN # | Phone# 9/461441O |
|---|---|
| PO# | BOL# 508686 |
| Consignee's Name and Address | Consignee's Account Number CIRCUI7347 |
| CIRCUIT CITY DIST CTR. #775 19925 INDEPENDENCE BLVD RECV HRS 0600-1500 GROVELAND FL 34736 | |
| Contact/Broker SCHEDULING: 804 | Phone# 3524276200 |
| PO#33681/5E | BOL# |
| BILLING ADDRESS (if other than shipper or consignee) TOSHIBA AMERICA INFORMATION 9740 IRVINE BLVD ATTN TRANSPORTATION DEPT IRVINE CA 92618 | Acct.# TOSHY7Y26O |

It is agreed that the goods described herein are accepted in apparent good order and condition (except as noted) for carriage SUBJECT TO CONDITIONS OF CONTRACT ON THE REVERSE HEREOF. ALL GOODS MAY BE CARRIED BY ANY OTHER MEANS INCLUDING ROAD OR ANY OTHER CARRIER UNLESS SPECIFIC CONTRARY INSTRUCTIONS ARE GIVEN HEREOF BY THE SHIPPER, AND SHIPPER AGREES THAT THE SHIPMENT MAY BE CARRIED VIA INTERMEDIATE STOPPING PLACES WHICH THE CARRIER DEEMS APPROPRIATE. THE SHIPPER'S ATTENTION IS DRAWN TO THE NOTICE CONCERNING CARRIER'S LIMITATIONS OF LIABILITY. Shipper may increase such limitation of liability to declaring a higher value for carriage and paying a supplemental charge if required.

FMC NO. 4490    EGL FAA-IAC#: SW9310026

| DOMESTIC/TRANSBORDER | INT'L AIR | LOCAL |
|---|---|---|
| ☐ CHARTER | ☐ CHARTER | ☐ DIRECT |
| ☐ NFO/SAME DAY | ☐ NOW | ☐ HOT SHOT |
| ☐ PRIORITY (NDAY by noon) | ☐ PREMIUM | ☐ REGULAR |
| ☐ REGULAR (NDAY by 5PM) | ☐ VALUE | ☐ NEXT DAY |
| ☐ 2nd DAY | ☐ DIRECT IATA | ☐ LIFTGATE |
| ☐ ECONOMY | | ☐ TWO PERSON |
| ☐ DATE SPECIFIC | ☐ DOOR TO PORT | ☐ INSIDE |
| | ☐ PORT TO PORT | |
| ☐ SATURDAY | ☐ PORT TO DOOR | |
| ☐ SUNDAY | ☐ DOOR TO DOOR | |
| ☐ TRUCKLOAD | ☐ CUSTOMS CLEARANCE | |
| ☐ HOLD FOR PICKUP | ☐ FREE DOMICILE | |

* The terms and conditions as noted on the reverse side of this Transport Document are not applicable for OCEAN shipments. These shipments will be subject to the Terms and Conditions of the appointed carrier including Limitation of Liability

| ☐ Prepaid | ☒ Third Party | Customs Value | Declared Value |
|---|---|---|---|
| ☐ Collect | ☐ C.O.D. | | |
| | | COD Amount | Amount of Insurance |

INSURANCE - If carrier offers insurance, and such insurance is requested in accordance with the conditions thereof, indicate amount to be insured in figures in box marked "Amount of Insurance".

Special Instructions: SERVICE: STD DUE DATE: 7/16/08
CALL FOR DELV 804.418.8244
MUST DELV ON 9/16

These commodities, technology or software were exported from the United States and in accordance with the export administration regulations. Diversion contrary to U.S. law prohibited. The exporter authorizes EGL to act as forwarding agent for export control and customs purposes.

| No. of Pieces | Gross Weight | Description of Goods | Schedule B# | Dimensions |
|---|---|---|---|---|
| 6 | 447 | DATA PROCESSING | "DROP TRAILER COUNT SUBJECT TO VERIFICATION UPON UNLOAD" | 22 @ 22 @ 22 |
| | | 6 ctns rec'd | Mat William Parker | 08SEP16 10:10 Orlando FL USA Circuit City DC |
| Totals 6 | 447 | | | |

☐ This shipment contains dangerous goods AS PER ATTACHED SHIPPERS DECLARATION.
UN# or ID _____ 24HR CONTACT NUMBER _____

I certify that the cargo does not contain any unauthorized explosives, incendiaries or hazardous materials. I consent to a search of this cargo. I am aware that this endorsement and original signature, along with other shipping documents, will be retained on file for at least 30 days.

| | | DOCK INSP | |
|---|---|---|---|
| | | PU/QUOTE/PTP/QUOTE# | |
| | | HAWB REVIEW | |

| Company Name | Signature of Shipper or its agent | Date | DRIVER AGENT/VEHICLE# | C.O.D. | Check# |
|---|---|---|---|---|---|
| Print Name | | | | | |
| ID Type | ID# | PHOTO ID | PU TIME/DATE | Total Collect Charges | |
| ID Type | ID# | YES/NO | | | .00 |

Received in good condition by: C. Ulloa CC775    Date/Time 9/16/08

| Executed on (date) | at (place) | Signature of Issuing Carrier or its Agent | EGL COPY |
|---|---|---|---|

UR-0

NON-NEGOTIABLE AIRBILL SUBJECT TO CONDITIONS SET FORTH ON REVERSE SIDE HEREOF
DR-0001 (Rev. 9/08)

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

INVOICE
INVOICE #  21013687
PAGE  1 of 1
DOCUMENT DATE  09/11/08

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200567
CIRCUIT CITY STORES INC #567
1901 COOPER DRIVE
ARDMORE OK 73402

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2133680 | 508680 | 09/04/08 | 09/11/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | UPS 3 DAY SELECT | 1Z9806011204460566 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR160E03X | TOSH EXT USB HDD 160GB RETAIL KIT | 40 | 40 | 0 | EA | 67.27 | .0 | 67.27 | 2,690.80 |
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 104 | 104 | 0 | EA | 109.56 | .0 | 109.56 | 11,394.24 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 14,085.04 | 0.00 | 0.00 | 0.00 | 14,085.04 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

INVOICE  21013687    BILL TO  35474200
DOCUMENT DATE  09/11/08         CIRCUIT CITY STORES INC

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 14,085.04 | 0.00 | 14,085.04 |

AMOUNT ENCLOSED: _____

9/12/08
1:21:29

Case 08-35653-KRH   Doc 458-4   Filed 11/26/08   Entered 11/26/08 18:03:21   Desc
Exhibit(s) Voices and Proof of Delivery Cont   Page 26 of 53

PAGE : 1

T O S H I B A   A M E R I C A N
O P T I C A L   P A C K I N G   L I S T

```
Customer : 35474200 567 CIRCUIT CITY STORES INC #    Order #     : 508680 00
           1901 COOPER DRIVE                         Order Date  : 9/04/08
                                                     Ship Date   : 9/11/08
            ARDMORE         OK   73402               Terms       : PREPAID
Purchase Order # : 2133680                           Carrier     : UPS 3 DAY SELEC
Bill of Lading # : 1Z9806011204460566                Total Wgt   : 00108.00
Qty of Cartons   :          2                        Ctrl Order  : 210/3687
Sourcing Warehse : CIA                               Invoice #   :
```

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
---------------------- Tracking Numbers -------------------------------------
1Z9806011204460566  1Z9806011204460575

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|------|------|------|------|------|-----|-------------|------------------------|
| 1 | 1 | 40 | 0 | 40 | EA | HDDR160E03X | TOSH EXT USB HDD 160GB RE |
| 2 | 2 | 104 | 0 | 104 | EA | HDDR320E03X | TOSH EXT USB HDD 320GB RE |

### Unit Detail

| Unit | Item# | Description | Quantity |
|---------|-------------|---------------------------|------|
| GI366876 | HDDR160E03X | TOSH EXT USB HDD 160GB RE | 40 |
| GI366876 | HDDR320E03X | TOSH EXT USB HDD 320GB RE | 104 |

/////// E N D   O F   P A C K I N G   L I S T ///////

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/11/08 - DIV 040

UPS: Tracking Information      Page 1 of 2

Case 08-35653-KRH    Doc 458-4    Filed 11/26/08    Entered 11/26/08 18:03:21    Desc
Exhibit(s) voices and Proof of Delivery Cont.     Page 27 of 53



Home | About UPS | Contact UPS | Getting Started @ UPS.com | Site Guide



**UPS Uni**

Shipping | **Tracking** | 

🔒 Welcome, Collections | Logout

My UPS | P

## Tracking

**Track Shipments**
Track by Reference
Track by E-mail
Signature Tracking
Import Tracking Numbers
🔒
Wireless Tracking
Track with Quantum View
Access Flex Global View
Integrate Tracking Tools
Void a Shipment 🔒

**Search Support**

**Enter a keyword:**



Sign up for
UPS E-mail
for a Chance
to Win

Sign up for UPS E-mail ➔

# Track Shipments

Track Packages & Freight    Quantum View    Flex Global View

### Tracking Summary

Printer Friendl

| | |
|---|---|
| **Tracking Number:** | 1Z 980 601 12 0446 056 6 |
| | ➔ View package progress |
| Type: | Package |
| Status: | **Delivered** 🔲 |
| Delivered On: | 09/16/2008 |
| | 11:01 A.M. |
| Delivered To: | ARDMORE, OK, US |
| Signed By: | YAMEZ |
| Service: | 3 DAY SELECT |
| Multiple Packages: | 2 📷 Show All |

| | |
|---|---|
| **Tracking Number:** | 1Z 980 601 12 0446 057 5 |
| | ➔ View package progress |
| Type: | Package |
| Status: | **Delivered** 🔲 |
| Delivered On: | 09/16/2008 |
| | 11:01 A.M. |
| Delivered To: | ARDMORE, OK, US |
| Signed By: | YAMEZ |
| Service: | 3 DAY SELECT |
| Multiple Packages: | 2 📷 Show All |

Tracking results provided by UPS: 11/10/2008 6:55 P.M. ET

Printer Friendly 🖨

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipme
tendered by or for you to UPS for delivery and for no other purpose. Any other us
tracking systems and information is strictly prohibited.

