

Home | About UPS | Contact UPS | Getting Started @ UPS.com | Site Guide



**UPS Uni**

 **Tracking** 

🔒 **Welcome, VERONICA CHESTNUT** | Logout

My UPS | A

**Tracking**

Track Shipments
  Track by Reference
  Track by E-mail
  Signature Tracking
  Import Tracking Numbers
  Wireless Tracking
  Track with Quantum View
  Access Flex Global View
  Integrate Tracking Tools
  Void a Shipment 🔒

**Search Support**

**Enter a keyword:**

[ Search ]



# Track Shipments

**Track Packages & Freight**     **Quantum View**     **Flex Global View**

**Tracking Summary**                                      Printer Friendl

| | |
|---|---|
| **Tracking Number:** | 1Z 980 601 03 0475 642 4 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** �a |
| Delivered On: | 11/05/2008 |
| | 8:08 A.M. |
| Delivered To: | BETHLEHEM, PA, US |
| Signed By: | GEORGE |
| Service: | GROUND |
| Multiple Packages: | 5 📷 Show All |
| **Tracking Number:** | 1Z 980 601 03 0475 643 3 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** �a |
| Delivered On: | 11/05/2008 |
| | 8:08 A.M. |
| Delivered To: | BETHLEHEM, PA, US |
| Signed By: | GEORGE |
| Service: | GROUND |
| Multiple Packages: | 5 📷 Show All |
| **Tracking Number:** | 1Z 980 601 03 0475 644 2 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** �a |
| Delivered On: | 11/05/2008 |
| | 8:08 A.M. |
| Delivered To: | BETHLEHEM, PA, US |
| Signed By: | GEORGE |
| Service: | GROUND |
| Multiple Packages: | 5 📷 Show All |
| **Tracking Number:** | 1Z 980 601 03 0475 645 1 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** �a |

Delivered On:              11/05/2008
                           8:08 A.M.
Delivered To:              BETHLEHEM, PA, US
Signed By:                 GEORGE
Service:                   GROUND
Multiple Packages:         5 [©] Show All

**Tracking Number:**       1Z 980 601 03 0475 646 0
                           → View package progress
Type:                      Package
Status:                    **Delivered** [?]
Delivered On:              11/05/2008
                           8:08 A.M.
Delivered To:              BETHLEHEM, PA, US
Signed By:                 GEORGE
Service:                   GROUND
Multiple Packages:         5 [©] Show All

Tracking results provided by UPS: 11/10/2008 5:36 P.M. ET

Printer Friendly [

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipme
tendered by or for you to UPS for delivery and for no other purpose. Any other us
tracking systems and information is strictly prohibited.

Home | Shipping | Tracking | Freight | Locations | Support | Business Solutions | About UPS | Contact UPS | Manage E-mail Preferences | Ge
My UPS | Address Book | Site Guide | Advanced Search | UPS Global | UPS Corporate

Copyright © 1994-2008 United Parcel Service of America, Inc. All rights reserved.
Web Site Terms of Use | Privacy Policy | Trademarks | UPS Tariff/Terms and Conditions

```
                                                              INVOICE
                                                INVOICE #  21050130
TOSHIBA AMERICA INFORMATION SYSTEMS, INC.            PAGE  1 of 1
DPD DIGITAL PRODUCTS DIVISION                DOCUMENT DATE  10/28/08
9740 Irvine Blvd.
Irvine, CA 92618
```

```
        BILL TO  35474200                      SHIP TO  35474200567
        CIRCUIT CITY STORES INC                CIRCUIT CITY STORES INC #567
        9954 MAYLAND DRIVE                      1901 COOPER DRIVE
        MERCH. PAYABLE/AMY SANDERSON            ARDMORE OK 73402
        RICHMOND VA 232331464
```

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2179546 | 562504 | 10/23/08 | 10/28/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | EAGLE 5-DAY GTE | 63258248 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR250E03X | TOSH EXT USB HDD 250GB | 132 | 132 | 0 | EA | 83.07 | .0 | 83.07 | 10,965.24 |
| HDDR400E03X | TOSH EXT USB HDD 400GB RETAIL KIT | 96 | 96 | 0 | EA | 123.99 | .0 | 123.99 | 11,903.04 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 22,868.28 | 0.00 | 0.00 | 0.00 | 22,868.28 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

```
                                          PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
                                                            P.O. Box 91865
        INVOICE  21050130   BILL TO  35474200              CHICAGO IL 60693
DOCUMENT DATE  10/28/08     CIRCUIT CITY STORES INC        (949) 583-3534
```

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 22,868.28 | 0.00 | 22,868.28 |

AMOUNT ENCLOSED: _____

```
10/29/08        T O S H I B A   A M E R I C A,   I N C
1:20:22         O P T I C A L   P A C K I N G   L I S T
```

```
Customer : 35474200 567 CIRCUIT CITY STORES INC #     Order #     : 562504 00
           1901 COOPER DRIVE                          Order Date : 10/23/08
                                                      Ship Date  : 10/28/08
           ARDMORE           OK   73402               Terms      : PREPAID
Purchase Order # : 2179546                            Carrier    : CEVA 5-DAY GTE
Bill of Lading # : 63258248                           Total Wgt  : 00168.12
Qty of Cartons   :        1                           Ctrl Order :
Sourcing Warehse : CIA                                Invoice #  : 21050130
```

```
---------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
--------------------- Tracking Numbers ----------------------------------------
63258248
```

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|---------|---------|---------|---------|---------|-----|--------|------------------|
| 1 | 1 | 132 | 0 | 132 | EA | HDDR250E03X | TOSH EXT USB HDD 250GB |
| 2 | 2 | 96 | 0 | 96 | EA | HDDR400E03X | TOSH EXT USB HDD 400GB RE |

### Unit Detail

| Unit | Item# | Description | Quantity |
|------|-------|-------------|----------|
| GI385466 | HDDR250E03X | TOSH EXT USB HDD 250GB | 132 |
| GI385466 | HDDR400E03X | TOSH EXT USB HDD 400GB RE | 96 |

```
       ////// E N D   O F   P A C K I N G   L I S T //////
```

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

```
                DAILY - 10/28/08 - DIV 040
```



Houston, Tx 77205
Customer Service: (800) 888-4949
Corporate Office: (800) 821-9956

Date: 10/28/00   Origin: LAX C   Dest. DFW E

PLEASE ENTER COMPLETE NAME AND ADDRESS OF SHIPPER AND CONSIGNEE

**TRANSPORT DOCUMENT** Not Negotiable

Shipper's Name and Address

Shipper's Account Number

TOSH77926

TOSHIBA AMERICA
9740 IRVINE BLVD
DOCK F
IRVINE        CA 92618

**Air Bill #:**  63250248

**MOVEMENT#**

Copies 1, 2 and 3 of this Transport Document are originals and have the same validity.

It is agreed that the goods described herein are accepted in apparent good order and condition (except as noted) for carriage SUBJECT TO CONDITIONS OF CONTRACT ON THE REVERSE SIDE HEREOF. ALL GOODS MAY BE CARRIED BY ANY OTHER MEANS INCLUDING ROAD OR ANY OTHER CARRIER UNLESS SPECIFIC CONTRARY INSTRUCTIONS ARE GIVEN HEREON BY THE SHIPPER, AND SHIPPER AGREES THAT THE SHIPMENT MAY BE CARRIED VIA INTERMEDIATE STOPPING PLACES WHICH THE CARRIER DEEMS APPROPRIATE. THE SHIPPER'S ATTENTION IS DRAWN TO THE NOTICE CONCERNING CARRIER'S LIMITATIONS OF LIABILITY.
Shipper may increase such limitation of liability by declaring a higher value for carriage and paying a supplemental charge if required.      FMC NO. 4490        EGL FAA-IAC#: SW9310028

Contact/EIN #
YIN

Phone#
9494614410

PO#

BOL#

Consignee's Name and Address

Consignee's Account Number
CIRC19734

CIRCUIT CITY #567
1901 COOPER DR

ARDMORE        OK 73401

| DOMESTIC/TRANSBORDER | INT'L AIR | LOCAL |
|---|---|---|
| ☐ CHARTER | ☐ CHARTER | ☐ DIRECT |
| ☐ NFO/SAME DAY | ☐ NOW | ☐ HOT SHOT |
| ☐ PRIORITY (NDAY by noon) | ☐ PREMIUM | ☐ REGULAR |
| ☐ REGULAR (NDAY by 5PM) | ☐ VALUE | ☐ NEXT DAY |
| ☐ 2nd DAY | ☐ DIRECT IATA | ☐ LIFTGATE |
| ☐ ECONOMY | | ☐ TWO PERSON |
| ☐ DATE SPECIFIC | ☐ DOOR TO PORT | ☐ INSIDE |
| | ☐ PORT TO PORT | |
| ☐ SATURDAY | ☐ PORT TO DOOR | |
| ☐ SUNDAY | ☐ DOOR TO DOOR | |
| ☐ TRUCKLOAD | ☐ CUSTOMS CLEARANCE | |
| ☐ HOLD FOR PICKUP | ☐ FREE DOMICILE | |

Contact/Broker

Phone#

BELIND 0700-1430
2179546/SE

BOL#
002263280

Acct.#

BILLING ADDRESS (IF OTHER THAN SHIPPER OR CONSIGNEE)

TOSH977260

TOSHIBA AMERICA INFORMATION
9740 IRVINE BLVD

ATTN TRANSPORTATION DEPT
IRVINE        CA 92618

* The terms and conditions as noted on the reverse side of this Transport Document are not applicable for OCEAN shipments. These shipments will be subject to the Terms and Conditions of the appointed carrier including Limitation of Liability

| | | |
|---|---|---|
| ☐ Prepaid | ☑ Third Party | Customs Value | Declared Value |
| ☐ Collect | ☐ C.O.D. | COD Amount | Amount of Insurance |

Special Instructions:   SERVICE: 5TH  DUE DATE: 11/04/08
57 CTNS ON 1 PLT
DEL 11/4

These commodities, technology or software were exported from the United States and in accordance with the export administration regulations. Diversion contrary to U.S. law prohibited. The exporter authorizes EGL to act as forwarding agent for export control and customs purposes.

