Customer : 35474200 255 CIRCUIT CITY STORES INC #      Order #    : 536059 02
           BETHLEHEM DISTRIBUTION CTR#255               Order Date :  9/25/08
           4000 TOWNSHIP LINE ROAD                      Ship Date  :  9/30/08
           BETHLEHEM        PA   18015                  Terms      : PREPAID
Purchase Order # : 2157806                             Carrier    : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6604969896                  Total Wgt  : 07326.00
Qty of Cartons   :        12                            Ctrl Order :
Sourcing Warehse : CTS                                  Invoice #  :

Unit Detail

| Unit | Item# | Description | | | Quantity |
|------|-------|-------------|---|---|---------|
| 98754727Q | 98754877Q | 98754994Q | 98755042Q | 98755357Q | 98755377Q |
| 98755420Q | 98755471Q | 98755500Q | 98755588Q | 98755631Q | 98755725Q |
| 98755736Q | 98755783Q | 98755789Q | 98755872Q | 98755879Q | 98755901Q |
| 98755917Q | 98755954Q | 98756013Q | 98756035Q | 98756062Q | 98756069Q |
| 98756088Q | 98756114Q | 98756138Q | 98756167Q | 98756228Q | 98756260Q |
| 98756326Q | 98756366Q | 98756386Q | 98756399Q | 98756405Q | 98756425Q |
| 98756435Q | 98756439Q | 98756454Q | 98756458Q | 98756472Q | 98756512Q |
| 98756531Q | 98756599Q | 98756642Q | 98756676Q | 98756703Q | 98756739Q |
| 98756766Q | 98756775Q | 98756785Q | 98756802Q | 98756832Q | 98756840Q |
| 98756862Q | 98756882Q | 98756903Q | 98756920Q | 98756939Q | 98757043Q |
| 98757063Q | 98757079Q | 98757084Q | 98757114Q | 98757132Q | 98757145Q |
| 98757166Q | 98757184Q | 98757192Q | 98757213Q | 98757219Q | 98757231Q |
| 98757250Q | 98757257Q | 98757278Q | 98757282Q | 98757287Q | 98757307Q |
| 98757326Q | 98757331Q | 98757351Q | 98757355Q | 98757359Q | 98757371Q |
| 98757377Q | 98757386Q | 98757412Q | 98757417Q | 98757427Q | 98757437Q |
| 98757444Q | 98757453Q | 98757460Q | 98757470Q | 98757484Q | 98757499Q |
| 98757505Q | 98757512Q | 98757517Q | 98757525Q | 98757529Q | 98757532Q |
| 98757536Q | 98757540Q | 98757543Q | 98757544Q | 98757575Q | 98757579Q |

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/29/08 - DIV 040

Customer : 35474200 255 CIRCUIT CITY STORES INC #          Order #     : 536059 02
           BETHLEHEM DISTRIBUTION CTR#255                  Order Date  : 9/25/08
           4000 TOWNSHIP LINE ROAD                         Ship Date   : 9/30/08
           BETHLEHEM         PA   18015                    Terms       : PREPAID
Purchase Order # : 2157806                                Carrier     : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6604969896                     Total Wgt   : 07326.00
Qty of Cartons   :      12                                Ctrl Order  :
Sourcing Warehse : CTS                                    Invoice #   :

Unit Detail

| Unit | Item# | Description | | Quantity | |
|------|-------|-------------|--|----------|--|
| 98757581Q | 98757611Q | 98757616Q | 98757624Q | 98757635Q | 98757642Q |
| 98757648Q | 98757658Q | 98757669Q | 98757681Q | 98757686Q | 98757691Q |
| 98757697Q | 98757704Q | 98757715Q | 98757721Q | 98757729Q | 98757735Q |
| 98757741Q | 98757748Q | 98757755Q | 98757759Q | 98757767Q | 98757779Q |
| 98757785Q | 98757793Q | 98757798Q | 98757814Q | 98757833Q | 98757839Q |
| 98757846Q | 98757860Q | 98757870Q | 98757878Q | 98757886Q | 98757896Q |
| 98757902Q | 98757915Q | 98757922Q | 98757971Q | 98757982Q | 98757990Q |
| 98757994Q | 98758002Q | 98758023Q | 98758029Q | 98758077Q | 98758085Q |
| 98758095Q | 98758100Q | 98758108Q | 98758136Q | 98758152Q | 98758164Q |
| 98758170Q | 98758172Q | 98758181Q | 98758194Q | 98758201Q | 98758208Q |
| 98758225Q | 98758238Q | 98758249Q | 98758257Q | 98758265Q | 98758276Q |
| 98758317Q | 98758334Q | 98758351Q | 98758355Q | 98758395Q | 98758410Q |
| 98758419Q | 98758430Q | 98758438Q | 98758453Q | 98758461Q | 98758476Q |
| 98758495Q | 98758515Q | 98758522Q | 98758528Q | 98758541Q | 98758549Q |
| 98758573Q | 98758581Q | 98758589Q | 98758601Q | 98758614Q | 98758623Q |
| 98758629Q | 98758639Q | 98758647Q | 98758661Q | 98758669Q | 98758676Q |
| 98758687Q | 98758691Q | 98758720Q | 98758725Q | 98758731Q | 98758739Q |
| 98758745Q | 98758751Q | 98758785Q | 98758811Q | 98758816Q | 98758838Q |

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/29/08 - DIV 040

Customer : 35474200 255 CIRCUIT CITY STORES INC #
           BETHLEHEM DISTRIBUTION CTR#255
           4000 TOWNSHIP LINE ROAD
           BETHLEHEM       PA  18015
Purchase Order # : 2157806
Bill of Lading # : 1Z40039A6604969896
Qty of Cartons   :      12
Sourcing Warehse : CTS

Order #    : 536059 02
Order Date : 9/25/08
Ship Date  : 9/30/08
Terms      : PREPAID
Carrier    : UPS-PALLET 3 DA
Total Wgt  : 07326.00
Ctrl Order :
Invoice #  :

## Unit Detail

| Unit | Item# | Description | | Quantity | |
|------|-------|-------------|--|----------|--|
| 98758844Q | 98758849Q | 98758856Q | 98758870Q | 98758898Q | 98758905Q |
| 98758912Q | 98758920Q | 98758928Q | 98758934Q | 98758941Q | 98758946Q |
| 98758965Q | 98758988Q | 98759017Q | 98759023Q | 98759033Q | 98759046Q |
| 98759054Q | 98759064Q | 98759078Q | 98759091Q | 98759109Q | 98759115Q |
| 98759123Q | 98759154Q | 98759204Q | 98759216Q | 98759223Q | 98759236Q |
| 98759245Q | 98759253Q | 98759264Q | 98759285Q | 98759293Q | 98759310Q |
| 98759318Q | 98759326Q | 98759334Q | 98759351Q | 98759357Q | 98759365Q |
| 98759373Q | 98759382Q | 98759389Q | 98759396Q | 98759422Q | 98759443Q |
| 98759453Q | 98759478Q | 98759488Q | 98759495Q | 98759505Q | 98759513Q |
| 98759520Q | 98759539Q | 98759548Q | 98759555Q | 98759564Q | 98759570Q |
| 98759576Q | 98759583Q | 98759594Q | 98759598Q | 98759612Q | 98759617Q |
| 98759656Q | 98759663Q | 98759678Q | 98759762Q | 98759772Q | 98759780Q |
| 98759793Q | 98759820Q | 98759827Q | 98759867Q | 98759892Q | 98759916Q |
| 98759929Q | 98759943Q | 98759956Q | 98759966Q | 98759993Q | 98759995Q |
| 98760015Q | 98760019Q | 98760115Q | 98760164Q | 98760190Q | 98760200Q |

####### E N D   O F   P A C K I N G   L I S T  ///////

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/29/08 - DIV 040

UPS: Tracking Information                                    Page 1 of 3

Case 08-35653-KRH   Doc 458-13   Filed 11/26/08   Entered 11/26/08 18:03:21   Desc
Exhibit(s) voices and Proof of Delivery Cont.   Page 4 of 25



Home | About UPS | Contact UPS | Getting Started @ UPS.com | Site Guide

UPS Uni

| Shipping | **Tracking** | Freight | Locations | Support | Business Solutions | Strategic Customers |

🔒 Welcome, Collections | Logout          | **My UPS** |

## Tracking

**Track Shipments**
Track by Reference
Track by E-mail
Signature Tracking
Import Tracking Numbers 🔒
Wireless Tracking
Track with Quantum View
Access Flex Global View
Integrate Tracking Tools
Void a Shipment 🔒

**Search Support**

**Enter a keyword:**



# Track Shipments

**Track Packages & Freight**     **Quantum View**     **Flex Global View**

Tracking Summary                                            Printer Friendl

  Packages in Shipment: 12

  **Tracking Number:**        1Z 400 39A 66 0496 989 6
                              → View package progress
  Type:                       Package
  Status:                     **Delivered** ☑
  Delivered On:               10/07/2008
                              11:00 A.M.
  Delivered To:               BETHLEHEM, PA, US
  Signed By:                  KATHY MCCARTHY

  **Tracking Number:**        1Z 400 39A 66 0496 990 3
                              → View package progress
  Type:                       Package
  Status:                     **Delivered** ☑
  Delivered On:               10/07/2008
                              11:00 A.M.
  Delivered To:               BETHLEHEM, PA, US
  Signed By:                  KATHY MCCARTHY