Back to My UPS

Copyright © 1994-2008 United Parcel Service of America, Inc. All rights reserved.

https://wwwapps.ups.com/WebTracking/processInputRequest?WSP_tk_ct=2&HTMLVer...   11/10/2008

UPS Tracking Information     Page 1 of 1

Case 08-35653-KRH    Doc 458-4    Filed 11/26/08    Entered 11/26/08 18:03:21    Desc
Exhibit(s) voices and Proof of Delivery Cont.     Page 28 of 53





Home | About UPS | Contact UPS | Getting Started | Site Guide

**UPS Uni**

**Tracking**

Log-In   User ID: |laiscredit    Password: |   [S]| Forgot Password

## Tracking

**Track Shipments**
Track by Reference
Track by E-mail
Signature Tracking
Import Tracking Numbers ▲
Wireless Tracking
Track with Quantum View
Access Flex Global View
Integrate Tracking Tools
Void a Shipment ▲

## Search Support

**Enter a keyword:**

| |



Sign up for
UPS E-mail
for a Chance
to Win
an HP iPAQ.

Sign up for UPS E-mail →

# Track Shipments

**Track Packages & Freight**    **Quantum View**    **Flex Global View**

### Tracking Summary

Printer Friendl

| | |
|---|---|
| **Tracking Number:** | 1Z 980 601 12 0446 056 6 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** [?] |
| Delivered On: | 09/16/2008 |
| | 11:01 A.M. |
| Delivered To: | ARDMORE, OK, US |
| Signed By: | YAMEZ |
| Service: | 3 DAY SELECT |
| Multiple Packages: | 2 [S] Show All |

Tracking results provided by UPS: 11/10/2008 8:47 P.M. ET

Printer Friendly 🖶

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipme
tendered by or for you to UPS for delivery and for no other purpose. Any other us
tracking systems and information is strictly prohibited.

Home | Shipping | Tracking | Freight | Locations | Support | Business Solutions | About UPS | Contact UPS | Register | Manage E-mail Prefer
Getting Started | Site Guide | Advanced Search | UPS Global | UPS Corporate

Copyright © 1994-2008 United Parcel Service of America, Inc. All rights reserved.
Web Site Terms of Use | Privacy Policy | Trademarks | UPS Tariff/Terms and Conditions

INVOICE

| | |
|---|---|
| INVOICE # | 21015611 |
| PAGE | 1 of 1 |
| DOCUMENT DATE | 09/12/08 |

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200353
CIRCUIT CITY STORES INC #353
680 S LEMON AVENUE
WALNUT CA 91789

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2133679 | 508679 | 09/04/08 | 09/12/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | EAGLE O/N NON-GTE 63259104 | | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| HDDR160E03X | TOSH EXT USB HDD 160GB RETAIL KIT | 480 | 480 | 0 EA | 67.27 | .0 | 67.27 | 32,289.60 |
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 60 | 60 | 0 EA | 109.56 | .0 | 109.56 | 6,573.60 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 38,863.20 | 0.00 | 0.00 | 0.00 | 38,863.20 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

INVOICE  21015611     BILL TO  35474200
DOCUMENT DATE  09/12/08          CIRCUIT CITY STORES INC

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 38,863.20 | 0.00 | 38,863.20 |

AMOUNT ENCLOSED:  _____

Customer : 35474200 353 CIRCUIT CITY STORES INC #    Order #     : 508679 00
           680 S LEMON AVENUE                        Order Date : 9/04/08
                                                     Ship Date  : 9/12/08
           WALNUT          CA  91789                 Terms      : PREPAID
Purchase Order # : 2133679                           Carrier    : CEVA NON-GTE-W.
Bill of Lading # : 63259104                          Total Wgt  : 00405.00
Qty of Cartons   :        1                          Ctrl Order :
Sourcing Warehse : CIA                               Invoice #  : 21015611

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
--------------------- Tracking Numbers -----------------------------------
63259104

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 480 | 0 | 480 | EA | HDDR160E03X | TOSH EXT USB HDD 160GB RE |
| 2 | 2 | 60 | 0 | 60 | EA | HDDR320E03X | TOSH EXT USB HDD 320GB RE |

Unit Detail

| Unit | Item# | Description | Quantity |
|---|---|---|---|
| GI360640 | HDDR160E03X | TOSH EXT USB HDD 160GB RE | 480 |
| GI360640 | HDDR320E03X | TOSH EXT USB HDD 320GB RE | 60 |

/////// E N D   O F   P A C K I N G   L I S T ///////

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/12/08 - DIV 040



Customer Service: (800) 888-4949
Corporate Office: (800) 821-9956

Date: 9/12/08  Origin: LAX C  Dest ONT C

PLEASE ENTER COMPLETE NAME AND ADDRESS OF SHIPPER AND CONSIGNEE

**TRANSPORT DOCUMENT** Not Negotiable

| Shipper's Name and Address | Shipper's Account Number |
|---|---|
| TOSHIBA AMERICA 9740 IRVINE BLVD DOCK F IRVINE   CA 92618 | TOSH27926 |

**Air Bill #:**   63259104

**MOVEMENT#**

Copies 1, 2 and 3 of this Transport Document are originals and have the same validity.

| Contact/EIN # | Phone# |
|---|---|
| YIN | 9494614410 |

| PO# | BOL# |
|---|---|
| | 509479 |

| Consignee's Name and Address | Consignee's Account Number |
|---|---|
| CIRCUIT CITY #353 680 S. LEMON AVE. APPT# 804.527.4000 EXT 4291 MUST HAVE APPTMENT WALNUT   CA 91789 | CIRC68917 |

It is agreed that the goods described herein are accepted in apparent good order and condition (except as noted) for carriage SUBJECT TO CONDITIONS OF CONTRACT ON THE REVERSE SIDE HEREOF. ALL GOODS MAY BE CARRIED BY ANY OTHER MEANS INCLUDING ROAD OR ANY OTHER CARRIER UNLESS SPECIFIC CONTRARY INSTRUCTIONS ARE GIVEN HEREON BY THE SHIPPER, AND SHIPPER AGREES THAT THE SHIPMENT MAY BE CARRIED VIA INTERMEDIATE STOPPING PLACES WHICH THE CARRIER DEEMS APPROPRIATE. THE SHIPPER'S ATTENTION IS DRAWN TO THE NOTICE CONCERNING CARRIER'S LIMITATIONS OF LIABILITY. Shipper may increase such limitation of liability to declaring a higher value for carriage and paying a supplemental charge if required.

FMC NO. 4490          EGL FAA-IAC#: SW9310028

| Contact/Broker | Phone# |
|---|---|
| 0500-1400  MGR- 2133679/7E | 9095953434 |

| PO# | BOL# |
|---|---|

| BILLING ADDRESS (IF OTHER THAN SHIPPER OR CONSIGNEE) | Acct.# |
|---|---|
| TOSHIBA AMERICA INFORMATION 9740 IRVINE BLVD | TOSH27926A |
| ATTN TRANSPORTATION DEPT IRVINE   CA 92618 | |

| DOMESTIC/TRANSBORDER | INT'L AIR | LOCAL |
|---|---|---|
| ☐ CHARTER | ☐ CHARTER | ☐ DIRECT |
| ☐ NFO/SAME DAY | ☐ NOW | ☐ HOT SHOT |
| ☐ PRIORITY (NDAY by noon) | ☐ PREMIUM | ☐ REGULAR |
| ☐ REGULAR (NDAY by 5PM) | ☐ VALUE | ☐ NEXT DAY |
| ☐ 2nd DAY | ☐ DIRECT IATA | ☐ LIFTGATE |
| ☐ ECONOMY | | ☐ TWO PERSON |
| ☐ DATE SPECIFIC | ☐ DOOR TO PORT | ☐ INSIDE |
| | ☐ PORT TO PORT | |
| ☐ SATURDAY | ☐ PORT TO DOOR | |
| ☐ SUNDAY | ☐ DOOR TO DOOR | |
| ☐ TRUCKLOAD | ☐ CUSTOMS CLEARANCE | |
| ☐ HOLD FOR PICKUP | ☐ FREE DOMICILE | |

* The terms and conditions as noted on the reverse side of this Transport Document are not applicable for OCEAN shipments. These shipments will be subject to the Terms and Conditions of the appointed carrier including Limitation of Liability

| ☐ Prepaid | ☑ Third Party | Customs Value | Declared Value |
|---|---|---|---|
| ☐ Collect | ☐ C.O.D. | | |

| Special Instructions: SERVICE: 2ND  DUE DATE: 9/16/08 6PCS ON 1PLT MUST BE DELV ON 9/16 | COD Amount | Amount of Insurance |
|---|---|---|

These commodities, technology or software were exported from the United States and in accordance with the export administration regulations. Diversion contrary to U.S. law prohibited. The exporter authorizes EGL to act as forwarding agent for export control and customs purposes.

INSURANCE - If carrier offers insurance, and such insurance is requested in accordance with the conditions thereof, indicate amount to be insured in figures in box marked "Amount of Insurance".

| No. of Pieces | Gross Weight | Description of Goods | Schedule B# (INT'L) | Dimensions |
|---|---|---|---|---|
| 1 | | COMPUTERS | | 20 @ 20 @ 20 |
| 5 | 405 | DATA PROCESSING | | 23 @ 23 @ 23 |
| | SEP 16 13:16 | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Totals** 6 | 405 | | | |

☐ This shipment contains dangerous goods AS PER ATTACHED SHIPPERS DECLARATION.