INSURANCE - If carrier offers insurance, and such insurance is requested in accordance with the conditions thereof, indicate amount to be insured in figures in box marked "Amount of Insurance".

| No. of Pieces | Gross Weight | Description of Goods | Schedule B# (INT'L) | Dimensions |
|---|---|---|---|---|
| 57 | 169 | DATA PROCESSING | | 9 0  9 0  0 |
| | STD | 081001174111 | | CIRCUIT CITY DC |
| | | | | ARDMORE, OK USA |
| | | | | '08 NOV 09 9: |

| Totals | 57 | 169 | AS PER ATTACHED SHIPPERS DECLARATION. | | |

☐ This shipment contains dangerous goods

UN# OR ID _____  24HR CONTACT NUMBER _____

I certify that the cargo does not contain any unauthorized explosives, incendiaries or hazardous materials. I consent to a search of this cargo. I am aware that this endorsement and original signature, along with other shipping documents, will be retained on file for at least 30 days.

DOCK INSP

PU/BOL/PTP/QUOTE#

HAWB REVIEW

DRIVER AGENT/VEHICLE#       C.O.D.       Check#

Company Name        Signature of Shipper or its agent        Date

PU TIME/DATE        Total Collect Charges
                                            .00

Print Name

| ID Type | ID# | PHOTO ID YES/NO | Received in good condition by: ⟨57⟩ Christi Jones  Date/Time 11-4-08 |
| ID Type | ID# | | |

Executed on (date)        at (place)        Signature of Issuing Carrier or its Agent        Christi Jones        EGL COPY

NON-NEGOTIABLE AIRBILL SUBJECT TO CONDITIONS SET FORTH ON REVERSE
DR-0001 (Rev. 9/06)

DR-0

```
                                                             INVOICE
                                                INVOICE #  21050131
TOSHIBA AMERICA INFORMATION SYSTEMS, INC.           PAGE  1 of 1
DPD DIGITAL PRODUCTS DIVISION               DOCUMENT DATE  10/28/08
9740 Irvine Blvd.
Irvine, CA 92618
```

```
        BILL TO  35474200                        SHIP TO  35474200755
        CIRCUIT CITY STORES INC                  CIRCUIT CITY STORES INC #755
        9954 MAYLAND DRIVE                        1100 CIRCUIT CITY ROAD
        MERCH. PAYABLE/AMY SANDERSON              MARION IL 62959
        RICHMOND VA 232331464
```

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2179547 | 562505 | 10/23/08 | 10/28/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | UPS GROUND | 1Z9806010304756022 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR250E03X | TOSH EXT USB HDD 250GB | 132 | 132 | 0 | EA | 83.07 | .0 | 83.07 | 10,965.24 |
| HDDR400E03X | TOSH EXT USB HDD 400GB RETAIL KIT | 140 | 140 | 0 | EA | 123.99 | .0 | 123.99 | 17,358.60 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 28,323.84 | 0.00 | 0.00 | 0.00 | 28,323.84 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
                  P.O. Box 91865
        INVOICE  21050131    BILL TO  35474200            CHICAGO IL 60693
  DOCUMENT DATE  10/28/08             CIRCUIT CITY STORES INC    (949) 583-3534

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 28,323.84 | 0.00 | 28,323.84 |

AMOUNT ENCLOSED: _____

UPS: Tracking Information



Home | About UPS | Contact UPS | Getting Started @ UPS.com | Site Guide



**UPS Uni**

 **Tracking** 

My UPS | A

🔒 Welcome, VERONICA CHESTNUT | Logout

## Tracking

**Track Shipments**
Track by Reference
Track by E-mail
Signature Tracking
Import Tracking Numbers 🔒
Wireless Tracking
Track with Quantum View
Access Flex Global View
Integrate Tracking Tools
Void a Shipment 🔒

## Search Support

Enter a keyword:

[ Search ]



Looking
to switch?

Open an account now →

# Track Shipments

**Track Packages & Freight**   **Quantum View**   **Flex Global View**

### Tracking Summary

Printer Friendl

| | |
|---|---|
| **Tracking Number:** | 1Z 980 601 03 0475 602 2 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ⏎ |
| Delivered On: | 11/03/2008 |
| | 10:08 A.M. |
| Delivered To: | MARION, IL, US |
| Signed By: | QPECORD |
| Service: | GROUND |
| Multiple Packages: | 5 📷 Show All |

| | |
|---|---|
| **Tracking Number:** | 1Z 980 601 03 0475 603 1 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ⏎ |
| Delivered On: | 11/03/2008 |
| | 10:08 A.M. |
| Delivered To: | MARION, IL, US |
| Signed By: | QPECORD |
| Service: | GROUND |
| Multiple Packages: | 5 📷 Show All |

| | |
|---|---|
| **Tracking Number:** | 1Z 980 601 03 0475 604 0 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ⏎ |
| Delivered On: | 11/03/2008 |
| | 10:08 A.M. |
| Delivered To: | MARION, IL, US |
| Signed By: | QPECORD |
| Service: | GROUND |
| Multiple Packages: | 5 📷 Show All |

| | |
|---|---|
| **Tracking Number:** | 1Z 980 601 03 0475 605 9 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ⏎ |

11/10/2008

INVOICE

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

INVOICE #   21050132
PAGE   1 of 1
DOCUMENT DATE   10/28/08

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200775
CIRCUIT CITY DIST. CTR. #775
19925 INDEPENDENCE BLVD
GROVELAND FL 34736

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2179548 | 562507 | 10/23/08 | 10/28/08 | NET 30 | ORD /25 |

| FOB | | FREIGHT TERMS | | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|---|---|
| CIF - DESTINATION | | FREIGHT PREPAID | | EAGLE 5-DAY GTE | 63258250 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| HDDR250E03X | TOSH EXT USB HDD 250GB | 236 | 236 | 0 | EA | 83.07 | .0 | 83.07 | 19,604.52 |
| HDDR400E03X | TOSH EXT USB HDD 400GB RETAIL KIT | 240 | 240 | 0 | EA | 123.99 | .0 | 123.99 | 29,757.60 |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 49,362.12 | 0.00 | 0.00 | 0.00 | 49,362.12 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

INVOICE  21050132
DOCUMENT DATE  10/28/08

BILL TO  35474200
CIRCUIT CITY STORES INC

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 49,362.12 | 0.00 | 49,362.12 |

AMOUNT ENCLOSED: _____

```
10/29/08                                                  PAGE :  1
1:20:22          O P T I C A L   P A C K I N G   L I S T
```

Customer : 35474200 775 CIRCUIT CITY DIST. CTR. #          Order #    : 562507 00
           19925 INDEPENDENCE BLVD                          Order Date : 10/23/08
                                                            Ship Date  : 10/28/08
           GROVELAND          FL   34736                    Terms      : PREPAID
Purchase Order # : 2179548                                  Carrier    : CEVA 5-DAY GTE
Bill of Lading # : 63258250                                 Total Wgt  : 00349.80
Qty of Cartons   :        1                                 Ctrl Order :
Sourcing Warehse : CIA                                      Invoice #  : 21050132

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
--------------------- Tracking Numbers ------------------------------------
63258250

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 236 | 0 | 236 | EA | HDDR250E03X | TOSH EXT USB HDD 250GB |
| 2 | 2 | 240 | 0 | 240 | EA | HDDR400E03X | TOSH EXT USB HDD 400GB RE |

Unit Detail

| Unit | Item# | Description | Quantity |
|---|---|---|---|
| GI385465 | HDDR250E03X | TOSH EXT USB HDD 250GB | 236 |
| GI385465 | HDDR400E03X | TOSH EXT USB HDD 400GB RE | 240 |

/////// E N D   O F   P A C K I N G   L I S T ///////

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 10/28/08 - DIV 040

**CEVA**

Customer Service (800) 888-4949 Corporate Office
PLEASE ENTER COMPLETE NAME AND ADDRESS OF SHIPPER AND CONSIGNEE

Date: 10/28/08   Origin: LAX C   Dest: MCO

| **TRANSPORT DOCUMENT** Not Negotiable | 2086259 |
|---|---|

Shipper's Name and Address / Shipper's Account Number

TOSHIBA AMERICA
9740 IRVINE BLVD
DOCK F
IRVINE        CA 92618

**Air Bill #:** 63258290

**MOVEMENT#**
Copies 1, 2 and 3 of this Transport Document are originals and have the same validity.

Contact/EIN #   Phone#   9494614410
Y IN
PO#   BOL#

It is agreed that the goods described herein are accepted in apparent good order and condition (except as noted) for carriage SUBJECT TO CONDITIONS ON THE REVERSE SIDE HEREOF. ALL GOODS MAY BE CARRIED BY ANY OTHER MEANS INCLUDING ROAD OR ANY OTHER CARRIER UNLESS SPECIFIC CONTRARY INSTRUCTIONS ARE GIVEN HEREON BY THE SHIPPER. AND SHIPPER AGREES THAT THE SHIPMENT MAY BE CARRIED VIA INTERMEDIATE STOPPING PLACES WHICH THE CARRIER DEEMS APPROPRIATE. THE SHIPPER'S ATTENTION IS DRAWN TO THE NOTICE CONCERNING CARRIER'S LIMITATIONS OF LIABILITY.
Shipper may increase such limitation of liability by declaring a higher value for carriage and paying a supplemental charge if required.