  **Tracking Number:**        1Z 400 39A 66 0496 991 2
                              → View package progress
  Type:                       Package
  Status:                     **Delivered** ☑
  Delivered On:               10/07/2008
                              11:00 A.M.
  Delivered To:               BETHLEHEM, PA, US
  Signed By:                  KATHY MCCARTHY

  **Tracking Number:**        1Z 400 39A 66 0496 992 1
                              → View package progress
  Type:                       Package
  Status:                     **Delivered** ☑
  Delivered On:               10/07/2008
                              11:00 A.M.
  Delivered To:               BETHLEHEM, PA, US
  Signed By:                  KATHY MCCARTHY

| | |
|---|---|
| **Tracking Number:** | 1Z 400 39A 66 0496 993 0 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ⬚ |
| Delivered On: | 10/07/2008 |
| | 11:00 A.M. |
| Delivered To: | BETHLEHEM,  PA,  US |
| Signed By: | KATHY MCCARTHY |

| | |
|---|---|
| **Tracking Number:** | 1Z 400 39A 66 0496 994 9 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ⬚ |
| Delivered On: | 10/07/2008 |
| | 11:00 A.M. |
| Delivered To: | BETHLEHEM,  PA,  US |
| Signed By: | KATHY MCCARTHY |

| | |
|---|---|
| **Tracking Number:** | 1Z 400 39A 66 0496 995 8 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ⬚ |
| Delivered On: | 10/07/2008 |
| | 11:00 A.M. |
| Delivered To: | BETHLEHEM,  PA,  US |
| Signed By: | KATHY MCCARTHY |

| | |
|---|---|
| **Tracking Number:** | 1Z 400 39A 66 0496 996 7 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ⬚ |
| Delivered On: | 10/07/2008 |
| | 11:00 A.M. |
| Delivered To: | BETHLEHEM,  PA,  US |
| Signed By: | KATHY MCCARTHY |

| | |
|---|---|
| **Tracking Number:** | 1Z 400 39A 66 0496 997 6 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ⬚ |
| Delivered On: | 10/07/2008 |
| | 11:00 A.M. |
| Delivered To: | BETHLEHEM,  PA,  US |
| Signed By: | KATHY MCCARTHY |

| | |
|---|---|
| **Tracking Number:** | 1Z 400 39A 66 0496 998 5 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ⬚ |
| Delivered On: | 10/07/2008 |
| | 11:00 A.M. |
| Delivered To: | BETHLEHEM,  PA,  US |

UPS: Tracking Information

Case 08-35653-KRH    Doc 458-13    Filed 11/26/08    Entered 11/26/08 18:03:21    Desc
Exhibit(s) voices and Proof of Delivery Cont.    Page 6 of 25

Signed By:              KATHY MCCARTHY

**Tracking Number:**    1Z 400 39A 66 0496 999 4

                        → View package progress

Type:                   Package
Status:                 **Delivered** ⌷
Delivered On:           10/07/2008
                        11:00 A.M.
Delivered To:           BETHLEHEM, PA, US
Signed By:              KATHY MCCARTHY

**Tracking Number:**    1Z 400 39A 66 0497 000 8

                        → View package progress

Type:                   Package
Status:                 **Delivered** ⌷
Delivered On:           10/07/2008
                        11:00 A.M.
Delivered To:           BETHLEHEM, PA, US
Signed By:              KATHY MCCARTHY


Tracking results provided by UPS: 11/10/2008 6:57 P.M. ET


Printer Friendly ⌷


**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipme...
tendered by or for you to UPS for delivery and for no other purpose. Any other us...
tracking systems and information is strictly prohibited.

← Back to Tracking Summary

Copyright © 1994-2008 United Parcel Service of America, Inc. All rights reserved.
Web Site Terms of Use | Privacy Policy | Trademarks | UPS Tariff/Terms and Conditions

```
                                                                    INVOICE
                                                         INVOICE #  21031351
TOSHIBA AMERICA INFORMATION SYSTEMS, INC.                      PAGE  1 of 5
DPD DIGITAL PRODUCTS DIVISION                        DOCUMENT DATE  09/30/08
9740 Irvine Blvd.
Irvine, CA 92618
```

```
        BILL TO  35474200                      SHIP TO  35474200255
        CIRCUIT CITY STORES INC                CIRCUIT CITY STORES INC #255
        9954 MAYLAND DRIVE                      BETHLEHEM DISTRIBUTION CTR#255
        MERCH. PAYABLE/AMY SANDERSON            4000 TOWNSHIP LINE ROAD
        RICHMOND VA 232331464                   BETHLEHEM PA 18015
```

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC  /AC |
|---|---|---|---|---|---|
| 2157806 | 536059 ─03 | 09/25/08 | 09/30/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | UPS Pallet OD | 1Z40039A6604969896 | CTS | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| PSLB8U-05202F | SATELLITE L305-S5908 | 1364 | 792 | 0 | EA | 717.59 | .0 | 717.59 | 568,331.28 |
| | CUSTOMER PART NUMBER: L305S5908 | | | | | | | | |

```
SERIAL NUMBERS:
PSLB8U-05202F   SR# 98717153Q    98717268Q    98717715Q    98717771Q    98717784Q
...             SR# 98718031Q    98718131Q    98718188Q    98718412Q    98718627Q
...             SR# 98718901Q    98719023Q    98719413Q    98719472Q    98719484Q
...             SR# 98719496Q    98719554Q    98719566Q    98719583Q    98719649Q
...             SR# 98719709Q    98719718Q    98719758Q    98719763Q    98719778Q
...             SR# 98719788Q    98720348Q    98720354Q    98720732Q    98721118Q
...             SR# 98721188Q    98721412Q    98721447Q    98721492Q    98721663Q
...             SR# 98721756Q    98722139Q    98722197Q    98722206Q    98722233Q
...             SR# 98722251Q    98722290Q    98722692Q    98722762Q    98722917Q
...             SR# 98722932Q    98723021Q    98723129Q    98723150Q    98723163Q
...             SR# 98723211Q    98723223Q    98723236Q    98723267Q    98723273Q
...             SR# 98723280Q    98723288Q    98723356Q    98723361Q    98723390Q
...             SR# 98723401Q    98723403Q    98723456Q    98723467Q    98723526Q
...             SR# 98723564Q    98723575Q    98723589Q    98723597Q    98723617Q
...             SR# 98723638Q    98723665Q    98723681Q    98723704Q    98723726Q
...             SR# 98724256Q    98724416Q    98724508Q    98724531Q    98724617Q
...             SR# 98724767Q    98724826Q    98724894Q    98725266Q    98725519Q
...             SR# 98725536Q    98725666Q    98725701Q    98725716Q    98725922Q
...             SR# 98725925Q    98725980Q    98726004Q    98726083Q    98726111Q
...             SR# 98726125Q    98726231Q    98726251Q    98726268Q    98726283Q
...             SR# 98726303Q    98726317Q    98726328Q    98726370Q    98726378Q
...             SR# 98726406Q    98726415Q    98726431Q    98726449Q    98726460Q
...             SR# 98726468Q    98726475Q    98726489Q    98726493Q    98726500Q
...             SR# 98726511Q    98726527Q    98726538Q    98726550Q    98726556Q
...             SR# 98726562Q    98726567Q    98726594Q    98726600Q    98726611Q
...             SR# 98726616Q    98726620Q    98726626Q    98726634Q    98726640Q
...             SR# 98726649Q    98726656Q    98726667Q    98726675Q    98726680Q
...             SR# 98727040Q    98726711Q    98727717Q    98727272Q    98726734Q
...             SR# 98726740Q    98726744Q    98727250Q    98727256Q    98726761Q
...             SR# 98726767Q    98726771Q    98727776Q    98727781Q    98727791Q
...             SR# 98726795Q    98726802Q    98726805Q    98726817Q    98726824Q
...             SR# 98726831Q    98726838Q    98726849Q    98726858Q    98726862Q
```

* CONTINUED *

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

INVOICE
INVOICE #   21031351
PAGE   2 of 5
DOCUMENT DATE   09/30/08

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200255
CIRCUIT CITY STORES INC #255
BETHLEHEM DISTRIBUTION CTR#255
4000 TOWNSHIP LINE ROAD
BETHLEHEM PA 18015

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | | OC  /AC |
|---|---|---|---|---|---|---|
| 2157806 | 536059 | 09/25/08 | 09/30/08 | NET 30 | | ORD /25 |

FOB
CIF - DESTINATION
CUSTOMER MSGS:

FREIGHT TERMS
FREIGHT PREPAID

SHIP VIA
UPS Pallet OD

BILL OF LADING
1Z40039A6604969896

SRCWHS
CTS

SLSP
DPDCC9

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# 98726871Q | 98726878Q | 98726886Q | 98726902Q | 98726908Q | | | |
| ... | SR# 98726914Q | 98726927Q | 98726930Q | 98726939Q | 98726953Q | | | |
| ... | SR# 98726961Q | 98726968Q | 98726980Q | 98726989Q | 98726994Q | | | |
| ... | SR# 98727009Q | 98727013Q | 98727022Q | 98727027Q | 98727035Q | | | |
| ... | SR# 98727038Q | 98727053Q | 98727057Q | 98727064Q | 98727067Q | | | |
| ... | SR# 98727093Q | 98727105Q | 98727121Q | 98727126Q | 98727132Q | | | |
| ... | SR# 98727236Q | 98727280Q | 98727311Q | 98727511Q | 98727643Q | | | |
| ... | SR# 98727751Q | 98727763Q | 98727912Q | 98728495Q | 98728536Q | | | |
| ... | SR# 98728882Q | 98729238Q | 98729255Q | 98729623Q | 98729672Q | | | |
| ... | SR# 98729843Q | 98729888Q | 98729945Q | 98730122Q | 98730260Q | | | |
| ... | SR# 98730406Q | 98730564Q | 98730804Q | 98730819Q | 98730895Q | | | |
| ... | SR# 98730910Q | 98730934Q | 98731107Q | 98731131Q | 98731253Q | | | |
| ... | SR# 98731292Q | 98731319Q | 98731385Q | 98731426Q | 98731436Q | | | |
| ... | SR# 98731460Q | 98731466Q | 98731501Q | 98731507Q | 98731544Q | | | |
| ... | SR# 98731582Q | 98731609Q | 98731652Q | 98731834Q | 98731914Q | | | |
| ... | SR# 98731922Q | 98731955Q | 98732019Q | 98732231Q | 98732308Q | | | |
| ... | SR# 98732367Q | 98732486Q | 98732984Q | 98733049Q | 98733109Q | | | |
| ... | SR# 98733129Q | 98733268Q | 98733677Q | 98734145Q | 98734252Q | | | |
| ... | SR# 98734483Q | 98734590Q | 98734667Q | 98734716Q | 98734740Q | | | |
| ... | SR# 98734778Q | 98734784Q | 98734797Q | 98734809Q | 98734820Q | | | |
| ... | SR# 98734827Q | 98734839Q | 98734851Q | 98734876Q | 98734912Q | | | |
| ... | SR# 98734919Q | 98734974Q | 98735019Q | 98735037Q | 98735068Q | | | |
| ... | SR# 98735080Q | 98735101Q | 98735109Q | 98735127Q | 98735170Q | | | |
| ... | SR# 98735176Q | 98735182Q | 98735189Q | 98735229Q | 98735275Q | | | |
| ... | SR# 98735279Q | 98735293Q | 98735362Q | 98735381Q | 98735395Q | | | |
| ... | SR# 98735430Q | 98735435Q | 98735440Q | 98735443Q | 98735448Q | | | |
| ... | SR# 98735499Q | 98735569Q | 98735575Q | 98735582Q | 98735603Q | | | |
| ... | SR# 98735672Q | 98735679Q | 98735683Q | 98735703Q | 98735708Q | | | |
| ... | SR# 98735716Q | 98735724Q | 98735730Q | 98735736Q | 98735745Q | | | |
| ... | SR# 98735752Q | 98735759Q | 98735781Q | 98735787Q | 98735793Q | | | |
| ... | SR# 98735799Q | 98735811Q | 98735817Q | 98735847Q | 98735851Q | | | |
| ... | SR# 98737100Q | 98737331Q | 98737373Q | 98737746Q | 98737756Q | | | |
| ... | SR# 98737761Q | 98737768Q | 98737774Q | 98737780Q | 98737784Q | | | |
| ... | SR# 98737804Q | 98737811Q | 98737816Q | 98737821Q | 98737828Q | | | |
| ... | SR# 98737832Q | 98737838Q | 98737845Q | 98737852Q | 98737862Q | | | |
| ... | SR# 98737870Q | 98737876Q | 98737882Q | 98737898Q | 98737902Q | | | |
| ... | SR# 98737909Q | 98737918Q | 98737927Q | 98737938Q | 98737944Q | | | |

* CONTINUED *

INVOICE
INVOICE #   21031351
PAGE   3 of 5
DOCUMENT DATE   09/30/08

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO   35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO   35474200255
CIRCUIT CITY STORES INC #255
BETHLEHEM DISTRIBUTION CTR#255
4000 TOWNSHIP LINE ROAD
BETHLEHEM PA 18015

| PURCHASE ORDER NUMBER 2157806 | ORDER NUMBER 536059 | ORDER DATE 09/25/08 | SHIP DATE 09/30/08 | PAYMENT TERMS NET 30 | OC /AC ORD /25 |
| --- | --- | --- | --- | --- | --- |

| FOB CIF - DESTINATION | FREIGHT TERMS FREIGHT PREPAID | SHIP VIA UPS Pallet OD | BILL OF LADING 1Z40039A6604969896 | SRCWHS CTS | SLSP DPDCC9 |
| --- | --- | --- | --- | --- | --- |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ... | SR# 98737950Q | 98737962Q | 98737966Q | | | 98737971Q | | 98737979Q | |
| ... | SR# 98737995Q | 98738001Q | 98738009Q | | | 98738012Q | | 98738019Q | |
| ... | SR# 98738028Q | 98738035Q | 98738042Q | | | 98738048Q | | 98738055Q | |
| ... | SR# 98738061Q | 98738067Q | 98738072Q | | | 98738079Q | | 98738091Q | |
| ... | SR# 98738097Q | 98738108Q | 98738114Q | | | 98738120Q | | 98738126Q | |
| ... | SR# 98738135Q | 98738142Q | 98738148Q | | | 98738162Q | | 98745310Q | |
| ... | SR# 98745313Q | 98751564Q | 98751578Q | | | 98751606Q | | 98751780Q | |
| ... | SR# 98752024Q | 98752059Q | 98752091Q | | | 98752182Q | | 98752189Q | |
| ... | SR# 98752197Q | 98752228Q | 98752251Q | | | 98752268Q | | 98752314Q | |
| ... | SR# 98752322Q | 98752453Q | 98752457Q | | | 98752489Q | | 98752510Q | |
| ... | SR# 98752571Q | 98752602Q | 98752611Q | | | 98752637Q | | 98752715Q | |
| ... | SR# 98752896Q | 98753113Q | 98753155Q | | | 98753202Q | | 98753350Q | |
| ... | SR# 98753422Q | 98753507Q | 98753530Q | | | 98753545Q | | 98753578Q | |
| ... | SR# 98753590Q | 98753640Q | 98753725Q | | | 98753739Q | | 98753754Q | |
| ... | SR# 98753816Q | 98753820Q | 98753834Q | | | 98753860Q | | 98753879Q | |
| ... | SR# 98753901Q | 98753959Q | 98753962Q | | | 98753968Q | | 98753979Q | |
| ... | SR# 98753995Q | 98754006Q | 98754010Q | | | 98754018Q | | 98754024Q | |
| ... | SR# 98754065Q | 98754078Q | 98754101Q | | | 98754112Q | | 98754116Q | |
| ... | SR# 98754123Q | 98754143Q | 98754169Q | | | 98754175Q | | 98754195Q | |
| ... | SR# 98754200Q | 98754205Q | 98754252Q | | | 98754274Q | | 98754284Q | |
| ... | SR# 98754296Q | 98754302Q | 98754337Q | | | 98754337Q | | 98754342Q | |
| ... | SR# 98754345Q | 98754348Q | 98754354Q | | | 98754364Q | | 98754368Q | |
| ... | SR# 98754374Q | 98754388Q | 98754391Q | | | 98754396Q | | 98754401Q | |
| ... | SR# 98754423Q | 98754427Q | 98754431Q | | | 98754440Q | | 98754445Q | |
| ... | SR# 98754451Q | 98754457Q | 98754462Q | | | 98754467Q | | 98754483Q | |
| ... | SR# 98754489Q | 98754503Q | 98754521Q | | | 98754527Q | | 98754560Q | |
| ... | SR# 98754581Q | 98754586Q | 98754598Q | | | 98754603Q | | 98754616Q | |
| ... | SR# 98754631Q | 98754636Q | 98754641Q | | | 98754650Q | | 98754659Q | |
| ... | SR# 98754689Q | 98754727Q | 98754877Q | | | 98754994Q | | 98755042Q | |
| ... | SR# 98755357Q | 98755377Q | 98755420Q | | | 98755471Q | | 98755500Q | |
| ... | SR# 98755588Q | 98755631Q | 98755725Q | | | 98755736Q | | 98755783Q | |
| ... | SR# 98755789Q | 98755872Q | 98755879Q | | | 98755901Q | | 98755917Q | |
| ... | SR# 98755954Q | 98756013Q | 98756035Q | | | 98756062Q | | 98756069Q | |
| ... | SR# 98756088Q | 98756114Q | 98756138Q | | | 98756167Q | | 98756228Q | |
| ... | SR# 98756260Q | 98756326Q | 98756366Q | | | 98756386Q | | 98756399Q | |
| ... | SR# 98756405Q | 98756425Q | 98756435Q | | | 98756439Q | | 98756454Q | |
| ... | SR# 98756458Q | 98756472Q | 98756512Q | | | 98756531Q | | 98756599Q | |

* CONTINUED *

INVOICE

INVOICE #   21031351
PAGE   4 of 5
DOCUMENT DATE   09/30/08

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200255
CIRCUIT CITY STORES INC #255
BETHLEHEM DISTRIBUTION CTR#255
4000 TOWNSHIP LINE ROAD
BETHLEHEM PA 18015