UN# OR ID ___ 24HR CONTACT NUMBER ___

| | DOCK INSP | |
|---|---|---|
| | PU/BOL/PTP/QUOTE# | |
| | HAWB REVIEW | |

I certify that the cargo does not contain any unauthorized explosives, incendiaries or hazardous materials. I consent to a search of this cargo. I am aware that this endorsement and original signature, along with other shipping documents, will be retained on file for at least 30 days.

| Company Name | Signature of Shipper or its agent | Date |
|---|---|---|
| Print Name | | |

| DRIVER AGENT/VEHICLE# | C.O.D. | Check# |
|---|---|---|
| 427 | | |

| ID Type | ID# | PHOTO ID YES/NO | PU TIME/DATE 9/16/08 | Total Collect Charges .00 |
|---|---|---|---|---|
| ID Type | ID# | | | |

| Executed on (date) | at (place) | Signature of Issuing Carrier or its Agent | Received in good condition by: | Date/Time 9/16/08 1:20 |
|---|---|---|---|---|

DR-0

NON-NEGOTIABLE AIRBILL SUBJECT TO CONDITIONS SET FORTH ON REVERSE SIDE HEREOF
DR-0001 (Rev. 9/06)          EGL COPY

David Fingere

INVOICE

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

INVOICE #   21015612
PAGE   1 of 1
DOCUMENT DATE   09/12/08

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200344
CIRCUIT CITY STORES INC #344
400 LONG FELLOW COURT
LIVERMORE CA 94550

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2133678 | 508687 | 09/04/08 | 09/12/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | | EAGLE O/N NON-GTE | 63259105 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR160E03X | TOSH EXT USB HDD 160GB RETAIL KIT | 192 | 192 | 0 | EA | 67.27 | .0 | 67.27 | 12,915.84 |
| HDDR250E03X | TOSH EXT USB HDD 250GB | 40 | 40 | 0 | EA | 83.07 | .0 | 83.07 | 3,322.80 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 16,238.64 | 0.00 | 0.00 | 0.00 | 16,238.64 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

INVOICE  21015612      BILL TO  35474200
DOCUMENT DATE  09/12/08      CIRCUIT CITY STORES INC

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 16,238.64 | 0.00 | 16,238.64 |

AMOUNT ENCLOSED: _____

Case 08-35653-KRH   Doc 458-4   Filed 11/26/08   Entered 11/26/08 18:03:21   Desc
Exhibit(s) Voices and Proof of Delivery Cont   Page 33 of 53

Customer : 35474200 344 CIRCUIT CITY STORES INC #    Order #     : 508687 00
           400 LONG FELLOW COURT                      Order Date :  9/04/08
                                                      Ship Date  :  9/12/08
           LIVERMORE          CA  94550               Terms      : PREPAID
Purchase Order # : 2133678                            Carrier    : CEVA NON-GTE-W.
Bill of Lading # : 63259105                           Total Wgt  : 00174.00
Qty of Cartons   :        1                           Ctrl Order :
Sourcing Warehse : CIA                                Invoice #  : 21015612

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
--------------------- Tracking Numbers ---------------------------------------
63259105

--------------------------------------------------------------------------------
Whs Ord  Ord    B/O    Shp
Ln# Ln#  Qty    Qty    Qty    UOM   Item #           Item Description
=== ===  =====  =====  =====  ===   ===============  =========================

 1   1   192      0    192    EA    HDDR160E03X      TOSH EXT USB HDD 160GB RE

 2   2    40      0     40    EA    HDDR250E03X      TOSH EXT USB HDD 250GB

                          Unit Detail

Unit         Item#          Description                       Quantity

GI360642     HDDR160E03X    TOSH EXT USB HDD 160GB RE              192

GI360642     HDDR250E03X    TOSH EXT USB HDD 250GB                  40

        ///////  E N D   O F   P A C K I N G   L I S T  ///////

          This sale concerns products, and/or technical data that may be
          controlled under the U.S. Export Administration Regulations and
          may be subject to the approval of the U.S. Department of Commerce
          prior to export. Any export or re-export by the purchaser, directly
          or indirectly, in contravention of the U.S. Export Administration
          Regulations is prohibited.

                    DAILY - 09/12/08 - DIV 040

# EGL

Customer Service: (800) 888-4949
Corporate Office: (800) 821-9956

Date: 9/12/08    Origin: AX C    Des SFO D

**PLEASE ENTER COMPLETE NAME AND ADDRESS OF SHIPPER AND CONSIGNEE**

| Shipper's Name and Address | Shipper's Account Number |
|---|---|
| TOSHIBA AMERICA 9740 IRVINE BLVD DOCK F IRVINE      CA 92618 | TOSH97926 |

**TRANSPORT DOCUMENT** Not Negotiable

2051383

| Contact/EIN # | Phone# |
|---|---|
| YIN | 949 461 4410 |
| PO# | BOL# |
| | 509697 |

Air Bill #:    63259105

MOVEMENT#

Copies 1, 2 and 3 of this Transport Document are originals and have the same validity.

It is agreed that the goods described herein are accepted in apparent good order and condition (except as noted) for carriage SUBJECT TO CONDITIONS OF CONTRACT ON THE REVERSE SIDE HEREOF. ALL GOODS MAY BE CARRIED BY ANY OTHER MEANS INCLUDING ROAD OR ANY OTHER CARRIER UNLESS SPECIFIC CONTRARY INSTRUCTIONS ARE GIVEN HEREON BY THE SHIPPER, AND SHIPPER AGREES THAT THE SHIPMENT MAY BE CARRIED VIA INTERMEDIATE STOPPING PLACES WHICH THE CARRIER DEEMS APPROPRIATE. THE SHIPPER'S ATTENTION IS DRAWN TO THE NOTICE CONCERNING CARRIER'S LIMITATIONS OF LIABILITY. Shipper may increase such limitation of liability to declaring a higher value for carriage and paying a supplemental charge if required.

| Consignee's Name and Address | Consignee's Account Number |
|---|---|
| CIRCUIT CITY-LIVERMORE 400 LONGFELLOW CT. STE A LOCATION 344 LIVERMORE      CA 94550 | CIRC40945 |

FMC NO. 4490        EGL FAA-IAC#: SW9310028

| Contact/Broker | Phone# |
|---|---|
| FOR APPTS EXT 4 | 8045274000 |
| POS | BOL# |
| 213678/7E | |

| BILLING ADDRESS (If other than shipper or consignee) | Acct. # |
|---|---|
| | TOSH97926A |

TOSHIBA AMERICA INFORMATION
9740 IRVINE BLVD

ATTN TRANSPORTATION DEPT
IRVINE      CA 92618

**DOMESTIC/TRANSBORDER**
☐ CHARTER
☐ NFO/SAME DAY
☐ PRIORITY (NDAY by noon)
☐ REGULAR (NDAY by 5PM)
☐ 2nd DAY
☐ ECONOMY
☐ DATE SPECIFIC

☐ SATURDAY
☐ SUNDAY
☐ TRUCKLOAD
☐ HOLD FOR PICKUP

**INT'L AIR**
☐ CHARTER
☐ NOW
☐ PREMIUM
☐ VALUE
☐ DIRECT IATA

☐ DOOR TO PORT
☐ PORT TO PORT
☐ PORT TO DOOR
☐ DOOR TO DOOR
☐ CUSTOMS CLEARANCE
☐ FREE DOMICILE

**LOCAL**
☐ DIRECT
☐ HOT SHOT
☐ REGULAR
☐ NEXT DAY
☐ LIFTGATE
☐ TWO PERSON
☐ INSIDE

* The terms and conditions as noted on the reverse side of this Transport Document are not applicable for OCEAN shipments. These shipments will be subject to the Terms and Conditions of the appointed carrier including Limitation of Liability

| | | Customs Value | Declared Value |
|---|---|---|---|
| ☐ Prepaid  ☒ Third Party | | | |
| ☐ Collect   ☐ C.O.D. | | COD Amount | Amount of Insurance |

INSURANCE - If carrier offers insurance, and such insurance is requested in accordance with the conditions thereof, indicate amount to be insured in figures in box marked "Amount of Insurance".

| Special Instructions: SERVICE: 2ND    DUE DATE: 9/16/08 |
|---|

3PCS ON 1PLT
MUST BE DELV ON 9/16

These commodities, technology or software were exported from the United States and in accordance with the export administration regulations. Diversion contrary to U.S. law prohibited. The exporter authorizes EGL to act as forwarding agent for export control and customs purposes.

| No. of Pieces | Gross Weight | Description of Goods | Schedule B# (INT'L) | Dimensions |
|---|---|---|---|---|
| 1 | | COMPUTERS | | 20 @ 20 @ 20 |
| 2 | 174 | DATA PROCESSING | | 23 @ 23 @ 23 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Totals 3 | 174 | | | |

☐ This shipment contains dangerous goods AS PER ATTACHED SHIPPERS DECLARATION.
UN# OR ID _____ 24HR CONTACT NUMBER _____

I certify that the cargo does not contain any unauthorized explosives, incendiaries or hazardous materials. I consent to a search of this cargo. I am aware that this endorsement and original signature, along with other shipping documents, will be retained on file for at least 30 days.

| DOCK INSP | |
|---|---|
| PU/BOL/PTP/QUOTE# | |
| HAWB REVIEW | |

| Company Name | Signature of Shipper or its agent | Date |
|---|---|---|
| Print Name | | |