FMC NO. 4490        CEVA FAA-IAC#: SW9310028

Consignee's Name and Address / Consignee's Account Number

CIRC19347

CIRCUIT CITY DIST CTR. #775
19925 INDEPENDENCE BLVD
RECV HRS 0600-1500

GROVELAND       FL 34736

Contact/Broker   Phone#
PO#   BOL#
BILLING ADDRESS (IF OTHER THAN SHIPPER OR CONSIGNEE)   Acct.#

TOSHIBA AMERICA INFORMATION
9740 IRVINE BLVD
ATTN TRANSPORTATION DEPT
IRVINE        CA 92618

| DOMESTIC/TRANSBORDER | LOCAL | OCEAN | INT'L AIR |
|---|---|---|---|
| ☐ CHARTER | ☐ DIRECT | ☐ DOOR TO PORT | ☐ DOOR TO PORT |
| ☐ NFO/SAME DAY | ☐ HOT SHOT | ☐ PORT TO PORT | ☐ PORT TO PORT |
| ☐ PRIORITY | ☐ REGULAR | ☐ PORT TO DOOR | ☐ PORT TO DOOR |
| ☐ (NDAY by noon) | ☐ NEXT DAY | ☐ DOOR TO DOOR | ☐ DOOR TO DOOR |
| ☐ REGULAR DAY | ☐ LIFTGATE | ☐ CUSTOMS | ☐ CUSTOMS |
| ☐ (NDAY by 5PM) | ☐ TWO PERSON | ☐ CLEARANCE | ☐ CLEARANCE |
| ☐ 2nd DAY | ☐ INSIDE | ☐ FREE DOMICILE | ☐ FREE DOMICILE |
| ☐ ECONOMY | | | ☐ CHARTER |
| ☐ DATE SPECIFIC | | | ☐ NOW |
| ☐ SATURDAY | | | ☐ PREMIUM |
| ☐ SUNDAY | | | ☐ VALUE |
| ☐ TRUCKLOAD | | | ☐ DIRECT IATA |
| ☐ HOLD FOR PICKUP | | | |

* The terms and conditions as noted on the reverse side of this Transport Document are not applicable for OCEAN shipments. These shipments will be subject to the Terms and Conditions of the appointed carrier including Limitation of Liability.

| ☐ Prepaid | ☐ Third Party | Customs Value | Declared Value |
| ☐ Collect | ☐ C.O.D. | | |
| | | COD Amount | Amount of Insurance |

Special Instructions: SERVICE: STH   DUE DATE: 11/04/08
70 BINS ON 1 PLT
DEL 11/4

INSURANCE - If carrier offers insurance, and such insurance is requested in accordance with the conditions thereof, indicate amount to be insured in figures in box marked "Amount of Insurance".

These commodities, technology or software were exported from the United States and in accordance with the export administration regulations. Diversion contrary to U.S. law prohibited. The exporter authorizes CEVA to act as forwarding agent for export control and customs purposes.

| No. of Pieces | Gross Weight | Description of Goods | Schedule B# | Dimensions |
|---|---|---|---|---|
| 1 | | COMPUTERS | "DROP TRAILER COUNT SUBJECT TO VERIFICATION UPON UNLOAD" | 84 H   80 W   22 |
| 69 | 552 | DATA PROCESSING | | 7 H   23 W   5 |
| | 510 | QB10011/4010 | | ADD ON 64 10.25 |

(M)1514-08

Williams

Totals 70   552

☐ This shipment contains dangerous goods AS PER ATTACHED SHIPPERS DECLARATION.
UN# OR ID ____ 24HR CONTACT NUMBER ____

I certify that the cargo does not contain any unauthorized explosives, incendiaries or hazardous materials. I consent to a search of this cargo. I am aware that this endorsement and original signature, along with other shipping documents, will be retained on file for at least 30 days.

| Company Name | Signature of Shipper or its agent | Date |
| Print Name | | |
| ID Type | ID# | PHOTO ID |
| ID Type | ID# | YES/NO |

| DOCK INSP |
| PU/BOL/PTP/QUOTE# |
| HAWB REVIEW |
| DRIVER AGENT/VEHICLE#   1460 | C.O.D. | Check# |
| FISK 213 | | |
| PU TIME/DATE   1020   11/4/08 | Total Collect Charges   .00 |
| Received in good condition by: | Date/Time |

| Executed on (date) | at (place) | Signature of Issuing Carrier or its Agent |

NON-NEGOTIABLE AIRBILL SUBJECT TO CONDITIONS SET FORTH ON REVERSE SIDE HEREOF
DR-0001 (Rev. 09/08)

**WORKING COPY**

```
                                                                INVOICE
                                                    INVOICE #  21003487
TOSHIBA AMERICA INFORMATION SYSTEMS, INC.               PAGE  1 of 9
DPD DIGITAL PRODUCTS DIVISION                  DOCUMENT DATE  08/27/08
9740 Irvine Blvd.
Irvine, CA 92618      _____ _____
```

```
    BILL TO  35474200                          SHIP TO  35474200755
    CIRCUIT CITY STORES INC                    CIRCUIT CITY STORES INC #755
    9954 MAYLAND DRIVE                          1100 CIRCUIT CITY ROAD
    MERCH. PAYABLE/AMY SANDERSON                MARION IL 62959
    RICHMOND VA 232331464
```

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2126362 | 497917 | 08/26/08 | 08/27/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | CONTINENTAL EXPRE | SEAL# 0082200 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| PSAE3U-08C023 | SATELLITE A205-S5880 | 726 | 726 | 0 EA | 649.90 | .0 | 649.90 | 471,827.40 |
| CUSTOMER PART NUMBER: A205S5880 | | | | | | | | |
| PSAE3U-08C023 | SATELLITE A205-S5880 | 752 | 752 | 0 EA | 649.90 | .0 | 649.90 | 488,724.80 |
| CUSTOMER PART NUMBER: A205S5880 | | | | | | | | |

SERIAL NUMBERS:

```
PSAE3U-08C023   SR# 88114659K   88114682K   88114688K   88114709K   88114718K
...             SR# 88114719K   88114726K   88114728K   88114736K   88114741K
...             SR# 88114755K   88114764K   88114772K   88114775K   88114784K
...             SR# 88114788K   88114792K   88114794K   88114800K   88114804K
...             SR# 88114806K   88114812K   88114819K   88114828K   88115733K
...             SR# 88115819K   88116115K   88116538K   88116547K   88116709K
...             SR# 88116726K   88116738K   88116770K   88116785K   88116800K
...             SR# 88117665K   88117675K   88117697K   88117704K   88117706K
...             SR# 88117713K   88117719K   88117722K   88117724K   88117727K
...             SR# 88117731K   88117732K   88117733K   88117739K   88117742K
...             SR# 88117750K   88117751K   88117753K   88117754K   88117755K
...             SR# 88117756K   88117757K   88117758K   88117759K   88117760K
...             SR# 88117761K   88117764K   88117765K   88117767K   88117768K
...             SR# 88117769K   88117772K   88117773K   88117777K   88117778K
...             SR# 88117779K   88117786K   88117787K   88117791K   88117799K
...             SR# 88117800K   88117802K   88117829K   88117852K   88117876K
...             SR# 88117903K   88117904K   88117908K   88117909K   88117911K
...             SR# 88117915K   88117916K   88117917K   88117922K   88117924K
...             SR# 88117930K   88117933K   88117934K   88117935K   88117941K
...             SR# 88117954K   88117956K   88117964K   88117974K   88117995K
...             SR# 88118008K   88118012K   88118015K   88118023K   88118024K
...             SR# 88118043K   88118048K   88118099K   88118109K   88118130K
...             SR# 88118149K   88118155K   88118160K   88118163K   88118170K
...             SR# 88118173K   88118176K   88118181K   88118182K   88118187K
...             SR# 88118191K   88118194K   88118212K   88118222K   88118224K
...             SR# 88118226K   88118234K   88118242K   88118246K   88118248K
...             SR# 88118253K   88118272K   88118276K   88118277K   88118279K
...             SR# 88118296K   88118303K   88118305K   88118307K   88118310K
...             SR# 88118315K   88118323K   88118324K   88118328K   88118330K
...             SR# 88118336K   88118338K   88118344K   88118346K   88118352K
```

* CONTINUED *

```
                                                              INVOICE
                                                  INVOICE #  21003487
TOSHIBA AMERICA INFORMATION SYSTEMS, INC.            PAGE   2 of 9
DPD DIGITAL PRODUCTS DIVISION                DOCUMENT DATE  08/27/08
9740 Irvine Blvd.
Irvine, CA 92618
```

```
BILL TO  35474200                          SHIP TO  35474200755
CIRCUIT CITY STORES INC                    CIRCUIT CITY STORES INC #755
9954 MAYLAND DRIVE                         1100 CIRCUIT CITY ROAD
MERCH. PAYABLE/AMY SANDERSON               MARION IL 62959
RICHMOND VA 232331464
```