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2157806 | 536059 | 09/25/08 | 09/30/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | UPS Pallet OD | 1Z40039A6604969896 | CTS | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# 98756642Q | 98756676Q | 98756703Q | | 98756739Q | 98756766Q | | |
| ... | SR# 98756775Q | 98756785Q | 98756802Q | | 98756832Q | 98756840Q | | |
| ... | SR# 98756862Q | 98756882Q | 98756903Q | | 98756920Q | 98756939Q | | |
| ... | SR# 98757043Q | 98757063Q | 98757079Q | | 98757084Q | 98757114Q | | |
| ... | SR# 98757132Q | 98757145Q | 98757166Q | | 98757184Q | 98757192Q | | |
| ... | SR# 98757213Q | 98757219Q | 98757231Q | | 98757250Q | 98757257Q | | |
| ... | SR# 98757278Q | 98757282Q | 98757287Q | | 98757307Q | 98757326Q | | |
| ... | SR# 98757331Q | 98757351Q | 98757355Q | | 98757359Q | 98757371Q | | |
| ... | SR# 98757377Q | 98757386Q | 98757412Q | | 98757417Q | 98757427Q | | |
| ... | SR# 98757437Q | 98757444Q | 98757453Q | | 98757460Q | 98757470Q | | |
| ... | SR# 98757484Q | 98757499Q | 98757505Q | | 98757512Q | 98757517Q | | |
| ... | SR# 98757525Q | 98757529Q | 98757532Q | | 98757536Q | 98757540Q | | |
| ... | SR# 98757543Q | 98757544Q | 98757575Q | | 98757579Q | 98757581Q | | |
| ... | SR# 98757611Q | 98757616Q | 98757624Q | | 98757635Q | 98757642Q | | |
| ... | SR# 98757648Q | 98757658Q | 98757669Q | | 98757681Q | 98757686Q | | |
| ... | SR# 98757691Q | 98757697Q | 98757704Q | | 98757715Q | 98757721Q | | |
| ... | SR# 98757729Q | 98757735Q | 98757741Q | | 98757748Q | 98757755Q | | |
| ... | SR# 98757759Q | 98757767Q | 98757779Q | | 98757785Q | 98757793Q | | |
| ... | SR# 98757798Q | 98757814Q | 98757833Q | | 98757839Q | 98757846Q | | |
| ... | SR# 98757860Q | 98757870Q | 98757878Q | | 98757886Q | 98757896Q | | |
| ... | SR# 98757902Q | 98757915Q | 98757922Q | | 98757971Q | 98757982Q | | |
| ... | SR# 98757990Q | 98757994Q | 98758002Q | | 98758023Q | 98758029Q | | |
| ... | SR# 98758077Q | 98758085Q | 98758095Q | | 98758100Q | 98758108Q | | |
| ... | SR# 98758136Q | 98758152Q | 98758164Q | | 98758170Q | 98758172Q | | |
| ... | SR# 98758181Q | 98758194Q | 98758201Q | | 98758208Q | 98758225Q | | |
| ... | SR# 98758238Q | 98758249Q | 98758257Q | | 98758265Q | 98758276Q | | |
| ... | SR# 98758317Q | 98758334Q | 98758351Q | | 98758355Q | 98758395Q | | |
| ... | SR# 98758410Q | 98758419Q | 98758430Q | | 98758438Q | 98758453Q | | |
| ... | SR# 98758461Q | 98758476Q | 98758495Q | | 98758515Q | 98758522Q | | |
| ... | SR# 98758528Q | 98758541Q | 98758549Q | | 98758573Q | 98758581Q | | |
| ... | SR# 98758589Q | 98758601Q | 98758614Q | | 98758623Q | 98758629Q | | |
| ... | SR# 98758639Q | 98758647Q | 98758661Q | | 98758669Q | 98758676Q | | |
| ... | SR# 98758687Q | 98758691Q | 98758720Q | | 98758725Q | 98758731Q | | |
| ... | SR# 98758739Q | 98758745Q | 98758751Q | | 98758785Q | 98758811Q | | |
| ... | SR# 98758816Q | 98758838Q | 98758844Q | | 98758849Q | 98758856Q | | |
| ... | SR# 98758870Q | 98758898Q | 98758905Q | | 98758912Q | 98758920Q | | |
| ... | SR# 98758928Q | 98758934Q | 98758941Q | | 98758946Q | 98758965Q | | |

* CONTINUED *

```
TOSHIBA AMERICA INFORMATION SYSTEMS, INC.              INVOICE #   21031351
DPD DIGITAL PRODUCTS DIVISION                          PAGE    5 of 5
9740 Irvine Blvd.                            DOCUMENT DATE   09/30/08
Irvine, CA 92618
```

```
BILL TO  35474200                    SHIP TO  35474200255
CIRCUIT CITY STORES INC              CIRCUIT CITY STORES INC #255
9954 MAYLAND DRIVE                   BETHLEHEM DISTRIBUTION CTR#255
MERCH. PAYABLE/AMY SANDERSON         4000 TOWNSHIP LINE ROAD
RICHMOND VA 232331464               BETHLEHEM PA 18015
```

| PURCHASE ORDER NUMBER<br>2157806 | ORDER NUMBER<br>536059 | ORDER DATE<br>09/25/08 | SHIP DATE<br>09/30/08 | PAYMENT TERMS<br>NET 30 | OC /AC<br>ORD /25 |
|---|---|---|---|---|---|

| FOB<br>CIF - DESTINATION | FREIGHT TERMS<br>FREIGHT PREPAID | SHIP VIA<br>UPS Pallet OD | BILL OF LADING<br>1Z40039A6604969896 | SRCWHS<br>CTS | SLSP<br>DPDCC9 |
|---|---|---|---|---|---|

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| ... | SR# 98758988Q | 98759017Q | 98759023Q | | | 98759033Q | | 98759046Q | |
| ... | SR# 98759054Q | 98759064Q | 98759078Q | | | 98759091Q | | 98759109Q | |
| ... | SR# 98759115Q | 98759123Q | 98759154Q | | | 98759204Q | | 98759216Q | |
| ... | SR# 98759223Q | 98759236Q | 98759245Q | | | 98759253Q | | 98759264Q | |
| ... | SR# 98759285Q | 98759293Q | 98759310Q | | | 98759318Q | | 98759326Q | |
| ... | SR# 98759334Q | 98759351Q | 98759357Q | | | 98759365Q | | 98759373Q | |
| ... | SR# 98759382Q | 98759389Q | 98759396Q | | | 98759422Q | | 98759443Q | |
| ... | SR# 98759453Q | 98759478Q | 98759488Q | | | 98759495Q | | 98759505Q | |
| ... | SR# 98759513Q | 98759520Q | 98759539Q | | | 98759548Q | | 98759555Q | |
| ... | SR# 98759564Q | 98759570Q | 98759576Q | | | 98759583Q | | 98759594Q | |
| ... | SR# 98759598Q | 98759612Q | 98759617Q | | | 98759656Q | | 98759663Q | |
| ... | SR# 98759678Q | 98759762Q | 98759772Q | | | 98759780Q | | 98759793Q | |
| ... | SR# 98759820Q | 98759827Q | 98759867Q | | | 98759892Q | | 98759916Q | |
| ... | SR# 98759929Q | 98759943Q | 98759956Q | | | 98759966Q | | 98759993Q | |
| ... | SR# 98759995Q | 98760015Q | 98760019Q | | | 98760115Q | | 98760164Q | |
| ... | SR# 98760190Q | 98760200Q | | | | | | | |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES<br>568,331.28 | DISCOUNT APPLIED<br>0.00 | TAX AMOUNT<br>0.00 | FREIGHT<br>0.00 | TOTAL DUE<br>568,331.28 |
|---|---|---|---|---|

PLEASE RETURN THIS PORTION WITH REMITTANCE:          PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
                                                                       P.O. Box 91865
        INVOICE  21031351    BILL TO  35474200                         CHICAGO IL 60693
  DOCUMENT DATE  09/30/08            CIRCUIT CITY STORES INC            (949) 583-3534

| | NET AMOUNT<br>568,331.28 | PAY TERM DISCOUNT<br>0.00 | TOTAL DUE<br>568,331.28 |
|---|---|---|---|

AMOUNT ENCLOSED: _____

```
Customer : 35474200 255 CIRCUIT CITY STORES INC #    Order #     : 536059 03
           BETHLEHEM DISTRIBUTION CTR#255              Order Date :  9/25/08
           4000 TOWNSHIP LINE ROAD                     Ship Date  :  9/30/08
           BETHLEHEM          PA   18015               Terms      : PREPAID
Purchase Order # : 2157806                             Carrier    : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6604969752                 Total Wgt  : 05291.00
Qty of Cartons   :             9                       Ctrl Order :
Sourcing Warehse : CTS                                 Invoice #  :  2103135
```

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS ----------
-------------------- Tracking Numbers -------------------------------------
```
1Z40039A6604969752   1Z40039A6604969761   1Z40039A6604969770   1Z40039A6604969789
1Z40039A6604969798   1Z40039A6604969805   1Z40039A6604969814   1Z40039A6604969823
1Z40039A6604969832
```

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|---------|---------|---------|---------|---------|-----|--------|------------------|
| 2 | 2 | 572 | 0 | 572 | EA | PSLB8U-05202F | SATELLITE L305-S5908 |

### Unit Detail

| Unit | Item# | Description | Quantity |
|------|-------|-------------|----------|
| 53605903 | PSLB8U-05202F | SATELLITE L305-S5908 | 572 |

| | | | | | |
|---|---|---|---|---|---|
| 98717098Q | 98717103Q | 98717121Q | 98717124Q | 98717128Q | 98717156Q |
| 98717188Q | 98717582Q | 98717602Q | 98717628Q | 98717671Q | 98717780Q |
| 98717824Q | 98717830Q | 98717842Q | 98717847Q | 98717853Q | 98717874Q |
| 98718019Q | 98718085Q | 98718176Q | 98718207Q | 98718217Q | 98718316Q |
| 98718384Q | 98718420Q | 98718505Q | 98718512Q | 98718522Q | 98718525Q |
| 98718544Q | 98718551Q | 98718559Q | 98718564Q | 98718568Q | 98718582Q |
| 98718599Q | 98718603Q | 98718632Q | 98718635Q | 98718641Q | 98718648Q |
| 98718653Q | 98718672Q | 98718692Q | 98718697Q | 98718703Q | 98718708Q |
| 98718712Q | 98718721Q | 98718727Q | 98718736Q | 98718740Q | 98718747Q |