DRIVER AGENT/VEHICLE#    C.O.D.    Check#
SFO 001 Kln

| ID Type | ID# | PHOTO ID YES/NO |
|---|---|---|
| ID Type | ID# | |

PU TIME/DATE
13-30  09/16/08

Total Collect Charges
.00

Received in good condition by: Gordon McDougall

Executed on (date)      at (place)      Signature of Issuing Carrier or its Agent

MCDOUGALL

NON-NEGOTIABLE AIRBILL SUBJECT TO CONDITIONS SET FORTH ON REVERSE SIDE HEREOF
DR-0001 (Rev. 9/08)

EGL COPY

DR-O

```
                                                                    INVOICE
                                                        INVOICE #   21017452
                                                             PAGE   1 of 1
TOSHIBA AMERICA INFORMATION SYSTEMS, INC.            DOCUMENT DATE   09/16/08
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618
```

```
        BILL TO  35474200                          SHIP TO  35474200255
        CIRCUIT CITY STORES INC                    CIRCUIT CITY STORES INC #255
        9954 MAYLAND DRIVE                          BETHLEHEM DISTRIBUTION CTR#255
        MERCH. PAYABLE/AMY SANDERSON               4000 TOWNSHIP LINE ROAD
        RICHMOND VA 232331464                      BETHLEHEM PA 18015
```

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2147602 | 517477 | 09/11/08 | 09/16/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF – DESTINATION | FREIGHT PREPAID | EAGLE 5-DAY GTE | 63259010 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR250E03X | TOSH EXT USB HDD 250GB | 1856 | 1200 | 0 | EA | 83.07 | .0 | 83.07 | 99,684.00 |
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 684 | 684 | 0 | EA | 109.56 | .0 | 109.56 | 74,939.04 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 174,623.04 | 0.00 | 0.00 | 0.00 | 174,623.04 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
                  P.O. Box 91865
                  CHICAGO IL 60693
       INVOICE  21017452    BILL TO  35474200          (949) 583-3534
DOCUMENT DATE  09/16/08     CIRCUIT CITY STORES INC

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 174,623.04 | 0.00 | 174,623.04 |

AMOUNT ENCLOSED: _____

Customer : 35474200 255 CIRCUIT CITY STORES INC #        Order #     : 517477 00
           BETHLEHEM DISTRIBUTION CTR#255                Order Date : 9/11/08
           4000 TOWNSHIP LINE ROAD                       Ship Date  : 9/16/08
           BETHLEHEM      PA   18015                     Terms      : PREPAID
Purchase Order # : 2147602                               Carrier    : CEVA 5-DAY GTE
Bill of Lading # : 63259010                              Total Wgt  : 01413.00
Qty of Cartons   :        3                              Ctrl Order :
Sourcing Warehse : CIA                                   Invoice #  : 21017452

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
--------------------- Tracking Numbers -------------------------------------
63259010

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|===|===|=====|=====|=====|===|================|==========================|
| 1 | 1 | 1200 | 0 | 1200 | EA | HDDR250E03X | TOSH EXT USB HDD 250GB |
| 2 | 2 | 684 | 0 | 684 | EA | HDDR320E03X | TOSH EXT USB HDD 320GB RE |

### Unit Detail

| Unit | Item# | Description | Quantity |
|------|-------|-------------|----------|
| GI367204 | HDDR320E03X | TOSH EXT USB HDD 320GB RE | 684 |
| GI367273 | HDDR250E03X | TOSH EXT USB HDD 250GB | 600 |
| GI368501 | HDDR250E03X | TOSH EXT USB HDD 250GB | 600 |

####### E N D   O F   P A C K I N G   L I S T ///////

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/16/08 - DIV 040

# EGL

Customer Service: (800) 888-4949
Corporate Office: (800) 821-9956

PLEASE ENTER COMPLETE NAME AND ADDRESS OF SHIPPER AND CONSIGNEE          Date:

| Shipper's Name and Address | Shipper's Account Number |
|---|---|

**TRANSPORT DOCUMENT**   Non-Negotiable

9/16/08        LAX  C .      PHL  E.
9/23

TOSHIBA AMERICA
9740 IRVINE BLVD

**Air Bill #:**

**MOVEMENT#**

Copies 1, 2 and 3 of this Transport Document are originals and have the same validity.

| Consignee# | Phone# |
|---|---|
IRVINE        CA  92618

It is agreed that the goods described herein are accepted in apparent good order and condition (except as noted) for carriage SUBJECT TO CONDITIONS OF CONTRACT ON THE REVERSE SIDE HEREOF. ALL GOODS MAY BE CARRIED BY ANY OTHER MEANS INCLUDING ROAD OR ANY OTHER CARRIER UNLESS SPECIFIC CONTRARY INSTRUCTIONS ARE GIVEN HEREON BY THE SHIPPER, AND SHIPPER AGREES THAT THE SHIPMENT MAY BE CARRIED VIA INTERMEDIATE STOPPING PLACES WHICH THE CARRIER DEEMS APPROPRIATE. THE SHIPPER'S ATTENTION IS DRAWN TO THE NOTICE CONCERNING CARRIER'S LIMITATIONS OF LIABILITY.
Shipper may increase such limitation of liability by declaring a higher value for carriage and paying a supplemental charge if required.

FMC NO. 4490          EGL FAA-IAC#: SW9310028

| PO# | BOL# |
|---|---|
KYM

| Consignee's Name and Address | Consignee's Account Number |
|---|---|
517477

CIRC40180C

CIRCUIT CITY DC #255
4000 TOWNSHIP LINE RD
BETHLEHEM BROWN GOODS

| DOMESTIC/TRANSBORDER | INT'L AIR | LOCAL |
|---|---|---|
| ☐ CHARTER | ☐ CHARTER | ☐ DIRECT |
| ☐ NFO/SAME DAY | ☐ NOW | ☐ HOT SHOT |
| ☐ PRIORITY (NDAY by noon) | ☐ PREMIUM | ☐ REGULAR |
| ☐ REGULAR (NDAY by 5PM) | ☐ VALUE | ☐ NEXT DAY |
| ☐ 2nd DAY | ☐ DIRECT IATA | ☐ LIFTGATE |
| ☐ ECONOMY | | ☐ TWO PERSON |
| ☐ DATE SPECIFIC | ☐ DOOR TO PORT | ☐ INSIDE |
| | ☐ PORT TO PORT | |
| ☐ SATURDAY | ☐ PORT TO DOOR | |
| ☐ SUNDAY | ☐ DOOR TO DOOR | |
| ☐ TRUCKLOAD | ☐ CUSTOMS CLEARANCE | |
| ☐ HOLD FOR PICKUP | ☐ FREE DOMICILE | |

| Contact/Broker | Phone# |
|---|---|
BETHLEHEM        PA  18017

| BILLING ADDRESS (if other than shipper or consignee) | Acct# 08822570 |
|---|---|
2147602/SE

TOSH97926A
TOSHIBA AMERICA INFORMATION
9740 IRVINE BLVD

ATTN TRANSPORTATION DEPT

* The terms and conditions as noted on the reverse side of this Transport Document are not applicable for OCEAN shipments. These shipments will be subject to the Terms and Conditions of the appointed carrier including Limitation of Liability

| ☐ Prepaid  ☐ Third Party | Customs Value | Declared Value |
|---|---|---|
| ☐ Collect  ☐ C.O.D. | | |

Special Instructions          CA  92618

|   | COD Amount | Amount of Insurance |
|---|---|---|
| X | | |

SERVICE: 5TH  DUE DATE: 9/23/08

These commodities, technology or software were exported from the United States and in accordance with the export administration regulations. Diversion contrary to U.S. law prohibited. The exporter authorizes EGL to act as forwarding agent for export control and customs purposes.   DELVD ON 9/23

INSURANCE - If carrier offers insurance, and such insurance is requested in accordance with the conditions thereof, indicate amount to be insured in figures in box marked "Amount of Insurance".

| No. of Pieces | Gross Weight | Description of Goods | Schedule B# (INT'L) | Dimensions |
|---|---|---|---|---|
| 471 | 1413 | DATA PROCESSING | | 8 @ . 7 @ . 9 |
| | | Rec'd 471 cartons | | |
| **Totals** | | | | |

☐ This shipment contains dangerous goods AS PER ATTACHED SHIPPERS DECLARATION.
UN# OR ID _____ 24HR CONTACT NUMBER _____
471      1413
I certify that the cargo does not contain any unauthorized explosives, incendiaries or hazardous materials. I consent to a search of this cargo. I am aware that this endorsement and original signature, along with other shipping documents, will be retained on file for at least 30 days.

| DOCK INSP | BWOS |
|---|---|
| PU/BOL/PTP/QUOTE# | |
| HAWB REVIEW | |

| Company Name | Signature of Shipper or its agent | Date |
|---|---|---|

| DRIVER AGENT/VEHICLE# | C.O.D. | Check# |
|---|---|---|
| PM617 | | |

| Print Name | | | |
|---|---|---|---|

| ID Type | ID# | PHOTO ID YES/NO | PU TIME/DATE | Total Collect Charges |
|---|---|---|---|---|
| ID Type | ID# | | 9/23/08 | 1500 |

Received in good condition by:  Paula Murray  9/23/8  00

Executed on (date) _____  at (place) _____   Signature of Issuing Carrier or its Agent

EGL COPY

NON-NEGOTIABLE AIRBILL SUBJECT TO CONDITIONS SET FORTH ON REVERSE SIDE HEREOF
DR-0001 (Rev. 9/08)

INVOICE

INVOICE #   21017453
PAGE   1 of 1
DOCUMENT DATE   09/16/08

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200567
CIRCUIT CITY STORES INC #567
1901 COOPER DRIVE
ARDMORE OK 73402