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2126362 | 497917 | 08/26/08 | 08/27/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | CONTINENTAL EXPRE SEAL# 0082200 | | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# 88118354K | 88118355K | 88118357K | 88118360K | 88118363K | | | |
| ... | SR# 88118367K | 88118368K | 88118373K | 88118374K | 88118375K | | | |
| ... | SR# 88118378K | 88118379K | 88118385K | 88118387K | 88118389K | | | |
| ... | SR# 88118390K | 88118393K | 88118403K | 88118411K | 88118418K | | | |
| ... | SR# 88118420K | 88118424K | 88118425K | 88118426K | 88118427K | | | |
| ... | SR# 88118429K | 88118433K | 88118437K | 88118438K | 88118442K | | | |
| ... | SR# 88118444K | 88118445K | 88118450K | 88118459K | 88118460K | | | |
| ... | SR# 88118468K | 88118475K | 88118481K | 88118482K | 88118486K | | | |
| ... | SR# 88118495K | 88118498K | 88118502K | 88118509K | 88118510K | | | |
| ... | SR# 88118515K | 88118521K | 88118524K | 88118525K | 88118529K | | | |
| ... | SR# 88118532K | 88118533K | 88118538K | 88118542K | 88118545K | | | |
| ... | SR# 88118547K | 88118555K | 88118556K | 88118559K | 88118560K | | | |
| ... | SR# 88118563K | 88118565K | 88118566K | 88118567K | 88118569K | | | |
| ... | SR# 88118570K | 88118571K | 88118578K | 88118586K | 88118589K | | | |
| ... | SR# 88118591K | 88118593K | 88118595K | 88118596K | 88118597K | | | |
| ... | SR# 88118598K | 88118600K | 88118601K | 88118603K | 88118604K | | | |
| ... | SR# 88118606K | 88118608K | 88118610K | 88118614K | 88118617K | | | |
| ... | SR# 88118618K | 88118619K | 88118620K | 88118622K | 88118623K | | | |
| ... | SR# 88118624K | 88118625K | 88118626K | 88118632K | 88118634K | | | |
| ... | SR# 88118639K | 88118640K | 88118647K | 88118650K | 88118654K | | | |
| ... | SR# 88118664K | 88118665K | 88118677K | 88118682K | 88118683K | | | |
| ... | SR# 88118686K | 88118688K | 88118694K | 88118697K | 88118699K | | | |
| ... | SR# 88118700K | 88118704K | 88118705K | 88118720K | 88118733K | | | |
| ... | SR# 88118738K | 88118744K | 88118745K | 88118756K | 88118766K | | | |
| ... | SR# 88118771K | 88118786K | 88118803K | 88118816K | 88118820K | | | |
| ... | SR# 88118829K | 88118834K | 88118836K | 88118837K | 88118849K | | | |
| ... | SR# 88118856K | 88118865K | 88118882K | 88118895K | 88118896K | | | |
| ... | SR# 88118897K | 88118927K | 88118929K | 88118930K | 88118933K | | | |
| ... | SR# 88118934K | 88118935K | 88118936K | 88118940K | 88118954K | | | |
| ... | SR# 88118955K | 88118960K | 88118974K | 88118977K | 88118978K | | | |
| ... | SR# 88118984K | 88118985K | 88118996K | 88119002K | 88119005K | | | |
| ... | SR# 88119006K | 88119008K | 88119015K | 88119020K | 88119022K | | | |
| ... | SR# 88119027K | 88119033K | 88119034K | 88119036K | 88119052K | | | |
| ... | SR# 88119053K | 88119068K | 88119078K | 88119084K | 88119089K | | | |
| ... | SR# 88119122K | 88119153K | 88119225K | 88119280K | 88119308K | | | |
| ... | SR# 88119785K | 88119964K | 88126376K | 88126433K | 88126508K | | | |
| ... | SR# 88137767K | 88137772K | 88137774K | 88137777K | 88137778K | | | |

* CONTINUED *

```
TOSHIBA AMERICA INFORMATION SYSTEMS, INC.                    INVOICE
DPD DIGITAL PRODUCTS DIVISION                    INVOICE #  21003487
9740 Irvine Blvd.                                       PAGE  3 of 9
Irvine, CA 92618                              DOCUMENT DATE  08/27/08
```

```
        BILL TO  35474200                        SHIP TO  35474200755
        CIRCUIT CITY STORES INC                  CIRCUIT CITY STORES INC #755
        9954 MAYLAND DRIVE                       1100 CIRCUIT CITY ROAD
        MERCH. PAYABLE/AMY SANDERSON             MARION IL 62959
        RICHMOND VA 232331464
```

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2126362 | 497917 | 08/26/08 | 08/27/08 | NET 30 | ORD /25 |

| FOB | | FREIGHT TERMS | | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|---|---|
| CIF - DESTINATION | | FREIGHT PREPAID | | CONTINENTAL EXPRE | SEAL# 0082200 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# 88137788K | 88137803K | 88137814K | 88137818K | 88137820K | | | |
| ... | SR# 88137822K | 88137823K | 88137824K | 88137826K | 88137828K | | | |
| ... | SR# 88137829K | 88137840K | 88137850K | 88137853K | 88137854K | | | |
| ... | SR# 88137856K | 88137859K | 88137861K | 88137866K | 88137867K | | | |
| ... | SR# 88137868K | 88137873K | 88137875K | 88137878K | 88137891K | | | |
| ... | SR# 88137892K | 88137893K | 88137897K | 88137899K | 88137908K | | | |
| ... | SR# 88137912K | 88137917K | 88137919K | 88137923K | 88137924K | | | |
| ... | SR# 88137926K | 88137927K | 88137930K | 88137936K | 88137943K | | | |
| ... | SR# 88137948K | 88137950K | 88137953K | 88137969K | 88137982K | | | |
| ... | SR# 88137984K | 88137999K | 88138016K | 88138020K | 88138025K | | | |
| ... | SR# 88138037K | 88138041K | 88138056K | 88138080K | 88138082K | | | |
| ... | SR# 88138083K | 88138085K | 88138087K | 88138089K | 88138096K | | | |
| ... | SR# 88138102K | 88138131K | 88138136K | 88138138K | 88138139K | | | |
| ... | SR# 88138143K | 88138144K | 88138148K | 88138149K | 88138150K | | | |
| ... | SR# 88138152K | 88138154K | 88138156K | 88138162K | 88138172K | | | |
| ... | SR# 88138177K | 88138179K | 88138184K | 88138185K | 88138189K | | | |
| ... | SR# 88138203K | 88138216K | 88138218K | 88138220K | 88138221K | | | |
| ... | SR# 88138223K | 88138236K | 88138248K | 88138250K | 88138254K | | | |
| ... | SR# 88138256K | 88138257K | 88138258K | 88138293K | 88138298K | | | |
| ... | SR# 88138305K | 88138306K | 88138307K | 88138312K | 88138314K | | | |
| ... | SR# 88138316K | 88138319K | 88138320K | 88138328K | 88138330K | | | |
| ... | SR# 88138334K | 88138339K | 88138340K | 88138342K | 88138347K | | | |
| ... | SR# 88138370K | 88138372K | 88138400K | 88138408K | 88138436K | | | |
| ... | SR# 88138439K | 88138757K | 88138767K | 88138767K | 88138789K | | | |
| ... | SR# 88138793K | 88138794K | 88138808K | 88138810K | 88138812K | | | |
| ... | SR# 88138813K | 88138814K | 88138815K | 88138816K | 88138817K | | | |
| ... | SR# 88138818K | 88138819K | 88138820K | 88138823K | 88138830K | | | |
| ... | SR# 88138832K | 88138834K | 88138835K | 88138836K | 88138837K | | | |
| ... | SR# 88138838K | 88138839K | 88138840K | 88138842K | 88138843K | | | |
| ... | SR# 88138844K | 88138847K | 88138853K | 88138858K | 88138859K | | | |
| ... | SR# 88138860K | 88138867K | 88138872K | 88138874K | 88138886K | | | |
| ... | SR# 88138909K | 88138914K | 88138920K | 88138949K | 88138957K | | | |
| ... | SR# 88139014K | 88139015K | 88139028K | 88139031K | 88139038K | | | |
| ... | SR# 88139041K | 88139042K | 88139050K | 88139061K | 88139073K | | | |
| ... | SR# 88139087K | 88139091K | 88139094K | 88139106K | 88139119K | | | |
| ... | SR# 88139126K | 88139127K | 88139129K | 88139130K | 88139133K | | | |
| ... | SR# 88139136K | 88139138K | 88139140K | 88139146K | 88139215K | | | |

* CONTINUED *

INVOICE
INVOICE #   21003487
PAGE   4 of 9
DOCUMENT DATE   08/27/08

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200755
CIRCUIT CITY STORES INC #755
1100 CIRCUIT CITY ROAD
MARION IL 62959