Customer : 35474200 255 CIRCUIT CITY STORES INC #       Order #      : 536059 03
           BETHLEHEM DISTRIBUTION CTR#255                Order Date : 9/25/08
           4000 TOWNSHIP LINE ROAD                       Ship Date  : 9/30/08
           BETHLEHEM       PA   18015                    Terms        : PREPAID
Purchase Order # : 2157806                               Carrier     : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6604969752                    Total Wgt  : 05291.00
Qty of Cartons    :        9                             Ctrl Order :
Sourcing Warehse : CTS                                   Invoice #   :

                              Unit Detail

Unit           Item#              Description                    Quantity

98718752Q      98718760Q      98718768Q      98718772Q      98718776Q      98718782Q

98718784Q      98718818Q      98718823Q      98718828Q      98718833Q      98718840Q

98718856Q      98718867Q      98718871Q      98718904Q      98718909Q      98718914Q

98718919Q      98718926Q      98718930Q      98718938Q      98718945Q      98718948Q

98718953Q      98718958Q      98718973Q      98719005Q      98719017Q      98719037Q

98719044Q      98719049Q      98719052Q      98719054Q      98719061Q      98719069Q

98719077Q      98719080Q      98719089Q      98719097Q      98719107Q      98719125Q

98719129Q      98719140Q      98719149Q      98719158Q      98719165Q      98719178Q

98719185Q      98719206Q      98719213Q      98719218Q      98719231Q      98719253Q

98719275Q      98719300Q      98719329Q      98719371Q      98719428Q      98719437Q

98719454Q      98719459Q      98719464Q      98719477Q      98719486Q      98719491Q

98719505Q      98719509Q      98719543Q      98719549Q      98719600Q      98719625Q

98719633Q      98719659Q      98719676Q      98719682Q      98719705Q      98719739Q

98719743Q      98719768Q      98719773Q      98719797Q      98719848Q      98719865Q

98719871Q      98719875Q      98719879Q      98719884Q      98719889Q      98719894Q

98719898Q      98719904Q      98719907Q      98719909Q      98719931Q      98719937Q

98719940Q      98719946Q      98719954Q      98719971Q      98719983Q      98720000Q

98720034Q      98720060Q      98720068Q      98720103Q      98720107Q      98720119Q

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

                    DAILY - 09/29/08 - DIV 040

9/30/08
8:15:21

Case 08-35653-KRH   Doc 458-13A   Filed 11/26/08   Entered 11/26/08 18:03:21   Desc   PAGE : 3
Exhibit(s) Invoices and Proof of Delivery Cont.I   Page 14 of 25

Customer : 35474200 255 CIRCUIT CITY STORES INC #
           BETHLEHEM DISTRIBUTION CTR#255
           4000 TOWNSHIP LINE ROAD
           BETHLEHEM          PA  18015
Purchase Order # : 2157806
Bill of Lading # : 1Z40039A6604969752
Qty of Cartons    :        9
Sourcing Warehse : CTS

Order #       : 536059 03
Order Date  : 9/25/08
Ship Date   : 9/30/08
Terms       : PREPAID
Carrier     : UPS-PALLET 3 DA
Total Wgt   : 05291.00
Ctrl Order  :
Invoice #   :

## Unit Detail

| Unit | Item# | Description | | Quantity | |
|------|-------|-------------|---|----------|---|
| 98720206Q | 98720210Q | 98720233Q | 98720236Q | 98720241Q | 98720244Q |
| 98720246Q | 98720252Q | 98720260Q | 98720262Q | 98720265Q | 98720267Q |
| 98720275Q | 98720279Q | 98720284Q | 98720293Q | 98720297Q | 98720303Q |
| 98720307Q | 98720323Q | 98720334Q | 98720367Q | 98720409Q | 98720412Q |
| 98720493Q | 98720754Q | 98721201Q | 98721303Q | 98721369Q | 98721378Q |
| 98721383Q | 98721405Q | 98721434Q | 98721508Q | 98721601Q | 98721604Q |
| 98721631Q | 98721697Q | 98721708Q | 98721742Q | 98721766Q | 98721777Q |
| 98721782Q | 98721799Q | 98721804Q | 98721812Q | 98721817Q | 98721825Q |
| 98721835Q | 98721839Q | 98721877Q | 98721886Q | 98721906Q | 98721921Q |
| 98721926Q | 98721934Q | 98721944Q | 98721950Q | 98721955Q | 98721959Q |
| 98721972Q | 98721976Q | 98721986Q | 98722004Q | 98722006Q | 98722011Q |
| 98722022Q | 98722027Q | 98722037Q | 98722042Q | 98722047Q | 98722050Q |
| 98722056Q | 98722060Q | 98722065Q | 98722067Q | 98722078Q | 98722085Q |
| 98722090Q | 98722106Q | 98722118Q | 98722124Q | 98722134Q | 98722145Q |
| 98722158Q | 98722164Q | 98722174Q | 98722189Q | 98722212Q | 98722228Q |
| 98722240Q | 98722246Q | 98722258Q | 98722265Q | 98722272Q | 98722312Q |
| 98722316Q | 98722331Q | 98722350Q | 98722356Q | 98722362Q | 98722367Q |
| 98722372Q | 98722399Q | 98722431Q | 98722439Q | 98722448Q | 98722468Q |

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/29/08 - DIV 040

9/30/08
8:15:21

Case 08-35653-KRH   Doc 458-13   Filed 11/26/08   Entered 11/26/08 18:03:21   Page : 4
            Exhibit(s) Voices and Proof of Delivery Cont.I   Page 15 of 25

Customer : 35474200 255 CIRCUIT CITY STORES INC #     Order #     : 536059 03
           BETHLEHEM DISTRIBUTION CTR#255             Order Date  : 9/25/08
           4000 TOWNSHIP LINE ROAD                    Ship Date   : 9/30/08
           BETHLEHEM        PA   18015                Terms       : PREPAID
Purchase Order # : 2157806                            Carrier     : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6604969752                 Total Wgt   : 05291.00
Qty of Cartons   :        9                           Ctrl Order  :
Sourcing Warehse : CTS                                Invoice #   :

                              Unit Detail

Unit          Item#          Description                          Quantity

98722496Q     98722501Q     98722505Q    98722515Q    98722537Q    98722548Q

98722560Q     98722565Q     98722580Q    98722595Q    98722604Q    98722610Q

98722660Q     98722665Q     98722679Q    98722682Q    98722688Q    98722701Q

98722713Q     98722719Q     98722729Q    98722740Q    98722776Q    98722781Q

98722785Q     98722789Q     98722801Q    98722824Q    98722849Q    98722855Q

98722861Q     98722873Q     98722887Q    98722892Q    98722897Q    98722906Q

98722938Q     98722955Q     98722960Q    98722974Q    98722984Q    98722990Q

98722999Q     98723003Q     98723008Q    98723027Q    98723038Q    98723069Q

98723079Q     98723082Q     98723089Q    98723097Q    98723106Q    98723293Q

98723486Q     98723880Q     98723996Q    98724077Q    98724083Q    98724111Q

98724234Q     98724273Q     98724294Q    98724303Q    98724314Q    98724321Q

98724338Q     98724346Q     98724353Q    98724356Q    98724365Q    98724370Q

98724384Q     98724411Q     98724425Q    98724430Q    98724446Q    98724460Q

98724484Q     98724492Q     98724503Q    98724519Q    98724542Q    98724547Q

98724551Q     98724574Q     98724590Q    98724594Q    98724598Q    98724609Q

98724621Q     98724630Q     98724638Q    98724644Q    98724655Q    98724661Q

98724666Q     98724671Q     98724675Q    98724681Q    98724691Q    98724697Q

98724713Q     98724729Q     98724732Q    98724736Q    98724741Q    98724751Q

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

                    DAILY - 09/29/08 - DIV 040

Customer : 35474200 255 CIRCUIT CITY STORES INC #
           BETHLEHEM DISTRIBUTION CTR#255
           4000 TOWNSHIP LINE ROAD
           BETHLEHEM        PA   18015
Purchase Order # : 2157806
Bill of Lading # : 1Z40039A6604969752
Qty of Cartons    :        9
Sourcing Warehse : CTS

Order #     : 536059 03
Order Date  :  9/25/08
Ship Date   :  9/30/08
Terms       : PREPAID
Carrier     : UPS-PALLET 3 DA
Total Wgt   : 05291.00
Ctrl Order  :
Invoice #   :