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC  /AC |
|---|---|---|---|---|---|
| 2147605 | 517478 | 09/11/08 | 09/16/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | EAGLE 5-DAY GTE | 63259011 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 364 | 364 | 0 | EA | 109.56 | .0 | 109.56 | 39,879.84 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 39,879.84 | 0.00 | 0.00 | 0.00 | 39,879.84 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

INVOICE  21017453      BILL TO  35474200
DOCUMENT DATE  09/16/08      CIRCUIT CITY STORES INC

| | NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|---|
| | 39,879.84 | 0.00 | 39,879.84 |

AMOUNT ENCLOSED: _____

Customer : 35474200 567 CIRCUIT CITY STORES INC #
            1901 COOPER DRIVE

            ARDMORE          OK   73402

Purchase Order # : 2147605
Bill of Lading # : 63259011
Qty of Cartons   :      1
Sourcing Warehse : CIA

| | |
|---|---|
| Order # | : 517478 00 |
| Order Date | : 9/11/08 |
| Ship Date | : 9/16/08 |
| Terms | : PREPAID |
| Carrier | : CEVA 5-DAY GTE |
| Total Wgt | : 00273.00 |
| Ctrl Order | : |
| Invoice # | : 2101 7453 |

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
---------------------- Tracking Numbers -------------------------------------
63259011

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 364 | 0 | 364 | EA | HDDR320E03X | TOSH EXT USB HDD 320GB RE |

Unit Detail

| Unit | Item# | Description | Quantity |
|---|---|---|---|
| GI360867 | HDDR320E03X | TOSH EXT USB HDD 320GB RE | 364 |

/////// E N D   O F   P A C K I N G   L I S T ///////

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/16/08 - DIV 040



**EGL**

Houston, Tx 77205
Customer Service: (800) 888-4949
Corporate Office: (800) 821-9956

PLEASE ENTER COMPLETE NAME AND ADDRESS OF SHIPPER AND CONSIGNEE          Date: 9/16/08  Origin: LAX C  Dest: DEW F

| Shipper's Name and Address | Shipper's Account Number |
|---|---|
| | TOSH97726 |

**TRANSPORT DOCUMENT** Not Negotiable

20543480

TOSHIBA AMERICA
9740 IRVINE BLVD
DOCK F
IRVINE          CA 92618

Air Bill #:  63259011

**MOVEMENT#**

Copies 1, 2 and 3 of this Transport Document are originals and have the same validity.

| Contact/EIN # | Phone# |
|---|---|
| YIN | 9494614410 |
| PO# | BOL# |

It is agreed that the goods described herein are accepted in apparent good order and condition (except as noted) for carriage SUBJECT TO CONDITIONS OF CONTRACT ON THE REVERSE SIDE HEREOF. ALL GOODS MAY BE CARRIED BY ANY OTHER MEANS INCLUDING ROAD OR ANY OTHER CARRIER UNLESS SPECIFIC CONTRARY INSTRUCTIONS ARE GIVEN HEREON BY THE SHIPPER, AND SHIPPER AGREES THAT THE SHIPMENT MAY BE CARRIED VIA INTERMEDIATE STOPPING PLACES WHICH THE CARRIER DEEMS APPROPRIATE. THE SHIPPER'S ATTENTION IS DRAWN TO THE NOTICE CONCERNING CARRIER'S LIMITATIONS OF LIABILITY. Shipper may increase such limitation of liability to declaring a higher value for carriage and paying a supplemental charge if required.          FMC NO. 4490          EGL FAA-IAC#: SW9310028

| Consignee's Name and Address | Consignee's Account Number |
|---|---|
| | CIRC19734 |

CIRCUIT CITY #567
1901 COOPER DR

ARDMORE          OK 73401

| Contact/Broker | Phone# |
|---|---|
| PO VND 0700-1490 | 8022632800 |
| 2147605/5F | |

BILLING ADDRESS (if other than shipper or consignee)

| | Acct.# |
|---|---|
| | TOSH97726A |

TOSHIBA AMERICA INFORMATION
9740 IRVINE BLVD

ATTN TRANSPORTATION DEPT
IRVINE          CA 92618

| DOMESTIC/TRANSBORDER | INT'L AIR | LOCAL |
|---|---|---|
| ☐ CHARTER | ☐ CHARTER | ☐ DIRECT |
| ☐ NFO/SAME DAY | ☐ NOW | ☐ HOT SHOT |
| ☐ PRIORITY (NDAY by noon) | ☐ PREMIUM | ☐ REGULAR |
| ☐ REGULAR (NDAY by 5PM) | ☐ VALUE | ☐ NEXT DAY |
| ☐ 2nd DAY | ☑ DIRECT IATA | ☐ LIFTGATE |
| ☐ ECONOMY | | ☐ TWO PERSON |
| ☐ DATE SPECIFIC | ☐ DOOR TO PORT | ☐ INSIDE |
| | ☐ PORT TO PORT | |
| ☐ SATURDAY | ☐ PORT TO DOOR | |
| ☐ SUNDAY | ☐ DOOR TO DOOR | |
| ☐ TRUCKLOAD | ☐ CUSTOMS CLEARANCE | |
| ☐ HOLD FOR PICKUP | ☐ FREE DOMICILE | |

* The terms and conditions as noted on the reverse side of this Transport Document are not applicable for OCEAN shipments. These shipments will be subject to the Terms and Conditions of the appointed carrier including Limitation of Liability

| ☐ Prepaid | ☐ Third Party | Customs Value | Declared Value |
|---|---|---|---|
| ☐ Collect. | ☐ C.O.D. | | |

| COD Amount | Amount of Insurance |
|---|---|

Special Instructions:  SERVICE: 5TH  DUE DATE: 9/23/08

91 CTNS ON 1 PLT
MUST DELV ON 9/23

These commodities, technology or software were exported from the United States and in accordance with the export administration regulations. Diversion contrary to U.S. law prohibited. The exporter authorizes EGL to act as forwarding agent for export control and customs purposes.

INSURANCE - If carrier offers insurance, and such insurance is requested in accordance with the conditions thereof, indicate amount to be insured in figures in box marked "Amount of Insurance".

| No. of Pieces | Gross Weight | Description of Goods | Schedule B# (INT'L) | | Dimensions |
|---|---|---|---|---|---|
| 91 | 273 | DATA PROCESSING | | | 6 @ 9 @ 9 |
| | | | | | |
| | | | | | CIRCUIT CITY DC |

| Totals | | |
|---|---|---|
| 91 | 273 | |

☐ This shipment contains dangerous goods AS PER ATTACHED SHIPPERS DECLARATION.

UNH OR ID ___  24HR CONTACT NUMBER ___

I certify that the cargo does not contain any unauthorized explosives, incendiaries or hazardous materials. I consent to a search of this cargo. I am aware that this endorsement and original signature, along with other shipping documents, will be retained on file for at least 30 days.

| DOCK INSP | ARDMORE, OK USA |
|---|---|
| PU/BOL/PTP/QUOTE# | '08 SEP 23 8:47 |
| HAWB REVIEW | |

| Company Name | Signature of Shipper or its agent | Date |
|---|---|---|
| Print Name | | |

| DRIVER AGENT/VEHICLE# | C.O.D. | Check# |
|---|---|---|
| DFW 3967 | | |

| ID Type | ID# | PHOTO ID YES/NO | PU TIME/DATE | Total Collect Charges |
|---|---|---|---|---|
| | | | 9-23-08  0615  0630 | .00 |
| ID Type | ID# | | Received in good condition by: 91 | Date/Time 0847 |

Executed on (date) ___ at (place) ___  Signature of Issuing Carrier or its Agent  Christi Jones  9-23-08  1015

NON-NEGOTIABLE AIRBILL SUBJECT TO CONDITIONS SET FORTH ON REVERSE SIDE HEREOF.
DR-0001 (Rev. 9/06)          Christi Jones          EGL COPY

DR-0

INVOICE

INVOICE #  21017454
PAGE  1 of 1
DOCUMENT DATE  09/16/08

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200755
CIRCUIT CITY STORES INC #755
1100 CIRCUIT CITY ROAD
MARION IL 62959

| PURCHASE ORDER NUMBER 2147606 | ORDER NUMBER 517480 | ORDER DATE 09/11/08 | SHIP DATE 09/16/08 | PAYMENT TERMS NET 30 | OC /AC ORD /25 |
|---|---|---|---|---|---|

| FOB CIF - DESTINATION | FREIGHT TERMS FREIGHT PREPAID | | SHIP VIA UPS GROUND | BILL OF LADING 1Z9806010304502653 | SRCWHS CIA | SLSP DPDCC9 |
|---|---|---|---|---|---|---|

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UCM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 48 | 48 | 0 EA | 109.56 | .0 | 109.56 | 5,258.88 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES 5,258.88 | DISCOUNT APPLIED 0.00 | TAX AMOUNT 0.00 | FREIGHT 0.00 | TOTAL DUE 5,258.88 |
|---|---|---|---|---|

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

INVOICE  21017454    BILL TO  35474200
DOCUMENT DATE  09/16/08    CIRCUIT CITY STORES INC

| NET AMOUNT 5,258.88 | PAY TERM DISCOUNT 0.00 | TOTAL DUE 5,258.88 |
|---|---|---|

AMOUNT ENCLOSED: _____

Customer : 35474200 755 CIRCUIT CITY STORES INC #          Order #      : 517480 00
              1100 CIRCUIT CITY ROAD                          Order Date : 9/11/08
                                                              Ship Date  : 9/16/08
              MARION            IL  62959                     Terms       : PREPAID
Purchase Order # : 2147606                                   Carrier     : UPS GROUND
Bill of Lading # : 1Z9806010304502653                        Total Wgt   : 00036.00
Qty of Cartons    :          1                               Ctrl Order :
Sourcing Warehse : CIA                                       Invoice #   : 2617454