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2126362 | 497917 | 08/26/08 | 08/27/08 | NET 30 | ORD /25 |

| FOB | | FREIGHT TERMS | | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|---|---|
| CIF - DESTINATION | | FREIGHT PREPAID | | CONTINENTAL EXPRE | SEAL# 0082200 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# 88139233K | 88139258K | 88139277K | 88139279K | 88139293K | | | |
| ... | SR# 88139294K | 88139314K | 88139315K | 88139321K | 88139327K | | | |
| ... | SR# 88139328K | 88139331K | 88139336K | 88139343K | 88139347K | | | |
| ... | SR# 88139355K | 88139359K | 88139362K | 88139364K | 88139367K | | | |
| ... | SR# 88139368K | 88139369K | 88139376K | 88139383K | 88139385K | | | |
| ... | SR# 88139394K | 88139395K | 88139396K | 88139412K | 88139421K | | | |
| ... | SR# 88139427K | 88139437K | 88139450K | 88139559K | 88139584K | | | |
| ... | SR# 88139590K | 88139592K | 88139622K | 88139633K | 88139691K | | | |
| ... | SR# 88139709K | 88139727K | 88139728K | 88139753K | 88139784K | | | |
| ... | SR# 88139836K | 88139863K | 88139866K | 88139870K | 88139896K | | | |
| ... | SR# 88139897K | 88139899K | 88139901K | 88139902K | 88139926K | | | |
| ... | SR# 88139932K | 88139959K | 88139964K | 88139968K | 88139974K | | | |
| ... | SR# 88139977K | 88139978K | 88139980K | 88139985K | 88139999K | | | |
| ... | SR# 88140000K | 88140006K | 88140009K | 88140010K | 88140032K | | | |
| ... | SR# 88140041K | 88140046K | 88140047K | 88140099K | 88140117K | | | |
| ... | SR# 88140130K | 88140142K | 88140144K | 88140150K | 88140158K | | | |
| ... | SR# 88140173K | 88140175K | 88140179K | 88140181K | 88140186K | | | |
| ... | SR# 88140191K | 88140193K | 88140198K | 88140202K | 88140204K | | | |
| ... | SR# 88140210K | 88140211K | 88140212K | 88140214K | 88140228K | | | |
| ... | SR# 88140231K | 88140235K | 88140237K | 88140238K | 88140244K | | | |
| ... | SR# 88140249K | 88140250K | 88140256K | 88140259K | 88140261K | | | |
| ... | SR# 88140263K | 88140265K | 88140266K | 88140268K | 88140269K | | | |
| ... | SR# 88140270K | 88140271K | 88140273K | 88140278K | 88140279K | | | |
| ... | SR# 88140281K | 88140282K | 88140286K | 88140288K | 88140289K | | | |
| ... | SR# 88140290K | 88140292K | 88140295K | 88140296K | 88140300K | | | |
| ... | SR# 88140302K | 88140309K | 88140304K | 88140306K | 88140307K | | | |
| ... | SR# 88140308K | 88140309K | 88140310K | 88140312K | 88140313K | | | |
| ... | SR# 88140314K | 88140316K | 88140318K | 88140320K | 88140322K | | | |
| ... | SR# 88140324K | 88140325K | 88140326K | 88140329K | 88140330K | | | |
| ... | SR# 88140331K | 88140334K | 88140335K | 88140337K | 88140338K | | | |
| ... | SR# 88140339K | 88140341K | 88140343K | 88140502K | 88140506K | | | |
| ... | SR# 88140676K | 88140677K | 88140679K | 88140680K | 88140688K | | | |
| ... | SR# 88140689K | 88140690K | 88140691K | 88140692K | 88140693K | | | |
| ... | SR# 88140694K | 88140695K | 88140696K | 88140697K | 88140698K | | | |
| ... | SR# 88140699K | 88140701K | 88140702K | 88140704K | 88140705K | | | |
| ... | SR# 88140706K | 88140707K | 88140709K | 88140715K | 88140716K | | | |
| ... | SR# 88140717K | 88140718K | 88140719K | 88140720K | 88140727K | | | |

* CONTINUED *

INVOICE

| | |
|---|---|
| INVOICE # | 21003487 |
| PAGE | 5 of 9 |
| DOCUMENT DATE | 08/27/08 |

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200755
CIRCUIT CITY STORES INC #755
1100 CIRCUIT CITY ROAD
MARION IL 62959

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2126362 | 497917 | 08/26/08 | 08/27/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | CONTINENTAL EXPRE | SEAL# 0082200 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# 88140728K | 88140729K | 88140731K | | 88140732K | 88140734K | | |
| ... | SR# 88140735K | 88140737K | 88140741K | | 88140738K | 88140743K | | |
| ... | SR# 88140744K | 88140746K | 88140753K | | 88140755K | 88140756K | | |
| ... | SR# 88140757K | 88140758K | 88140770K | | 88140986K | 88141159K | | |
| | SR# 88141199K | | | | | | | |
| PSAE3U-08C023 | SR# 78128391K | 78156613K | 88114641K | | 88114669K | 88114671K | | |
| ... | SR# 88114674K | 88114687K | 88114705K | | 88114710K | 88114714K | | |
| ... | SR# 88114724K | 88114725K | 88114730K | | 88114750K | 88114756K | | |
| ... | SR# 88114758K | 88114766K | 88114778K | | 88114780K | 88114785K | | |
| ... | SR# 88114795K | 88114797K | 88114803K | | 88114807K | 88114813K | | |
| ... | SR# 88114818K | 88114820K | 88114823K | | 88114824K | 88114844K | | |
| ... | SR# 88115528K | 88115571K | 88115662K | | 88115674K | 88115742K | | |
| ... | SR# 88115783K | 88115795K | 88115864K | | 88115876K | 88115913K | | |
| ... | SR# 88115916K | 88115931K | 88115933K | | 88115945K | 88115949K | | |
| ... | SR# 88115957K | 88115971K | 88115972K | | 88116010K | 88116038K | | |
| ... | SR# 88116071K | 88116159K | 88116217K | | 88116221K | 88116246K | | |
| ... | SR# 88116271K | 88116293K | 88116308K | | 88116326K | 88116360K | | |
| ... | SR# 88116384K | 88116392K | 88116399K | | 88116428K | 88116442K | | |
| ... | SR# 88116455K | 88116483K | 88116489K | | 88116494K | 88116510K | | |
| ... | SR# 88116511K | 88116534K | 88116541K | | 88116560K | 88116589K | | |
| ... | SR# 88116626K | 88116691K | 88116713K | | 88116715K | 88116717K | | |
| ... | SR# 88116722K | 88116728K | 88116732K | | 88116735K | 88116737K | | |
| ... | SR# 88116740K | 88116756K | 88116758K | | 88116774K | 88116784K | | |
| ... | SR# 88116787K | 88116788K | 88116796K | | 88116798K | 88116801K | | |
| ... | SR# 88116805K | 88116808K | 88116811K | | 88116812K | 88116833K | | |
| ... | SR# 88116835K | 88116910K | 88117102K | | 88117664K | 88117666K | | |
| ... | SR# 88117669K | 88117673K | 88117676K | | 88117682K | 88117683K | | |
| ... | SR# 88117685K | 88117686K | 88117693K | | 88117700K | 88117707K | | |
| ... | SR# 88117717K | 88117720K | 88117721K | | 88117723K | 88117725K | | |
| ... | SR# 88117728K | 88117729K | 88117734K | | 88117735K | 88117736K | | |
| ... | SR# 88117741K | 88117744K | 88117745K | | 88117746K | 88117747K | | |
| ... | SR# 88117748K | 88117749K | 88117752K | | 88117762K | 88117763K | | |
| ... | SR# 88117766K | 88117770K | 88117771K | | 88117774K | 88117775K | | |
| ... | SR# 88117776K | 88117781K | 88117783K | | 88117784K | 88117785K | | |
| ... | SR# 88117788K | 88117789K | 88117790K | | 88117792K | 88117796K | | |
| ... | SR# 88117797K | 88117801K | 88117803K | | 88117804K | 88117806K | | |
| ... | SR# 88117807K | 88117808K | 88117809K | | 88117811K | 88117812K | | |

* CONTINUED *

```
                                                              INVOICE
                                                   INVOICE #   21003487
                                                   PAGE     6 of 9
TOSHIBA AMERICA INFORMATION SYSTEMS, INC.          DOCUMENT DATE  08/27/08
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618
```

```
BILL TO  35474200                    SHIP TO  35474200755
CIRCUIT CITY STORES INC              CIRCUIT CITY STORES INC #755
9954 MAYLAND DRIVE                   1100 CIRCUIT CITY ROAD
MERCH. PAYABLE/AMY SANDERSON         MARION IL 62959
RICHMOND VA 232331464
```