## Unit Detail

| Unit | Item# | Description | | Quantity | |
|------|-------|-------------|--|----------|--|
| 98724757Q | 98724772Q | 98724780Q | 98724784Q | 98724788Q | 98724800Q |
| 98724809Q | 98724817Q | 98724833Q | 98724839Q | 98724849Q | 98724859Q |
| 98724866Q | 98724873Q | 98724880Q | 98724885Q | 98724891Q | 98724900Q |
| 98724909Q | 98724916Q | 98724930Q | 98724935Q | 98724939Q | 98724952Q |
| 98724958Q | 98724964Q | 98724968Q | 98724989Q | 98724997Q | 98725003Q |
| 98725006Q | 98725016Q | 98725027Q | 98725031Q | 98725047Q | 98725052Q |
| 98725059Q | 98725082Q | 98725086Q | 98725090Q | 98725096Q | 98725101Q |
| 98725106Q | 98725112Q | 98725118Q | 98725138Q | 98725144Q | 98725153Q |
| 98725159Q | 98725170Q | 98725184Q | 98725188Q | 98725195Q | 98725204Q |
| 98725220Q | 98725225Q | 98725228Q | 98725235Q | 98725243Q | 98725254Q |
| 98725260Q | 98725294Q | 98725326Q | 98725360Q | 98725366Q | 98725371Q |
| 98725376Q | 98725384Q | 98725428Q | 98725434Q | 98725444Q | 98725450Q |
| 98725479Q | 98725563Q | 98726012Q | 98726456Q | 98727001Q | 98727150Q |
| 98727205Q | 98727253Q | 98727305Q | 98727315Q | 98727355Q | 98727404Q |
| 98727416Q | 98727453Q | 98727463Q | 98727471Q | 98727522Q | 98727547Q |
| 98727563Q | 98727588Q | 98727769Q | 98728227Q | 98728243Q | 98728266Q |
| 98728271Q | 98728276Q | 98728291Q | 98728306Q | 98728379Q | 98728466Q |
| 98728477Q | 98728492Q | 98728498Q | 98728505Q | 98728515Q | 98728561Q |

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/29/08 - DIV 040

9/30/08
8:15:21

Case 08-35653-KRH   Doc 458-13   Filed 11/26/08   Entered 11/26/08 18:03:21   Desc
Exhibit(s) Voices and Proof of Delivery Cont.   Page 17 of 25

PAGE :   6

Customer : 35474200 255 CIRCUIT CITY STORES INC #        Order #      : 536059 03
           BETHLEHEM DISTRIBUTION CTR#255                Order Date : 9/25/08
           4000 TOWNSHIP LINE ROAD                       Ship Date  : 9/30/08
           BETHLEHEM        PA  18015                    Terms      : PREPAID
Purchase Order # : 2157806                               Carrier    : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6604969752                    Total Wgt  : 05291.00
Qty of Cartons   :        9                              Ctrl Order :
Sourcing Warehse : CTS                                   Invoice #  :

## Unit Detail

| Unit | Item# | Description | | | Quantity |
|------|-------|-------------|---|---|----------|
| 98728755Q | 98728787Q | 98728795Q | 98728800Q | 98728810Q | 98728834Q |
| 98728841Q | 98728863Q | 98728866Q | 98728876Q | 98728900Q | 98728923Q |
| 98728928Q | 98728954Q | 98728972Q | 98728994Q | 98729003Q | 98729007Q |
| 98729012Q | 98729020Q | 98729026Q | 98729042Q | 98729059Q | 98729129Q |
| 98729140Q | 98729147Q | 98729164Q | 98729524Q | 98729529Q | 98729534Q |
| 98729585Q | 98729627Q | 98729677Q | 98729712Q | 98729807Q | 98729818Q |
| 98729824Q | 98729845Q | 98729865Q | 98729870Q | 98729880Q | 98729882Q |
| 98729890Q | 98729894Q | 98729906Q | 98729911Q | 98729920Q | 98729924Q |
| 98729930Q | 98729937Q | 98729943Q | 98729980Q | 98729996Q | 98730027Q |
| 98730034Q | 98730037Q | 98730044Q | 98730049Q | 98730054Q | 98730062Q |
| 98730072Q | 98730081Q | 98730090Q | 98730099Q | 98730117Q | 98730131Q |
| 98730137Q | 98730162Q | 98730186Q | 98730192Q | 98730196Q | 98730203Q |
| 98730233Q | 98730428Q | 98730432Q | 98730436Q | 98730445Q | 98730475Q |
| 98730483Q | 98731364Q | 98731480Q | 98731572Q | 98731726Q | 98731820Q |
| 98731871Q | 98735533Q | | | | |

/////// E N D   O F   P A C K I N G   L I S T ///////

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/29/08 - DIV 040

UPS: Tracking Information                                    Page 1 of 3

Case 08-35653-KRH    Doc 458-13    Filed 11/26/08    Entered 11/26/08 18:03:21    Desc
Exhibit(s) voices and Proof of Delivery Cont.    Page 18 of 25



Home | About UPS | Contact UPS | Getting Started @ UPS.com | Site Guide

**UPS Uni**

| ~~Shipping~~ | **Tracking** | ~~Tracking~~ | ~~Locations~~ | ~~Shipping~~ | ~~Business Solutions~~ | ~~Support Solutions~~ |

🔒 **Welcome, Collections** | Logout

My UPS | P

## Tracking

### Track Shipments
Track by Reference
Track by E-mail
Signature Tracking
Import Tracking Numbers 🔒
Wireless Tracking
Track with Quantum View
Access Flex Global View
Integrate Tracking Tools
Void a Shipment 🔒

## Search Support

#### Enter a keyword:

→



**Looking
to switch?**

Open an account now →

# Track Shipments

**Track Packages & Freight    Quantum View    Flex Global View**

**Tracking Summary**                                    Printer Friendl

**Packages in Shipment: 9**

| **Tracking Number:** | 1Z 400 39A 66 0496 975 2 |
|---|---|
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ☑ |
| Delivered On: | 10/07/2008 |
| | 11:00 A.M. |
| Delivered To: | BETHLEHEM, PA, US |
| Signed By: | KATHY MCCARTHY |

| **Tracking Number:** | 1Z 400 39A 66 0496 983 2 |
|---|---|
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ☑ |
| Delivered On: | 10/07/2008 |
| | 11:00 A.M. |
| Delivered To: | BETHLEHEM, PA, US |
| Signed By: | KATHY MCCARTHY |

| **Tracking Number:** | 1Z 400 39A 66 0496 982 3 |
|---|---|
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ☑ |
| Delivered On: | 10/07/2008 |
| | 11:00 A.M. |
| Delivered To: | BETHLEHEM, PA, US |
| Signed By: | KATHY MCCARTHY |

| **Tracking Number:** | 1Z 400 39A 66 0496 981 4 |
|---|---|
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** ☑ |
| Delivered On: | 10/07/2008 |
| | 11:00 A.M. |
| Delivered To: | BETHLEHEM, PA, US |
| Signed By: | KATHY MCCARTHY |

UPS: Tracking Information

Case 08-35653-KRH    Doc 458-13    Filed 11/26/08    Entered 11/26/08 18:03:21    Desc
Exhibit(s) voices and Proof of Delivery Cont.    Page 19 of 25

**Tracking Number:**    1Z 400 39A 66 0496 980 5

→ View package progress

| | |
|---|---|
| Type: | Package |
| Status: | **Delivered** ☐ |
| Delivered On: | 10/07/2008 |
| | 11:00 A.M. |
| Delivered To: | BETHLEHEM,  PA,  US |
| Signed By: | KATHY MCCARTHY |

**Tracking Number:**    1Z 400 39A 66 0496 979 8

→ View package progress

| | |
|---|---|
| Type: | Package |
| Status: | **Delivered** ☐ |
| Delivered On: | 10/07/2008 |
| | 11:00 A.M. |
| Delivered To: | BETHLEHEM,  PA,  US |
| Signed By: | KATHY MCCARTHY |

**Tracking Number:**    1Z 400 39A 66 0496 978 9

→ View package progress

| | |
|---|---|
| Type: | Package |
| Status: | **Delivered** ☐ |
| Delivered On: | 10/07/2008 |
| | 11:00 A.M. |
| Delivered To: | BETHLEHEM,  PA,  US |
| Signed By: | KATHY MCCARTHY |

**Tracking Number:**    1Z 400 39A 66 0496 977 0

→ View package progress

| | |
|---|---|
| Type: | Package |
| Status: | **Delivered** ☐ |
| Delivered On: | 10/07/2008 |
| | 11:00 A.M. |
| Delivered To: | BETHLEHEM,  PA,  US |
| Signed By: | KATHY MCCARTHY |

**Tracking Number:**    1Z 400 39A 66 0496 976 1

→ View package progress

| | |
|---|---|
| Type: | Package |
| Status: | **Delivered** ☐ |
| Delivered On: | 10/07/2008 |
| | 11:00 A.M. |
| Delivered To: | BETHLEHEM,  PA,  US |
| Signed By: | KATHY MCCARTHY |

Tracking results provided by UPS:  11/10/2008 6:57 P.M.  ET

Printer Friendly ☐

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipme
tendered by or for you to UPS for delivery and for no other purpose. Any other us

INVOICE

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

INVOICE #  21031352
PAGE  1 of 3
DOCUMENT DATE  09/30/08

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200344
CIRCUIT CITY STORES INC #344
400 LONG FELLOW COURT
LIVERMORE CA 94550

| PURCHASE ORDER NUMBER<br>2157807 | ORDER NUMBER<br>536062 ᴅ1 | ORDER DATE<br>09/25/08 | SHIP DATE<br>09/30/08 | PAYMENT TERMS<br>NET 30 | | OC /AC<br>ORD /25 |
|---|---|---|---|---|---|---|
| FOB<br>CIF - DESTINATION | FREIGHT TERMS<br>FREIGHT PREPAID | | SHIP VIA<br>UPS Pallet OD | BILL OF LADING<br>1Z40039A6604971105 | | SRCWHS  SLSP<br>CTS    DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| PSLB8U-05202F | SATELLITE L305-S5908 | 418 | 418 | 0 EA | 717.59 | .0 | 717.59 | 299,952.62 |