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
--------------------- Tracking Numbers ------------------------------------
1Z9806010304502653

---------------------------------------------------------------------------

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
| === | === | ===== | ===== | ===== | === | =============== | ========================= |
| 1 | 1 | 48 | 0 | 48 | EA | HDDR320E03X | TOSH EXT USB HDD 320GB RE |

                              Unit Detail

| Unit | Item# | Description | Quantity |
| RI353391 | HDDR320E03X | TOSH EXT USB HDD 320GB RE | 48 |

          /////// E N D   O F   P A C K I N G   L I S T ///////

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

                    DAILY - 09/16/08 - DIV 040

UPS: Tracking Information                                          Page 1 of 1

Case 08-35653-KRH    Doc 458-4    Filed 11/26/08    Entered 11/26/08 18:03:21    Desc
Exhibit(s) voices and Proof of Delivery Cont.    Page 43 of 53



Home | About UPS | Contact UPS | Getting Started @ UPS.com | Site Guide

UPS Uni

**Tracking**

🔒 Welcome, Collections  |  Logout

My UPS | A

**Tracking**

**Track Shipments**
  Track by Reference
  Track by E-mail
  Signature Tracking
  Import Tracking Numbers
    🔒
  Wireless Tracking
Track with Quantum View
Access Flex Global View
Integrate Tracking Tools
Void a Shipment 🔒

## Track Shipments

Track Packages & Freight    Quantum View    Flex Global View

**Tracking Summary**                                              Printer Friendl

| | |
|---|---|
| **Tracking Number:** | 1Z 980 601 03 0450 265 3 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ⏲ |
| Delivered On: | 09/22/2008 |
| | 9:53 A.M. |
| Delivered To: | MARION, IL, US |
| Signed By: | HARKINS |
| Service: | GROUND |

Tracking results provided by UPS:  11/10/2008 6:55 P.M. ET

Printer Friendly 🖨

**Search Support**

**Enter a keyword:**

→

**UPS Mobile has a brand new look. Interact with us anytime, anywhere.**

Learn more →

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipme
tendered by or for you to UPS for delivery and for no other purpose. Any other us
tracking systems and information is strictly prohibited.

Back to My UPS

Home | Shipping | Tracking | Freight | Locations | Support | Business Solutions | About UPS | Contact UPS | Manage E-mail Preferences | Ge
My UPS | Address Book | Site Guide | Advanced Search | UPS Global | UPS Corporate

Copyright © 1994-2008 United Parcel Service of America, Inc. All rights reserved.
Web Site Terms of Use | Privacy Policy | Trademarks | UPS Tariff/Terms and Conditions

INVOICE

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

INVOICE #   21017455
PAGE   1 of 1
DOCUMENT DATE   09/16/08

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200775
CIRCUIT CITY DIST. CTR. #775
19925 INDEPENDENCE BLVD
GROVELAND FL 34736

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC  /AC |
|---|---|---|---|---|---|
| 2147607 | 517482 | 09/11/08 | 09/16/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | EAGLE 5-DAY GTE | 63259013 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 364 | 364 | 0 | EA | 109.56 | .0 | 109.56 | 39,879.84 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 39,879.84 | 0.00 | 0.00 | 0.00 | 39,879.84 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

INVOICE  21017455      BILL TO  35474200
DOCUMENT DATE  09/16/08     CIRCUIT CITY STORES INC

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 39,879.84 | 0.00 | 39,879.84 |

AMOUNT ENCLOSED: _____

9/17/08
1:19:45

Case 08-35653-KRH   Doc 458-4   Filed 11/26/08   Entered 11/26/08 18:03:21   Desc
Exhibit(s) voices and Proof of Delivery Cent   Page 45 of 53

PAGE :   1

```
Customer : 35474200 775 CIRCUIT CITY DIST. CTR. #    Order #      : 517482 00
           19925 INDEPENDENCE BLVD                   Order Date : 9/11/08
                                                     Ship Date  :  9/16/08
           GROVELAND         FL  34736               Terms      : PREPAID
Purchase Order # : 2147607                           Carrier    : CEVA 5-DAY GTE
Bill of Lading # : 63259013                          Total Wgt  : 00273.00
Qty of Cartons   :         1                         Ctrl Order :
Sourcing Warehse : CIA                               Invoice #  : 2101745 5
```

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
---------------------- Tracking Numbers ---------------------------------------
63259013

```
---------------------------------------------------------------------------
Whs Ord   Ord     B/O     Shp
Ln# Ln#   Qty     Qty     Qty     UOM  Item #              Item Description
=== ===   =====   =====   =====   ===  ==============      =========================

 1   1    364       0     364     EA   HDDR320E03X         TOSH EXT USB HDD 320GB RE
```

                              Unit Detail

```
Unit            Item#           Description                     Quantity

GI360868        HDDR320E03X     TOSH EXT USB HDD 320GB RE            364
```

          //////// E N D   O F   P A C K I N G   L I S T //////

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

                    DAILY - 09/16/08 - DIV 040



**EGL**

P.O. Box 60967 AMF
Customer Service: (800) 888-4949
Corporate Office: (800) 821-9956

PLEASE ENTER COMPLETE NAME AND ADDRESS OF SHIPPER AND CONSIGNEE     Date: 9/16/08   Origin: LGX 6   Dest: MCO 0

| Shipper's Name and Address | Shipper's Account Number |
|---|---|
| TOSHIBA AMERICA<br>9740 IRVINE BLVD<br>DOCK 4<br>IRVINE     CA 92618 | TOSH77236 |

**TRANSPORT DOCUMENT** Not Negotiable

Air Bill #: 61259013

MOVEMENT#

Copies 1, 2 and 3 of this Transport Document are originals and have the same validity.

| Contact/EIN # | Phone# 9496611410 |
|---|---|
| PO# | BOL# 517482 |

The goods described herein are accepted in apparent good order and condition (except as noted) for carriage SUBJECT TO CONDITIONS OF CONTRACT ON THE REVERSE SIDE HEREOF. ALL GOODS MAY BE CARRIED BY ANY OTHER MEANS INCLUDING ROAD OR ANY OTHER CARRIER UNLESS SPECIFIC CONTRARY INSTRUCTIONS ARE GIVEN HEREON BY THE SHIPPER, AND SHIPPER AGREES THAT THE SHIPMENT MAY BE CARRIED VIA INTERMEDIATE STOPPING PLACES WHICH THE CARRIER DEEMS APPROPRIATE. THE SHIPPER'S ATTENTION IS DRAWN TO THE NOTICE CONCERNING CARRIER'S LIMITATIONS OF LIABILITY. Shipper may increase such limitation of liability to declaring a higher value for carriage and paying a supplemental charge if required.

FMC NO. 4490     EGL FAA-IAC#: SW9310028

| Consignee's Name and Address | Consignee's Account Number |
|---|---|
| CIRCUIT CITY DIST CTR #775<br>19925 INDEPENDENCE BLVD<br>RECV HRS 0600-1500<br><br>GROVELAND     FL 34736 | CIRC19347 |

| | DOMESTIC/TRANSBORDER | INT'L AIR | LOCAL |
|---|---|---|---|
| | ☐ CHARTER | ☐ CHARTER | ☐ DIRECT |
| | ☐ NFO/SAME DAY | ☐ NOW | ☐ HOT SHOT |
| | ☐ PRIORITY (NDAY by noon) | ☐ PREMIUM | ☐ REGULAR |
| | ☐ REGULAR (NDAY by 5PM) | ☐ VALUE | ☐ NEXT DAY |
| | ☐ 2nd DAY | ☐ DIRECT IATA | ☐ LIFTGATE |
| | ☐ ECONOMY | | ☐ TWO PERSON |
| | ☐ DATE SPECIFIC | ☐ DOOR TO PORT | ☐ INSIDE |

| Contact/Broker SCHEDULING 804 | Phone# 8043292200 |
|---|---|
| PO# 47607/25F | BOL# |

| | |
|---|---|
| ☐ SATURDAY | ☐ PORT TO PORT |
| ☐ SUNDAY | ☐ PORT TO DOOR |
| ☐ TRUCKLOAD | ☐ DOOR TO DOOR |
| ☐ HOLD FOR PICKUP | ☐ CUSTOMS CLEARANCE |
| | ☐ FREE DOMICILE |

| BILLING ADDRESS (if other than shipper or consignee) | Acct.# TOSH779260 |
|---|---|
| TOSHIBA AMERICA INFORMATION<br>9740 IRVINE BLVD<br><br>ATTN TRANSPORTATION DEPT<br>IRVINE     CA 92618 | |

* The terms and conditions as noted on the reverse side of this Transport Document are not applicable for OCEAN shipments. These shipments will be subject to the Terms and Conditions of the appointed carrier including Limitation of Liability

| ☐ Prepaid  ☒ Third Party | Customs Value | Declared Value |
|---|---|---|
| ☐ Collect  ☐ C.O.D. | | |

| Special Instructions: SERVICE ATM CCD UNIT 772570B<br>71 CTNS ON 1 PLT<br>MUST DELV ON 9/29 | COD Amount | Amount of Insurance |
|---|---|---|

These commodities, technology or software were exported from the United States and in accordance with the export administration regulations. Diversion contrary to U.S. law prohibited. The exporter authorizes EGL to act as forwarding agent for export control and customs purposes.