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC  /AC |
|---|---|---|---|---|---|
| 2126362 | 497917 | 08/26/08 | 08/27/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | CONTINENTAL EXPRE | SEAL# 0082200 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# 88117813K | 88117814K | 88117817K | 88117818K | 88117821K | | | |
| ... | SR# 88117825K | 88117826K | 88117830K | 88117831K | 88117838K | | | |
| ... | SR# 88117840K | 88117843K | 88117845K | 88117847K | 88117849K | | | |
| ... | SR# 88117854K | 88117858K | 88117859K | 88117864K | 88117865K | | | |
| ... | SR# 88117867K | 88117872K | 88117878K | 88117883K | 88117884K | | | |
| ... | SR# 88117888K | 88117892K | 88117895K | 88117897K | 88117899K | | | |
| ... | SR# 88117900K | 88117901K | 88117902K | 88117913K | 88117918K | | | |
| ... | SR# 88117919K | 88117920K | 88117923K | 88117925K | 88117926K | | | |
| ... | SR# 88117927K | 88117928K | 88117929K | 88117932K | 88117936K | | | |
| ... | SR# 88117937K | 88117938K | 88117939K | 88117940K | 88117942K | | | |
| ... | SR# 88117944K | 88117946K | 88117950K | 88117952K | 88117955K | | | |
| ... | SR# 88117957K | 88117958K | 88117963K | 88117965K | 88117966K | | | |
| ... | SR# 88117968K | 88117969K | 88117972K | 88117973K | 88117975K | | | |
| ... | SR# 88117976K | 88117978K | 88117979K | 88117980K | 88117981K | | | |
| ... | SR# 88117982K | 88117983K | 88117984K | 88117986K | 88117987K | | | |
| ... | SR# 88117988K | 88117991K | 88118002K | 88118007K | 88118016K | | | |
| ... | SR# 88118025K | 88118032K | 88118033K | 88118039K | 88118066K | | | |
| ... | SR# 88118067K | 88118076K | 88118084K | 88118115K | 88118141K | | | |
| ... | SR# 88118143K | 88118152K | 88118154K | 88118162K | 88118177K | | | |
| ... | SR# 88118183K | 88118206K | 88118215K | 88118217K | 88118218K | | | |
| ... | SR# 88118225K | 88118227K | 88118228K | 88118231K | 88118233K | | | |
| ... | SR# 88118240K | 88118241K | 88118243K | 88118247K | 88118250K | | | |
| ... | SR# 88118251K | 88118252K | 88118255K | 88118256K | 88118257K | | | |
| ... | SR# 88118259K | 88118262K | 88118264K | 88118265K | 88118266K | | | |
| ... | SR# 88118268K | 88118273K | 88118274K | 88118275K | 88118278K | | | |
| ... | SR# 88118282K | 88118284K | 88118285K | 88118286K | 88118287K | | | |
| ... | SR# 88118289K | 88118291K | 88118292K | 88118293K | 88118294K | | | |
| ... | SR# 88118295K | 88118298K | 88118304K | 88118306K | 88118309K | | | |
| ... | SR# 88118311K | 88118312K | 88118313K | 88118317K | 88118320K | | | |
| ... | SR# 88118322K | 88118325K | 88118331K | 88118332K | 88118333K | | | |
| ... | SR# 88118334K | 88118335K | 88118337K | 88118339K | 88118342K | | | |
| ... | SR# 88118343K | 88118345K | 88118347K | 88118348K | 88118349K | | | |
| ... | SR# 88118350K | 88118351K | 88118353K | 88118356K | 88118358K | | | |
| ... | SR# 88118359K | 88118361K | 88118362K | 88118365K | 88118366K | | | |
| ... | SR# 88118369K | 88118370K | 88118371K | 88118372K | 88118376K | | | |
| ... | SR# 88118380K | 88118381K | 88118382K | 88118383K | 88118384K | | | |
| ... | SR# 88118386K | 88118388K | 88118391K | 88118392K | 88118394K | | | |

* CONTINUED *

```
                                                                    INVOICE
                                                         INVOICE #   21003487
TOSHIBA AMERICA INFORMATION SYSTEMS, INC.                     PAGE  7 of 9
DPD DIGITAL PRODUCTS DIVISION                        DOCUMENT DATE  08/27/08
9740 Irvine Blvd.
Irvine, CA 92618
```

```
       BILL TO  35474200                      SHIP TO 35474200755
       CIRCUIT CITY STORES INC                CIRCUIT CITY STORES INC #755
       9954 MAYLAND DRIVE                     1100 CIRCUIT CITY ROAD
       MERCH. PAYABLE/AMY SANDERSON           MARION IL 62959
       RICHMOND VA 232331464
```

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC  /AC |
|---|---|---|---|---|---|
| 2126362 | 497917 | 08/26/08 | 08/27/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | CONTINENTAL EXPRE | SEAL# 0082200 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# 88118396K | 88118397K | 88118398K | 88118402K | 88118407K | | | |
| ... | SR# 88118410K | 88118413K | 88118414K | 88118415K | 88118416K | | | |
| ... | SR# 88118417K | 88118422K | 88118423K | 88118430K | 88118431K | | | |
| ... | SR# 88118434K | 88118435K | 88118436K | 88118439K | 88118440K | | | |
| ... | SR# 88118441K | 88118447K | 88118448K | 88118449K | 88118452K | | | |
| ... | SR# 88118453K | 88118454K | 88118455K | 88118458K | 88118461K | | | |
| ... | SR# 88118462K | 88118463K | 88118464K | 88118465K | 88118466K | | | |
| ... | SR# 88118469K | 88118474K | 88118476K | 88118480K | 88118485K | | | |
| ... | SR# 88118487K | 88118489K | 88118493K | 88118494K | 88118497K | | | |
| ... | SR# 88118499K | 88118500K | 88118508K | 88118511K | 88118513K | | | |
| ... | SR# 88118514K | 88118516K | 88118517K | 88118519K | 88118520K | | | |
| ... | SR# 88118523K | 88118526K | 88118527K | 88118528K | 88118534K | | | |
| ... | SR# 88118536K | 88118537K | 88118539K | 88118541K | 88118544K | | | |
| ... | SR# 88118546K | 88118549K | 88118550K | 88118551K | 88118552K | | | |
| ... | SR# 88118553K | 88118554K | 88118557K | 88118558K | 88118561K | | | |
| ... | SR# 88118562K | 88118564K | 88118568K | 88118574K | 88118575K | | | |
| ... | SR# 88118582K | 88118588K | 88118590K | 88118592K | 88118594K | | | |
| ... | SR# 88118599K | 88118602K | 88118605K | 88118607K | 88118609K | | | |
| ... | SR# 88118611K | 88118612K | 88118613K | 88118615K | 88118616K | | | |
| ... | SR# 88118627K | 88118628K | 88118629K | 88118630K | 88118631K | | | |
| ... | SR# 88118633K | 88118635K | 88118636K | 88118637K | 88118642K | | | |
| ... | SR# 88118643K | 88118646K | 88118648K | 88118649K | 88118652K | | | |
| ... | SR# 88118653K | 88118655K | 88118656K | 88118658K | 88118666K | | | |
| ... | SR# 88118667K | 88118669K | 88118672K | 88118673K | 88118678K | | | |
| ... | SR# 88118680K | 88118681K | 88118684K | 88118685K | 88118687K | | | |
| ... | SR# 88118689K | 88118690K | 88118691K | 88118692K | 88118693K | | | |
| ... | SR# 88118696K | 88118698K | 88118701K | 88118702K | 88118703K | | | |
| ... | SR# 88118706K | 88118707K | 88118708K | 88118710K | 88118713K | | | |
| ... | SR# 88118716K | 88118718K | 88118719K | 88118722K | 88118723K | | | |
| ... | SR# 88118725K | 88118727K | 88118728K | 88118729K | 88118732K | | | |
| ... | SR# 88118735K | 88118736K | 88118739K | 88118740K | 88118748K | | | |
| ... | SR# 88118750K | 88118753K | 88118754K | 88118755K | 88118757K | | | |
| ... | SR# 88118758K | 88118760K | 88118761K | 88118765K | 88118768K | | | |
| ... | SR# 88118769K | 88118770K | 88118772K | 88118773K | 88118774K | | | |
| ... | SR# 88118775K | 88118776K | 88118777K | 88118778K | 88118780K | | | |
| ... | SR# 88118781K | 88118782K | 88118783K | 88118784K | 88118785K | | | |
| ... | SR# 88118787K | 88118788K | 88118789K | 88118790K | 88118792K | | | |

* CONTINUED *

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

```
                                         INVOICE
                                 INVOICE #  21003487
                                     PAGE  8 of 9
                             DOCUMENT DATE  08/27/08
```

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200755
CIRCUIT CITY STORES INC #755
1100 CIRCUIT CITY ROAD
MARION IL 62959

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC  /AC |
|---|---|---|---|---|---|
| 2126362 | 497917 | 08/26/08 | 08/27/08 | NET 30 | ORD /25 |