CUSTOMER PART NUMBER: L305S5908

SERIAL NUMBERS:
PSLB8U-05202F

| | | | | | |
|---|---|---|---|---|---|
| SR# 98717090Q | 98717222Q | 98717464Q | 98717626Q | 98718044Q |
| SR# 98718572Q | 98718685Q | 98718789Q | 98718794Q | 98718797Q |
| SR# 98718876Q | 98718885Q | 98718935Q | 98718962Q | 98719064Q |
| SR# 98719116Q | 98719144Q | 98719153Q | 98719524Q | 98719913Q |
| SR# 98719920Q | 98719925Q | 98719951Q | 98719967Q | 98719976Q |
| SR# 98719995Q | 98720004Q | 98720016Q | 98720047Q | 98720051Q |
| SR# 98720056Q | 98720084Q | 98720097Q | 98720125Q | 98720145Q |
| SR# 98720150Q | 98720156Q | 98720174Q | 98720183Q | 98720186Q |
| SR# 98720190Q | 98720212Q | 98720224Q | 98720229Q | 98720271Q |
| SR# 98720318Q | 98720340Q | 98720363Q | 98720375Q | 98720379Q |
| SR# 98720389Q | 98720393Q | 98720396Q | 98720419Q | 98720424Q |
| SR# 98720450Q | 98720453Q | 98720460Q | 98720474Q | 98720483Q |
| SR# 98720545Q | 98720561Q | 98720562Q | 98720568Q | 98720572Q |
| SR# 98720577Q | 98720587Q | 98720609Q | 98720640Q | 98720814Q |
| SR# 98720889Q | 98720907Q | 98720912Q | 98720921Q | 98720947Q |
| SR# 98720990Q | 98721048Q | 98721051Q | 98721089Q | 98721113Q |
| SR# 98721135Q | 98721145Q | 98721148Q | 98721153Q | 98721161Q |
| SR# 98721256Q | 98721281Q | 98721295Q | 98721352Q | 98721394Q |
| SR# 98721398Q | 98721428Q | 98721440Q | 98721452Q | 98721457Q |
| SR# 98721467Q | 98721472Q | 98721477Q | 98721484Q | 98721497Q |
| SR# 98721502Q | 98721522Q | 98721527Q | 98721549Q | 98721562Q |
| SR# 98721566Q | 98721571Q | 98721577Q | 98721581Q | 98721587Q |
| SR# 98721592Q | 98721598Q | 98721611Q | 98721614Q | 98721622Q |
| SR# 98721626Q | 98721636Q | 98721641Q | 98721647Q | 98721652Q |
| SR# 98721671Q | 98721677Q | 98721681Q | 98721692Q | 98721703Q |
| SR# 98721713Q | 98721716Q | 98721722Q | 98721733Q | 98721738Q |
| SR# 98721751Q | 98721772Q | 98721829Q | 98721849Q | 98721893Q |
| SR# 98721981Q | 98721991Q | 98721996Q | 98722110Q | 98722199Q |
| SR# 98722294Q | 98722298Q | 98722303Q | 98722326Q | 98722344Q |
| SR# 98722378Q | 98722383Q | 98722394Q | 98722428Q | 98722451Q |
| SR# 98722458Q | 98722464Q | 98722476Q | 98722482Q | 98722485Q |
| SR# 98722510Q | 98722522Q | 98722540Q | 98722554Q | 98722574Q |

* CONTINUED *

| | |
|---|---|
| INVOICE # | 21031352 |
| PAGE | 2 of 3 |
| DOCUMENT DATE | 09/30/08 |

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200344
CIRCUIT CITY STORES INC #344
400 LONG FELLOW COURT
LIVERMORE CA 94550

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2157807 | 536062 | 09/25/08 | 09/30/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | UPS Pallet OD | 1Z40039A6604971105 | CTS | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# 98722577Q | 98722590Q | 98722633Q | 98722636Q | 98722640Q | | | |
| ... | SR# 98722647Q | 98722654Q | 98722670Q | 98722696Q | 98722707Q | | | |
| ... | SR# 98727235Q | 98722759Q | 98722818Q | 98722867Q | 98723015Q | | | |
| ... | SR# 98724231Q | 98724746Q | 98725256Q | 98725388Q | 98726419Q | | | |
| ... | SR# 98726844Q | 98727045Q | 98727085Q | 98727099Q | 98727118Q | | | |
| ... | SR# 98727139Q | 98727144Q | 98727157Q | 98727161Q | 98727169Q | | | |
| ... | SR# 98727186Q | 98727200Q | 98727210Q | 98727214Q | 98727218Q | | | |
| ... | SR# 98727229Q | 98727241Q | 98727258Q | 98727261Q | 98727269Q | | | |
| ... | SR# 98727274Q | 98727287Q | 98727744Q | 98727813Q | 98727849Q | | | |
| ... | SR# 98728470Q | 98728545Q | 98728934Q | 98728959Q | 98728967Q | | | |
| ... | SR# 98729036Q | 98729065Q | 98729071Q | 98729082Q | 98729086Q | | | |
| ... | SR# 98729093Q | 98729099Q | 98729104Q | 98729114Q | 98729117Q | | | |
| ... | SR# 98729121Q | 98729134Q | 98729154Q | 98729170Q | 98729175Q | | | |
| ... | SR# 98729180Q | 98729192Q | 98729197Q | 98729206Q | 98729213Q | | | |
| ... | SR# 98729221Q | 98729233Q | 98729245Q | 98729250Q | 98729262Q | | | |
| ... | SR# 98729272Q | 98729280Q | 98729288Q | 98729292Q | 98729299Q | | | |
| ... | SR# 98729310Q | 98729386Q | 98729403Q | 98729411Q | 98729425Q | | | |
| ... | SR# 98729432Q | 98729436Q | 98729443Q | 98729470Q | 98729477Q | | | |
| ... | SR# 98729482Q | 98729501Q | 98729512Q | 98729521Q | 98729540Q | | | |
| ... | SR# 98729546Q | 98729580Q | 98729593Q | 98729616Q | 98729633Q | | | |
| ... | SR# 98729654Q | 98729686Q | 98729684Q | 98729688Q | 98729706Q | | | |
| ... | SR# 98729715Q | 98729723Q | 98729731Q | 98729740Q | 98729748Q | | | |
| ... | SR# 98729755Q | 98729760Q | 98729768Q | 98729776Q | 98729778Q | | | |
| ... | SR# 98729785Q | 98729801Q | 98729813Q | 98729828Q | 98729835Q | | | |
| ... | SR# 98729837Q | 98729849Q | 98729852Q | 98729856Q | 98729860Q | | | |
| ... | SR# 98729861Q | 98729863Q | 98729867Q | 98729872Q | 98729874Q | | | |
| ... | SR# 98729876Q | 98729878Q | 98729885Q | 98729896Q | 98729899Q | | | |
| ... | SR# 98729904Q | 98729914Q | 98729916Q | 98729922Q | 98729929Q | | | |
| ... | SR# 98729933Q | 98729939Q | 98729941Q | 98729947Q | 98729949Q | | | |
| ... | SR# 98729953Q | 98729957Q | 98729960Q | 98729963Q | 98729973Q | | | |
| ... | SR# 98729977Q | 98729984Q | 98730003Q | 98730006Q | 98730015Q | | | |
| ... | SR# 98730023Q | 98730077Q | 98730112Q | 98730150Q | 98730156Q | | | |
| ... | SR# 98730170Q | 98730173Q | 98730180Q | 98730210Q | 98730216Q | | | |
| ... | SR# 98730221Q | 98730226Q | 98730238Q | 98730243Q | 98730252Q | | | |
| ... | SR# 98730268Q | 98730273Q | 98730285Q | 98730288Q | 98730294Q | | | |
| ... | SR# 98730306Q | 98730312Q | 98730340Q | 98730345Q | 98730360Q | | | |
| ... | SR# 98730365Q | 98730376Q | 98730382Q | 98730388Q | 98730394Q | | | |

* CONTINUED *

INVOICE

```
                                                    INVOICE #   21031352
TOSHIBA AMERICA INFORMATION SYSTEMS, INC.               PAGE    3 of 3
DPD DIGITAL PRODUCTS DIVISION                   DOCUMENT DATE   09/30/08
9740 Irvine Blvd.
Irvine, CA 92618
```

```
BILL TO   35474200                      SHIP TO  35474200344
CIRCUIT CITY STORES INC                 CIRCUIT CITY STORES INC #344
9954 MAYLAND DRIVE                      400 LONG FELLOW COURT
MERCH. PAYABLE/AMY SANDERSON            LIVERMORE CA 94550
RICHMOND VA 232331464
```