INSURANCE - If carrier offers insurance, and such insurance is requested in accordance with the conditions thereof, indicate amount to be insured in figures in box marked "Amount of Insurance".

| No. of Pieces | Gross Weight | Description of Goods | Schedule B# (INT'L) | Dimensions |
|---|---|---|---|---|
| 71 | 273 | DATA PROCESSING | | 9  9   9  9 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Totals 71 | 273 | | | |

"DROP TRAILER COUNT SUBJECT TO VERIFICATION UPON UNLOAD"

08SEP 737.56
Orlando FL USA
Circuit City DC

☐ This shipment contains dangerous goods AS PER ATTACHED SHIPPERS DECLARATION.

UN# OR ID _____ 24HR CONTACT NUMBER _____

I certify that the cargo does not contain any unauthorized explosives, incendiaries or hazardous materials. I consent to a search of this cargo. I am aware that this endorsement and original signature, along with other shipping documents, will be retained on file for at least 30 days.

| DOCK INSP | |
|---|---|
| PU/BOL/PTP/QUOTE# | |
| HAWB REVIEW | |

| Company Name | Signature of Shipper or its agent | Date |
|---|---|---|
| Print Name | | |

| DRIVER AGENT/VEHICLE# MCV | | |
|---|---|---|
| _____ 213 | C.O.D. | Check# |

| ID Type | ID# | PHOTO ID | PU TIME/DATE | Total Collect Charges |
|---|---|---|---|---|
| | | YES/NO | _____ 9/27/08 | .00 |
| ID Type | ID# | | Received in good condition by: | Date/Time |

| Executed on (date) | at (place) | Signature of Issuing Carrier or its Agent | |
|---|---|---|---|

JK-0

NON-NEGOTIABLE AIRBILL SUBJECT TO CONDITIONS SET FORTH ON REVERSE SIDE HEREOF
DR-0001 (Rev. 9/06)

**WORKING COPY**



EGL

Customer Service: (800) 888-4949
Corporate Office: (800) 821-9956

Date: 9/16/08    Origin: LAX C    Dest: MCO B

PLEASE ENTER COMPLETE NAME AND ADDRESS OF SHIPPER AND CONSIGNEE

| Shipper's Name and Address | Shipper's Account Number |
|---|---|
| TOSHIBA AMERICA 9740 IRVINE BLVD DOCK F IRVINE          CA 92618 | TOSH97736 |

**TRANSPORT DOCUMENT** Not Negotiable

Air Bill #:     SX259013
**MOVEMENT#**

Copies 1, 2 and 3 of this Transport Document are originals and have the same validity.

It is agreed that the goods described herein are accepted in apparent good order and condition (except as noted) for carriage SUBJECT TO CONDITIONS OF CONTRACT ON THE REVERSE SIDE HEREOF. ALL GOODS MAY BE CARRIED BY ANY OTHER MEANS INCLUDING ROAD OR ANY OTHER CARRIER UNLESS SPECIFIC CONTRARY INSTRUCTIONS ARE GIVEN HEREON BY THE SHIPPER, AND SHIPPER AGREES THAT THE SHIPMENT MAY BE CARRIED VIA INTERMEDIATE STOPPING PLACES WHICH THE CARRIER DEEMS APPROPRIATE. THE SHIPPER'S ATTENTION IS DRAWN TO THE NOTICE CONCERNING CARRIERS LIMITATIONS OF LIABILITY. Shipper may increase such limitation of liability to declaring a higher value for carriage and paying a supplemental charge if required.

FMC No. 4490     EGL FAA-IAC#: SW9310028

| Contact/EIN # | Phone# 9461 1410 |
|---|---|
| PO# | BOL# 517482 |
| Consignee's Name and Address CIRCUIT CITY DIST CTR. #775 17925 INDEPENDENCE BLVD RECV HRS 0600-1500 GROVELAND          FL 34736 | Consignee's Account Number CIRC19347 |

| DOMESTIC/TRANSBORDER | INT'L/AIR | LOCAL |
|---|---|---|
| ☐ CHARTER | ☐ CHARTER | ☐ DIRECT |
| ☐ NFO/SAME DAY | ☐ NOW | ☐ HOT SHOT |
| ☐ PRIORITY (NDAY by noon) | ☐ PREMIUM | ☐ REGULAR |
| ☐ REGULAR (NDAY by 5PM) | ☐ VALUE | ☐ NEXT DAY |
| ☐ 2nd DAY | ☐ DIRECT IATA | ☐ LIFTGATE |
| ☐ ECONOMY | | ☐ TWO PERSON |
| ☐ DATE SPECIFIC | ☐ DOOR TO PORT | ☐ INSIDE |
| | ☐ PORT TO PORT | |
| ☐ SATURDAY | ☐ PORT TO DOOR | |
| ☐ SUNDAY | ☐ DOOR TO DOOR | |
| ☐ TRUCKLOAD | ☐ CUSTOMS CLEARANCE | |
| ☐ HOLD FOR PICKUP | ☐ FREE DOMICILE | |

| Contact/Broker SCHEDULING: 604 | Phone# 3524292200 |
|---|---|
| PO# 47607/5F | BOL# |
| BILLING ADDRESS & OTHER THAN SHIPPER OR CONSIGNEE | Acct. # TOSH97726A |
| TOSHIBA AMERICA INFORMATION 9740 IRVINE BLVD ATTN TRANSPORTATION DEPT IRVINE          CA 92618 | |

* The terms and conditions as noted on the reverse side of this Transport Document are not applicable for OCEAN shipments. These shipments will be subject to the Terms and Conditions of the appointed carrier including Limitation of Liability

| ☐ Prepaid | ☒ Third Party | Customs Value | Declared Value |
| ☐ Collect | ☐ C.O.D. | | |

| Special Instructions: SERVICE STH DUE DATE: 9723/08 91 CTNS ON 1 PLT MUST DELV ON 9/23 | COD Amount | Amount of Insurance |

INSURANCE - If carrier offers insurance, and such insurance is requested in accordance with the conditions thereof, indicate amount to be insured in figures in box marked "Amount of Insurance".

These commodities, technology or software were exported from the United States and in accordance with the export administration regulations. Diversion contrary to U.S. law prohibited. The exporter authorizes EGL to act as forwarding agent for export control and customs purposes.

| No. of Pieces | Gross Weight | Description of Goods | Schedule B# (INTL) | Dimensions |
|---|---|---|---|---|
| 91 | 273 | DATA PROCESSING | "DROP TRAILER COUNT SUBJECT TO VERIFICATION UPON UNLOAD" | 9 8  9 8  9 |
| | | 91 CTNS RECD | | '08SEP23 7:58 Orlando, FL USA Circuit City DC |
| Totals 91 | 273 | | | |

☐ This shipment contains dangerous goods AS PER ATTACHED SHIPPERS DECLARATION.
UN# OR ID _____ 24HR CONTACT NUMBER _____

I certify that the cargo does not contain any unauthorized explosives, incendiaries or hazardous materials. I consent to a search of this cargo. I am aware that this endorsement and original signature, along with other shipping documents, will be retained on file for at least 30 days.

| DOCK INSP | |
| PU/BOL/PTP/QUOTE# | |
| HAWB REVIEW | |

| Company Name | Signature of Shipper or its agent | Date |
| Print Name | | |

| DRIVER AGENT/VEHICLE# PICO | C.O.D. | Check# |

| ID Type | ID# | PHOTO ID YES/NO |
| ID Type | ID# | |

PU TIME/DATE  9/22/08

Total Collect Charges  .00

Delivered in good condition by  _____  9-23-08

| Executed on (date) | at (place) | Signature of Issuing Carrier or its Agent |

UR-0

NON-NEGOTIABLE AIRBILL SUBJECT TO CONDITIONS SET FORTH ON REVERSE SIDE HEREOF
DR-0001 (Rev. 9/06)

EGL COPY

INVOICE #   21018160
PAGE    1 of 1
DOCUMENT DATE   09/17/08

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200255
CIRCUIT CITY STORES INC #255
BETHLEHEM DISTRIBUTION CTR#255
4000 TOWNSHIP LINE ROAD
BETHLEHEM PA 18015

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2147602 | 517477 | 09/11/08 | 09/17/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | EAGLE 4-DAY GTE | 63259025 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| HDDR250E03X | TOSH EXT USB HDD 250GB | 1856 | 656 | 0 EA | 83.07 | .0 | 83.07 | 54,493.92 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 54,493.92 | 0.00 | 0.00 | 0.00 | 54,493.92 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:   TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

INVOICE  21018160    BILL TO  35474200
DOCUMENT DATE  09/17/08    CIRCUIT CITY STORES INC

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 54,493.92 | 0.00 | 54,493.92 |

AMOUNT ENCLOSED: _____

```
Customer : 35474200 255 CIRCUIT CITY STORES INC #      Order #    : 517477 01
           BETHLEHEM DISTRIBUTION CTR#255              Order Date :  9/11/08
           4000 TOWNSHIP LINE ROAD                     Ship Date  :  9/17/08
           BETHLEHEM        PA  18015                  Terms      : PREPAID
Purchase Order # : 2147602                             Carrier    : CEVA 4-DAY GTE
Bill of Lading # : 63259025                            Total Wgt  : 00492.00
Qty of Cartons   :        1                            Ctrl Order :
Sourcing Warehse : CIA                                 Invoice #  : 21018-160
```

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
-------------------- Tracking Numbers -----------------------------------------
63259025

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 656 | 0 | 656 | EA | HDDR250E03X | TOSH EXT USB HDD 250GB |

Unit Detail

| Unit | Item# | Description | Quantity |
|---|---|---|---|
| GI370225 | HDDR250E03X | TOSH EXT USB HDD 250GB | 656 |

/////// E N D   O F   P A C K I N G   L I S T ///////

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/17/08 - DIV 040



# EGL

Customer Service: (800) 888-4949
Corporate Office: (800) 821-9956

Date: 