| FOB | | FREIGHT TERMS | | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|---|---|
| CIF - DESTINATION | | FREIGHT PREPAID | | CONTINENTAL EXPRE | SEAL# 0082200 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# 88118793K | 88118795K | 88118797K | 88118798K | 88118799K | | | |
| ... | SR# 88118800K | 88118801K | 88118802K | 88118805K | 88118806K | | | |
| ... | SR# 88118807K | 88118808K | 88118809K | 88118810K | 88118811K | | | |
| ... | SR# 88118812K | 88118814K | 88118818K | 88118821K | 88118822K | | | |
| ... | SR# 88118824K | 88118825K | 88118826K | 88118830K | 88118831K | | | |
| ... | SR# 88118832K | 88118833K | 88118839K | 88118844K | 88118845K | | | |
| ... | SR# 88118846K | 88118847K | 88118853K | 88118854K | 88118855K | | | |
| ... | SR# 88118857K | 88118858K | 88118859K | 88118860K | 88118861K | | | |
| ... | SR# 88118862K | 88118866K | 88118869K | 88118870K | 88118871K | | | |
| ... | SR# 88118874K | 88118875K | 88118876K | 88118878K | 88118879K | | | |
| ... | SR# 88118880K | 88118881K | 88118883K | 88118884K | 88118887K | | | |
| ... | SR# 88118888K | 88118889K | 88118890K | 88118893K | 88118894K | | | |
| ... | SR# 88118899K | 88118900K | 88118903K | 88118903K | 88118904K | | | |
| ... | SR# 88118907K | 88118908K | 88118911K | 88118912K | 88118914K | | | |
| ... | SR# 88118915K | 88118917K | 88118919K | 88118922K | 88118924K | | | |
| ... | SR# 88118926K | 88118939K | 88118941K | 88118942K | 88118943K | | | |
| ... | SR# 88118944K | 88118949K | 88118950K | 88118952K | 88118964K | | | |
| ... | SR# 88118967K | 88118971K | 88118975K | 88118979K | 88118980K | | | |
| ... | SR# 88118981K | 88118983K | 88118986K | 88118989K | 88118992K | | | |
| ... | SR# 88118994K | 88118997K | 88119000K | 88119001K | 88119003K | | | |
| ... | SR# 88119004K | 88119007K | 88119010K | 88119011K | 88119012K | | | |
| ... | SR# 88119013K | 88119016K | 88119017K | 88119018K | 88119025K | | | |
| ... | SR# 88119026K | 88119030K | 88119032K | 88119035K | 88119039K | | | |
| ... | SR# 88119040K | 88119042K | 88119043K | 88119044K | 88119045K | | | |
| ... | SR# 88119046K | 88119047K | 88119048K | 88119050K | 88119051K | | | |
| ... | SR# 88119054K | 88119056K | 88119058K | 88119059K | 88119062K | | | |
| ... | SR# 88119066K | 88119067K | 88119070K | 88119071K | 88119072K | | | |
| ... | SR# 88119073K | 88119074K | 88119076K | 88119077K | 88119079K | | | |
| ... | SR# 88119081K | 88119082K | 88119086K | 88119087K | 88119088K | | | |
| ... | SR# 88119090K | 88119091K | 88119092K | 88119096K | 88119097K | | | |
| ... | SR# 88119099K | 88119100K | 88119103K | 88119105K | 88119107K | | | |
| ... | SR# 88119111K | 88119112K | 88119115K | 88119118K | 88119326K | | | |
| ... | SR# 88119335K | 88120108K | 88120965K | 88121208K | 88126315K | | | |
| ... | SR# 88126321K | 88126323K | 88126330K | 88126332K | 88126336K | | | |
| ... | SR# 88126344K | 88126347K | 88126349K | 88126354K | 88126357K | | | |
| ... | SR# 88126358K | 88126359K | 88126360K | 88126363K | 88126373K | | | |
| ... | SR# 88126383K | 88126385K | 88126390K | 88126393K | 88126394K | | | |

* CONTINUED *

```
                                                              INVOICE
                                                INVOICE #  21003487
                                                    PAGE   9 of 9
                                                DOCUMENT DATE  08/27/08
TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618
```

```
BILL TO  35474200                          SHIP TO  35474200755
CIRCUIT CITY STORES INC                    CIRCUIT CITY STORES INC #755
9954 MAYLAND DRIVE                         1100 CIRCUIT CITY ROAD
MERCH. PAYABLE/AMY SANDERSON               MARION IL 62959
RICHMOND VA 232331464
```

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2126362 | 497917 | 08/26/08 | 08/27/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | CONTINENTAL EXPRE | SEAL# 0082200 | CIA | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# 88126395K | 88126396K | 88126397K | 88126399K | 88126400K | | | |
| ... | SR# 88126401K | 88126402K | 88126403K | 88126404K | 88126405K | | | |
| ... | SR# 88126406K | 88126417K | 88126421K | 88126425K | 88126428K | | | |
| ... | SR# 88126431K | 88126434K | 88126437K | 88126439K | 88126442K | | | |
| ... | SR# 88126443K | 88126446K | 88126466K | 88126475K | 88126477K | | | |
| ... | SR# 88126478K | 88126479K | 88126485K | 88126488K | 88126492K | | | |
| ... | SR# 88126511K | 88126527K | 88126568K | 88126576K | 88126737K | | | |
| ... | SR# 88126844K | 88128084K | | | | | | |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 960,552.20 | 0.00 | 0.00 | 0.00 | 960,552.20 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

```
                                        PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
                                                          P.O. Box 91865
      INVOICE  21003487    BILL TO  35474200              CHICAGO IL 60693
DOCUMENT DATE  08/27/08             CIRCUIT CITY STORES INC   (949) 583-3534
```

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 960,552.20 | 0.00 | 960,552.20 |

AMOUNT ENCLOSED: _____

8/28/08 Case 08-35653-KRH Doc 458-10 Filed 11/26/08 Entered 11/26/08 18:03:21 Desc
1:17:45 Exhibit(s) Invoices and Proof of Delivery Cont. Page 20 of 25
PAGE : 1
o Exhibit(s) Invoices and Proof of Delivery Cont. Page 20 of 25

```
Customer : 35474200 755 CIRCUIT CITY STORES INC #     Order #      : 497917 00
                   1100 CIRCUIT CITY ROAD               Order Date  :  8/26/08
                                                        Ship Date   :  8/27/08
             MARION           IL   62959                Terms        : PREPAID
Purchase Order # : 2126362                              Carrier      : CONTINENTAL EXP
Bill of Lading # : SEAL# 0082200                        Total Wgt   : 03523.70
Qty of Cartons   :        22                            Ctrl Order  :
Sourcing Warehse : CTC                                  Invoice #   :
```

-------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS ----------
--------------------- Tracking Numbers -------------------------------------
SEAL# 0082200

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|---|---|---|---|---|---|---|---|
| 1 | 2 | 726 | 0 | 726 | EA | PSAE3U-08C023 | SATELLITE A205-S5880 |
| 2 | 3 | 752 | 0 | 752 | EA | PSAE3U-08C023 | SATELLITE A205-S5880 |

Unit Detail

| Unit | Item# | Description | | Quantity |
|---|---|---|---|---|
| RI346630 | PSAE3U-08C023 | SATELLITE A205-S5880 | | 66 |

| | | | | | |
|---|---|---|---|---|---|
| 88137930K | 88137982K | 88138080K | 88138082K | 88138087K | 88138089K |
| 88138102K | 88138131K | 88138136K | 88138139K | 88138143K | 88138144K |
| 88138154K | 88138156K | 88138185K | 88138203K | 88138218K | 88138223K |
| 88138248K | 88138258K | 88139590K | 88139901K | 88139926K | 88139959K |
| 88140006K | 88140009K | 88140173K | 88140181K | 88140228K | 88140249K |
| 88140259K | 88140261K | 88140263K | 88140265K | 88140271K | 88140273K |
| 88140278K | 88140279K | 88140281K | 88140282K | 88140286K | 88140288K |
| 88140290K | 88140292K | 88140296K | 88140300K | 88140303K | 88140304K |

```
Customer : 35474200 755 CIRCUIT CITY STORES INC #      Order #       : 497917 00
           1100 CIRCUIT CITY ROAD                      Order Date :    8/26/08
                                                       Ship Date  :    8/27/08
           MARION          IL   62959                  Terms      :   PREPAID
Purchase Order # : 2126362                             Carrier    :   CONTINENTAL EXP
Bill of Lading # : SEAL# 0082200                       Total Wgt  :   03523.70
Qty of Cartons   :       22                            Ctrl Order :
Sourcing Warehse : CTC                                 Invoice #  :
```

                                 Unit Detail

| Unit | Item# | Description | | Quantity | |
|------|-------|-------------|---|----------|---|
| 88140306K | 88140307K | 88140308K | 88140309K | 88140310K | 88140312K |
| 88140314K | 88140316K | 88140318K | 88140320K | 88140324K | 88140325K |
| 88140326K | 88140330K | 88140335K | 88140337K | 88140338K | 88140506K |
| RI346631 | PSAE3U-08C023 | SATELLITE A205-S5880 | | 66 | |
| 88137767K | 88137774K | 88137777K | 88137778K | 88137814K | 88137818K |
| 88137823K | 88137856K | 88137861K | 88137866K | 88137867K | 88137873K |
| 88137891K | 88137897K | 88137908K | 88137912K | 88137926K | 88137943K |
| 88138254K | 88138257K | 88138305K | 88138306K | 88138316K | 88138319K |
| 88138328K | 88138334K | 88138400K | 88138439K | 88138789K | 88138794K |
| 88138815K | 88138818K | 88138819K | 88138823K | 88138832K | 88138834K |
| 88138835K | 88138842K | 88138853K | 88138867K | 88138872K | 88138874K |
| 88138909K | 88139061K | 88139140K | 88139321K | 88139359K | 88139385K |
| 88139622K | 88139977K | 88140032K | 88140186K | 88140270K | 88140295K |
| 88140502K | 88140679K | 88140680K | 88140689K | 88140694K | 88140701K |
| 88140702K | 88140704K | 88140705K | 88140717K | 88140737K | 88140743K |
| RI346632 | PSAE3U-08C023 | SATELLITE A205-S5880 | | 66 | |
| 88137820K | 88137822K | 88137850K | 88137878K | 88137892K | 88137899K |
| 88137917K | 88137919K | 88137923K | 88137924K | 88137927K | 88137984K |

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

```
Customer : 35474200 755 CIRCUIT CITY STORES INC #    Order #     : 497917 00
           1100 CIRCUIT CITY ROAD                    Order Date :  8/26/08
                                                     Ship Date  :  8/27/08
           MARION              IL   62959            Terms      : PREPAID
Purchase Order # : 2126362                           Carrier    : CONTINENTAL EXP
Bill of Lading # : SEAL# 0082200                     Total Wgt  : 03523.70
Qty of Cartons   :      22                           Ctrl Order :
Sourcing Warehse : CTC                               Invoice #  :
```