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC  /AC |
|---|---|---|---|---|---|
| 2157807 | 536062 | 09/25/08 | 09/30/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | UPS Pallet OD | 1Z40039A6604971105 | CTS | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# 98730414Q | 98730466Q | 98730513Q | 98730522Q | 98730529Q | | | |
| ... | SR# 98730542Q | 98730548Q | 98730556Q | 98730571Q | 98730583Q | | | |
| ... | SR# 98730594Q | 98730608Q | 98730713Q | 98730738Q | 98730784Q | | | |
| ... | SR# 98730816Q | 98730834Q | 98730841Q | 98730853Q | 98730915Q | | | |
| ... | SR# 98730942Q | 98730948Q | 98731005Q | 98731016Q | 98731027Q | | | |
| ... | SR# 98731050Q | 98731101Q | 98731120Q | 98731165Q | 98731175Q | | | |
| ... | SR# 98731196Q | 98731204Q | 98731245Q | 98731270Q | 98731283Q | | | |
| ... | SR# 98731289Q | 98731306Q | 98731347Q | 98731371Q | 98731391Q | | | |
| ... | SR# 98731493Q | 98731529Q | 98731668Q | 98731715Q | 98731745Q | | | |
| ... | SR# 98731839Q | 98731850Q | 98731866Q | 98732768Q | 98732838Q | | | |
| ... | SR# 98733062Q | 98778368Q | 98778381Q | 98780514Q | 98780771Q | | | |
| ... | SR# 98782066Q | 98782162Q | 98782292Q | 98782391Q | 98782479Q | | | |
| ... | SR# 98782484Q | 98782497Q | 98782538Q | 98782671Q | 98782830Q | | | |
| ... | SR# 98783036Q | 98783055Q | 98783085Q | 98783090Q | 98783118Q | | | |
| ... | SR# 98783169Q | 98783189Q | 98783261Q | | | | | |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 299,952.62 | 0.00 | 0.00 | 0.00 | 299,952.62 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

```
PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION)
                  P.O. Box 91865
                  CHICAGO IL 60693
                  (949) 583-3534
```

```
     INVOICE  21031352      BILL TO  35474200
DOCUMENT DATE  09/30/08     CIRCUIT CITY STORES INC
```

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 299,952.62 | 0.00 | 299,952.62 |

AMOUNT ENCLOSED: _____

```
Customer : 35474200 344 CIRCUIT CITY STORES INC #    Order #      : 536062 01
           400 LONG FELLOW COURT                     Order Date  :  9/25/08
                                                     Ship Date   :  9/30/08
           LIVERMORE         CA  94550               Terms       : PREPAID
Purchase Order # : 2157807                           Carrier     : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6604971105                Total Wgt   : 03866.50
Qty of Cartons   :         7                         Ctrl Order  : 2103/352
Sourcing Warehse : CTS                               Invoice #   :
```

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
--------------------- Tracking Numbers -------------------------------------
1Z40039A6604971105  1Z40039A6604971114  1Z40039A6604971123  1Z40039A6604971132
1Z40039A6604971141  1Z40039A6604971150  1Z40039A6604971169

| Whs<br>Ln# | Ord<br>Ln# | Ord<br>Qty | B/O<br>Qty | Shp<br>Qty | UOM | Item #        | Item Description         |
|------------|------------|------------|------------|------------|-----|---------------|-------------------------|
| 2          | 2          | 418        | 0          | 418        | EA  | PSLB8U-05202F | SATELLITE L305-S5908     |

### Unit Detail

| Unit     | Item#         | Description          | Quantity |
|----------|---------------|----------------------|----------|
| 53606201 | PSLB8U-05202F | SATELLITE L305-S5908 | 418      |

| | | | | | |
|---|---|---|---|---|---|
| 98717090Q | 98717222Q | 98717464Q | 98717626Q | 98718044Q | 98718572Q |
| 98718685Q | 98718789Q | 98718794Q | 98718797Q | 98718876Q | 98718885Q |
| 98718935Q | 98718962Q | 98719064Q | 98719116Q | 98719144Q | 98719153Q |
| 98719524Q | 98719913Q | 98719920Q | 98719925Q | 98719951Q | 98719967Q |
| 98719976Q | 98719995Q | 98720004Q | 98720016Q | 98720047Q | 98720051Q |
| 98720056Q | 98720084Q | 98720097Q | 98720125Q | 98720145Q | 98720150Q |
| 98720156Q | 98720174Q | 98720183Q | 98720186Q | 98720190Q | 98720212Q |
| 98720224Q | 98720229Q | 98720271Q | 98720318Q | 98720340Q | 98720363Q |
| 98720375Q | 98720379Q | 98720389Q | 98720393Q | 98720396Q | 98720419Q |

DAILY - 09/29/08 - DIV 040

Customer : 35474200 344 CIRCUIT CITY STORES INC #          Order #     : 536062 01
           400 LONG FELLOW COURT                           Order Date :  9/25/08
                                                           Ship Date  :  9/30/08
           LIVERMORE         CA  94550                     Terms      : PREPAID
Purchase Order # : 2157807                                 Carrier    : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6604971105                      Total Wgt  : 03866.50
Qty of Cartons   :        7                                Ctrl Order :
Sourcing Warehse : CTS                                     Invoice #  :

Unit Detail

| Unit | Item# | Description | | Quantity | |
|------|-------|-------------|---|---|---|
| 98720424Q | 98720450Q | 98720453Q | 98720460Q | 98720474Q | 98720483Q |
| 98720545Q | 98720561Q | 98720562Q | 98720568Q | 98720572Q | 98720577Q |
| 98720587Q | 98720609Q | 98720640Q | 98720814Q | 98720889Q | 98720907Q |
| 98720912Q | 98720921Q | 98720947Q | 98720990Q | 98721048Q | 98721051Q |
| 98721089Q | 98721113Q | 98721135Q | 98721145Q | 98721148Q | 98721153Q |
| 98721161Q | 98721256Q | 98721281Q | 98721295Q | 98721352Q | 98721394Q |
| 98721398Q | 98721428Q | 98721440Q | 98721452Q | 98721457Q | 98721467Q |
| 98721472Q | 98721477Q | 98721484Q | 98721497Q | 98721502Q | 98721522Q |
| 98721527Q | 98721549Q | 98721562Q | 98721566Q | 98721571Q | 98721577Q |
| 98721581Q | 98721587Q | 98721592Q | 98721598Q | 98721611Q | 98721614Q |
| 98721622Q | 98721626Q | 98721636Q | 98721641Q | 98721647Q | 98721652Q |
| 98721671Q | 98721677Q | 98721687Q | 98721692Q | 98721703Q | 98721713Q |
| 98721716Q | 98721722Q | 98721733Q | 98721738Q | 98721751Q | 98721772Q |
| 98721829Q | 98721849Q | 98721893Q | 98721981Q | 98721991Q | 98721996Q |
| 98722110Q | 98722199Q | 98722294Q | 98722298Q | 98722303Q | 98722326Q |
| 98722344Q | 98722378Q | 98722383Q | 98722394Q | 98722428Q | 98722451Q |
| 98722458Q | 98722464Q | 98722476Q | 98722482Q | 98722485Q | 98722510Q |
| 98722522Q | 98722540Q | 98722554Q | 98722574Q | 98722577Q | 98722590Q |

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/29/08 - DIV 040

Customer : 35474200 344 CIRCUIT CITY STORES INC #   Order #     : 536062 01
           400 LONG FELLOW COURT                    Order Date  : 9/25/08
                                                    Ship Date   : 9/30/08
           LIVERMORE        CA   94550              Terms       : PREPAID
Purchase Order # : 2157807                          Carrier     : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6604971105               Total Wgt   : 03866.50
Qty of Cartons   :         7                        Ctrl Order  :
Sourcing Warehse : CTS                              Invoice #   :

## Unit Detail

| Unit | Item# | Description | | Quantity | |
|------|-------|-------------|--|----------|--|
| 98722633Q | 98722636Q | 98722640Q | 98722647Q | 98722654Q | 98722670Q |
| 98722696Q | 98722707Q | 98722735Q | 98722759Q | 98722818Q | 98722867Q |
| 98723015Q | 98724231Q | 98724746Q | 98725256Q | 98725388Q | 98726419Q |
| 98726844Q | 98727045Q | 98727085Q | 98727099Q | 98727118Q | 98727139Q |
| 98727144Q | 98727157Q | 98727161Q | 98727169Q | 98727186Q | 98727200Q |
| 98727210Q | 98727214Q | 98727218Q | 98727229Q | 98727241Q | 98727258Q |
| 98727261Q | 98727269Q | 98727274Q | 98727287Q | 98727744Q | 98727813Q |
| 98727849Q | 98728470Q | 98728545Q | 98728934Q | 98728959Q | 98728967Q |
| 98729036Q | 98729065Q | 98729071Q | 98729082Q | 98729086Q | 98729093Q |
| 98729099Q | 98729104Q | 98729114Q | 98729117Q | 98729121Q | 98729134Q |
| 98729154Q | 98729170Q | 98729175Q | 98729180Q | 98729192Q | 98729197Q |
| 98729206Q | 98729213Q | 98729221Q | 98729233Q | 98729245Q | 98729250Q |
| 98729262Q | 98729272Q | 98729280Q | 98729288Q | 98729292Q | 98729299Q |
| 98729310Q | 98729386Q | 98729403Q | 98729411Q | 98729425Q | 98729432Q |
| 98729436Q | 98729443Q | 98729470Q | 98729477Q | 98729482Q | 98729501Q |
| 98729512Q | 98729521Q | 98729540Q | 98729546Q | 98729580Q | 98729593Q |
| 98729616Q | 98729633Q | 98729654Q | 98729666Q | 98729684Q | 98729688Q |
| 98729706Q | 98729715Q | 98729723Q | 98729731Q | 98729740Q | 98729748Q |

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 09/29/08 - DIV 040