Origin __ LAX __ Dest. PHL

PLEASE ENTER COMPLETE NAME AND ADDRESS OF SHIPPER AND CONSIGNEE

**TRANSPORT DOCUMENT** 708 Not Negotiable

20558150

| Shipper's Name and Address | Shipper's Account Number |
|---|---|
| TOSHIBA AMERICA<br>9740 IRVINE BLVD<br>DOCK F<br>IRVINE        CA 92618 | TOSH97926 |

Air Bill #:
MOVEMENT# 63259025    A

Copies 1, 2 and 3 of this Transport Document are originals and have the same validity.

| Contact/EIN # | Phone# |
|---|---|
| KIN | BOX 7-94610410 |
| PO# | |

It is agreed that the goods described herein are accepted in apparent good order and condition (except as noted) for carriage SUBJECT TO CONDITIONS OF CONTRACT ON THE REVERSE SIDE HEREOF. ALL GOODS MAY BE CARRIED BY ANY OTHER MEANS INCLUDING ROAD OR ANY OTHER CARRIER UNLESS SPECIFIC CONTRARY INSTRUCTIONS ARE GIVEN HEREON BY THE SHIPPER, AND SHIPPER AGREES THAT THE SHIPMENT MAY BE CARRIED VIA INTERMEDIATE STOPPING PLACES WHICH THE CARRIER DEEMS APPROPRIATE. THE SHIPPER'S ATTENTION IS DRAWN TO THE NOTICE CONCERNING CARRIER'S LIMITATIONS OF LIABILITY. Shipper may increase such limitation of liability to declaring a higher value for carriage and paying a supplemental charge if required.

FMC NO. 4490          EGL FAA-IAC#: SWS310028

| Consignee's Name and Address | Consignee's Account Number |
|---|---|
| CIRCUIT CITY #255<br>4000 TOWNSHIP LINE RD.<br>610-882-2570    311 RECV<br>BETHLEHEM        PA 18017 | CIRC401801 |

| DOMESTIC/TRANSBORDER | INT'L AIR | LOCAL |
|---|---|---|
| ☐ CHARTER | ☐ CHARTER | ☐ DIRECT |
| ☐ NFO/SAME DAY | ☐ NOW | ☐ HOT SHOT |
| ☐ PRIORITY (NDAY by noon) | ☐ PREMIUM | ☐ REGULAR |
| ☐ REGULAR (NDAY by 5PM) | ☐ VALUE | ☐ NEXT DAY |
| ☐ 2nd DAY | ☐ DIRECT IATA | ☐ LIFTGATE |
| ☐ ECONOMY | | ☐ TWO PERSON |
| ☐ DATE SPECIFIC | ☐ DOOR TO PORT | ☐ INSIDE |
| | ☐ PORT TO PORT | |
| ☐ SATURDAY | ☐ PORT TO DOOR | |
| ☐ SUNDAY | ☐ DOOR TO DOOR | |
| ☐ TRUCKLOAD | ☐ CUSTOMS CLEARANCE | |
| ☐ HOLD FOR PICKUP | ☐ FREE DOMICILE | |

| Contact/Broker | Phone# |
|---|---|
| PO# | BOX 0000000000 |
| BILLING ADDRESS (if other than shipper or consignee) | Acct.# |

* The terms and conditions as noted on the reverse side of this Transport Document are not applicable for OCEAN shipments. These shipments will be subject to the Terms and Conditions of the appointed carrier including Limitation of Liability.

TOSH97926A
TOSHIBA AMERICA INFORMATION
9740 IRVINE BLVD
ATTN TRANSPORTATION DEPT
IRVINE        CA 92618

| ☐ Prepaid | ☐ Third Party | Customs Value | Declared Value |
|---|---|---|---|
| ☐ Collect | ☒ C.O.D. | | |

| Special Instructions: | | COD Amount | Amount of Insurance |
|---|---|---|---|

SERVICE: 4TH    DUE DATE: 9/23/08
7 PCS ON 1 PLT
MUST DELV ON 9/23

These commodities, technology or software were exported from the United States and in accordance with the export administration regulations. Diversion contrary to U.S. law prohibited. The exporter authorizes EGL to act as forwarding agent for export control and customs purposes.

INSURANCE - If carrier offers insurance, and such insurance is requested in accordance with the conditions thereof, indicate amount to be insured in figures in box marked "Amount of Insurance".

| No. of Pieces | Gross Weight | Description of Goods | Schedule B# (INT'L) | Dimensions |
|---|---|---|---|---|
| 7 | 492 | DATA PROCESSING | | 22 (w) 22 (w) 23 |

Rec'd 7 cartons

| Totals | | | | |

☐ This shipment contains dangerous goods AS PER ATTACHED SHIPPERS DECLARATION.
UN# OR ID _____ 24HR CONTACT NUMBER _____

I certify that the cargo does not contain any unauthorized explosives, incendiaries or hazardous materials. I consent to a search of this cargo. I am aware that this endorsement and original signature, along with other shipping documents, will be retained on file for at least 30 days.

| DOCK INSP | |
|---|---|
| PU/BOL/PTP/QUOTE# | BARAS |
| HAWB REVIEW | |

| Company Name | Signature of Shipper or its agent | Date |
|---|---|---|

Print Name _____

| DRIVER AGENT/VEHICLE# | C.O.D. | Check# |
|---|---|---|
| 1617 | | |

| ID Type | ID# | PHOTO ID | |
|---|---|---|---|
| | | YES/NO | PU TIME/DATE |
| ID Type | ID# | YES/NO | 9/23/07 15:00 |

| | | | Total Collect Charges |
|---|---|---|---|

Received in good condition by: __ Paula Murrow __ Date/Time 9/23/8

| Executed on (date) | at (place) | Signature of Issuing Carrier or its Agent | EGL COPY |
|---|---|---|---|

NON-NEGOTIABLE AIRBILL SUBJECT TO CONDITIONS SET FORTH ON REVERSE SIDE HEREOF
DR-0001 (Rev. 9/06)

DR-0

INVOICE

|  |  |
|---|---|
| INVOICE # | 21020248 |
| PAGE | 1 of 1 |
| DOCUMENT DATE | 09/19/08 |

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200353
CIRCUIT CITY STORES INC #353
680 S LEMON AVENUE
WALNUT CA 91789

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2147604 | 517476 | 09/11/08 | 09/19/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | UPS 2-DAY PM | 1Z9806010204521410 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| HDDR320E03X | TOSH EXT USB HDD 320GB RETAIL KIT | 96 | 96 | 0 EA | 109.56 | .0 | 109.56 | 10,517.76 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 10,517.76 | 0.00 | 0.00 | 0.00 | 10,517.76 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

INVOICE  21020248      BILL TO  35474200
DOCUMENT DATE  09/19/08      CIRCUIT CITY STORES INC

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 10,517.76 | 0.00 | 10,517.76 |

AMOUNT ENCLOSED: _____

```
Customer : 35474200 353 CIRCUIT CITY STORES INC #    Order #     : 517476 00
           680 S LEMON AVENUE                        Order Date  : 9/11/08
                                                     Ship Date   : 9/19/08
           WALNUT            CA  91789               Terms       : PREPAID
Purchase Order # : 2147604                           Carrier     : UPS 2-DAY PM
Bill of Lading # : 1Z9806010204521410                Total Wgt   : 00072.00
Qty of Cartons    :           1                      Ctrl Order  :
Sourcing Warehse : CIA                               Invoice #   : 21020248
```

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
-------------------- Tracking Numbers -------------------------------------
1Z9806010204521410

```
---------------------------------------------------------------------------
Whs Ord    Ord    B/O    Shp
Ln#  Ln#   Qty    Qty    Qty    UOM   Item #           Item Description
===  ===   =====  =====  =====  ===   ==============   ==========================

 1   1     96      0     96     EA    HDDR320E03X      TOSH EXT USB HDD 320GB RE
```

                            Unit Detail

```
Unit           Item#            Description                     Quantity

RI345178       HDDR320E03X      TOSH EXT USB HDD 320GB RE            96
```

         ///////  E N D   O F   P A C K I N G   L I S T  ///////

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

                    DAILY - 09/19/08 - DIV 040





Home | About UPS | Contact UPS | Getting Started @ UPS.com | Site Guide

**UPS Uni**

Shipping | **Tracking** | @UPS | Locations | Support | Business Solutions | Small & Medium

My UPS | /

🔒 Welcome, Collections  |  Logout

## Tracking

### Track Shipments
Track by Reference
Track by E-mail
Signature Tracking
Import Tracking Numbers
Wireless Tracking
Track with Quantum View
Access Flex Global View
Integrate Tracking Tools
Void a Shipment 🔒

## Search Support

### Enter a keyword:



**Looking to switch?**

Open an account now →

# Track Shipments

### Track Packages & Freight    Quantum View    Flex Global View

### Tracking Summary

Printer Friendl

| | |
|---|---|
| **Tracking Number:** | 1Z 980 601 02 0452 141 0 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ⏷ |
| Delivered On: | 09/22/2008 |
| | 10:15 A.M. |
| Delivered To: | WALNUT, CA, US |
| Signed By: | DAIVD |
| Service: | 2ND DAY AIR |

Tracking results provided by UPS:  11/10/2008 6:56 P.M.  ET

Printer Friendly 🖶

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipme
tendered by or for you to UPS for delivery and for no other purpose. Any other us
tracking systems and information is strictly prohibited.

Back to My UPS

Home | Shipping | Tracking | Freight | Locations | Support | Business Solutions | About UPS | Contact UPS | Manage E-mail Preferences | Ge
My UPS | Address Book | Site Guide | Advanced Search | UPS Global | UPS Corporate

Copyright © 1994-2008 United Parcel Service of America, Inc. All rights reserved.
Web Site Terms of Use | Privacy Policy | Trademarks | UPS Tariff/Terms and Conditions