Unit Detail

| Unit | Item# | Description | | Quantity | |
|------|-------|-------------|--|---------|--|
| 88138025K | 88138041K | 88138085K | 88138177K | 88138221K | 88138307K |
| 88138312K | 88138340K | 88138347K | 88138408K | 88138436K | 88138757K |
| 88138760K | 88138767K | 88138793K | 88138808K | 88138810K | 88138813K |
| 88138814K | 88138816K | 88138817K | 88138820K | 88138830K | 88138836K |
| 88138840K | 88138847K | 88138858K | 88138886K | 88138914K | 88138957K |
| 88139042K | 88139073K | 88139146K | 88139233K | 88139343K | 88139369K |
| 88139376K | 88139394K | 88139421K | 88139968K | 88140046K | 88140099K |
| 88140117K | 88140179K | 88140193K | 88140235K | 88140238K | 88140256K |
| 88140269K | 88140339K | 88140706K | 88140709K | 88140715K | 88140755K |
| RI346634 | PSAE3U-08C023 | SATELLITE A205-S5880 | | 66 | |
| 88137788K | 88137824K | 88137826K | 88137828K | 88137840K | 88137853K |
| 88137854K | 88137859K | 88137868K | 88137875K | 88137936K | 88137948K |
| 88137953K | 88137969K | 88137999K | 88138016K | 88138020K | 88138037K |
| 88138056K | 88138083K | 88138138K | 88138148K | 88138149K | 88138150K |
| 88138162K | 88138172K | 88138179K | 88138184K | 88138189K | 88138216K |
| 88138220K | 88138236K | 88138256K | 88138293K | 88138320K | 88138330K |
| 88138370K | 88138812K | 88138843K | 88138859K | 88138860K | 88138920K |
| 88139014K | 88139028K | 88139031K | 88139038K | 88139041K | 88139050K |

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 08/27/08 - DIV 040

Customer : 35474200 755 CIRCUIT CITY STORES INC #      Order #      : 497917 00
           1100 CIRCUIT CITY ROAD                      Order Date   :  8/26/08
                                                       Ship Date    :  8/27/08
           MARION          IL  62959                   Terms        : PREPAID
Purchase Order # : 2126362                             Carrier      : CONTINENTAL EXP
Bill of Lading # : SEAL# 0082200                       Total Wgt    : 03523.70
Qty of Cartons   :        22                           Ctrl Order   :
Sourcing Warehse : CTC                                 Invoice #    :

                              Unit Detail

| Unit | Item# | Description | | | Quantity |
|------|-------|-------------|--|--|----------|
| 88139091K | 88139094K | 88139127K | 88139136K | 88139138K | 88139327K |
| 88139328K | 88139331K | 88139336K | 88139368K | 88139383K | 88139395K |
| 88139396K | 88139427K | 88140313K | 88140329K | 88140331K | 88140334K |
| RI346635 | PSAE3U-08C023 | SATELLITE A205-S5880 | | | 66 |
| 88137950K | 88138314K | 88138342K | 88138372K | 88138844K | 88138949K |
| 88139015K | 88139087K | 88139106K | 88139119K | 88139126K | 88139129K |
| 88139130K | 88139133K | 88139258K | 88139277K | 88139279K | 88139293K |
| 88139294K | 88139314K | 88139347K | 88139355K | 88139559K | 88139584K |
| 88139592K | 88139691K | 88139709K | 88139727K | 88139728K | 88139753K |
| 88139784K | 88139836K | 88139863K | 88139866K | 88139870K | 88139896K |
| 88139897K | 88139899K | 88139932K | 88139964K | 88139974K | 88139978K |
| 88139980K | 88139985K | 88139999K | 88140000K | 88140010K | 88140041K |
| 88140047K | 88140142K | 88140144K | 88140150K | 88140158K | 88140175K |
| 88140191K | 88140198K | 88140202K | 88140204K | 88140210K | 88140211K |
| 88140212K | 88140214K | 88140231K | 88140237K | 88140244K | 88140250K |
| RI346636 | PSAE3U-08C023 | SATELLITE A205-S5880 | | | 66 |
| 88137772K | 88137803K | 88137829K | 88137893K | 88138096K | 88138152K |
| 88138250K | 88138298K | 88138339K | 88138837K | 88138838K | 88138839K |

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 08/27/08 - DIV 040

```
Customer : 35474200 755 CIRCUIT CITY STORES INC #    Order #     : 497917 00
           1100 CIRCUIT CITY ROAD                    Order Date  : 8/26/08
                                                     Ship Date   : 8/27/08
           MARION          IL  62959                 Terms       : PREPAID
Purchase Order # : 2126362                           Carrier     : CONTINENTAL EXP
Bill of Lading # : SEAL# 0082200                     Total Wgt   : 03523.70
Qty of Cartons   :       22                          Ctrl Order  :
Sourcing Warehse : CTC                               Invoice #   :
```

Unit Detail

| Unit | Item# | Description | | Quantity | |
|------|-------|-------------|---|----------|---|
| 88139215K | 88139315K | 88139362K | 88139364K | 88139367K | 88139412K |
| 88139437K | 88139450K | 88139633K | 88139902K | 88140130K | 88140266K |
| 88140268K | 88140289K | 88140302K | 88140322K | 88140341K | 88140343K |
| 88140676K | 88140677K | 88140688K | 88140690K | 88140691K | 88140692K |
| 88140693K | 88140695K | 88140696K | 88140697K | 88140698K | 88140699K |
| 88140707K | 88140716K | 88140718K | 88140719K | 88140720K | 88140727K |
| 88140728K | 88140729K | 88140731K | 88140732K | 88140734K | 88140735K |
| 88140738K | 88140741K | 88140744K | 88140746K | 88140753K | 88140756K |
| 88140757K | 88140758K | 88140770K | 88140986K | 88141159K | 88141199K |
| RI346637 | PSAE3U-08C023 | SATELLITE A205-S5880 | | 66 | |
| 88116115K | 88117722K | 88117733K | 88117758K | 88117800K | 88117829K |
| 88117903K | 88118008K | 88118012K | 88118024K | 88118149K | 88118176K |
| 88118279K | 88118296K | 88118303K | 88118305K | 88118315K | 88118424K |
| 88118433K | 88118438K | 88118444K | 88118450K | 88118468K | 88118475K |
| 88118481K | 88118482K | 88118502K | 88118509K | 88118510K | 88118515K |
| 88118521K | 88118524K | 88118525K | 88118529K | 88118533K | 88118538K |
| 88118542K | 88118567K | 88118622K | 88118634K | 88118639K | 88118640K |
| 88118647K | 88118654K | 88118664K | 88118683K | 88118686K | 88118688K |

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

Customer : 35474200 755 CIRCUIT CITY STORES INC #      Order #      : 497917 00
           1100 CIRCUIT CITY ROAD                      Order Date  :  8/26/08
                                                       Ship Date   :  8/27/08
           MARION          IL  62959                   Terms       : PREPAID
Purchase Order # : 2126362                             Carrier     : CONTINENTAL EXP
Bill of Lading # : SEAL# 0082200                       Total Wgt   : 03523.70
Qty of Cartons   :      22                             Ctrl Order  :
Sourcing Warehse : CTC                                 Invoice #   :

                              Unit Detail

| Unit | Item# | Description | | Quantity | |
|---|---|---|---|---|---|
| 88118694K | 88118697K | 88118699K | 88118700K | 88118704K | 88118738K |
| 88118756K | 88118820K | 88118895K | 88118960K | 88118985K | 88119002K |
| 88119036K | 88119053K | 88119068K | 88126376K | 88126433K | 88126508K |
| RI346638 | PSAE3U-08C023 | SATELLITE A205-S5880 | | | 66 |
| 88114659K | 88114682K | 88114688K | 88114709K | 88114718K | 88114719K |
| 88114726K | 88114728K | 88114736K | 88114741K | 88114755K | 88114764K |
| 88114772K | 88114775K | 88114784K | 88114788K | 88114792K | 88114794K |
| 88114800K | 88114804K | 88114806K | 88114812K | 88114819K | 88114828K |
| 88117675K | 88117731K | 88117756K | 88117759K | 88117764K | 88117765K |
| 88117768K | 88117772K | 88117773K | 88117777K | 88117786K | 88117787K |
| 88117941K | 88117954K | 88118043K | 88118130K | 88118170K | 88118187K |
| 88118246K | 88118310K | 88118367K | 88118375K | 88118495K | 88118563K |
| 88118836K | 88118837K | 88118849K | 88118856K | 88118896K | 88118897K |
| 88118927K | 88118929K | 88118930K | 88118933K | 88118934K | 88118935K |
| 88118984K | 88119008K | 88119015K | 88119022K | 88119027K | 88119033K |
| RI346639 | PSAE3U-08C023 | SATELLITE A205-S5880 | | | 66 |
| 88115819K | 88116726K | 88116738K | 88116785K | 88117697K | 88117706K |
| 88117713K | 88117719K | 88117724K | 88117751K | 88117753K | 88117754K |

        This sale concerns products, and/or technical data that may be
        controlled under the U.S. Export Administration Regulations and
        may be subject to the approval of the U.S. Department of Commerce
        prior to export. Any export or re-export by the purchaser, directly
        or indirectly, in contravention of the U.S. Export Administration
        Regulations is prohibited.

                       DAILY - 08/27/08 - DIV 040