TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

```
                                              INVOICE
                                    INVOICE #   21040262
                                         PAGE   1 of 2
                              DOCUMENT DATE   10/14/08
```

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200344
CIRCUIT CITY STORES INC #344
400 LONG FELLOW COURT
LIVERMORE CA 94550

| PURCHASE ORDER NUMBER 2157813 | ORDER NUMBER 536075 | ORDER DATE 09/25/08 | SHIP DATE 10/14/08 | PAYMENT TERMS NET 30 | OC /AC ORD /25 |
|---|---|---|---|---|---|

FOB
CIF - DESTINATION
CUSTOMER MSGS:

FREIGHT TERMS
FREIGHT PREPAID

SHIP VIA
FEDEX OD PALLET

BILL OF LADING
685702814050

SRCWHS
CTS

SLSP
DPDCC9

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| PSLB8U-05202F | SATELLITE L305-S5908 | 330 | 330 | 0 | EA | 717.59 | .0 | 717.59 | 236,804.70 |
| | CUSTOMER PART NUMBER: L305S5908 | | | | | | | | |

SERIAL NUMBERS:
PSLB8U-05202F

| | | | | | |
|---|---|---|---|---|---|
| ... | SR# 98758244Q | 98759428Q | 98770527Q | 98773189Q | 98775384Q |
| ... | SR# 98775718Q | 98776125Q | 98777044Q | 98777423Q | 98777449Q |
| ... | SR# 98778448Q | 98788599Q | 98780904Q | 98781135Q | 98783469Q |
| ... | SR# X8170038Q | X8171146Q | X8176707Q | X8177251Q | X8214446Q |
| ... | SR# X8214509Q | X8214536Q | X8214568Q | X8214617Q | X8214631Q |
| ... | SR# X8214634Q | X8214680Q | X8214683Q | X8214710Q | X8214720Q |
| ... | SR# X8214732Q | X8214747Q | X8214756Q | X8214874Q | X8214901Q |
| ... | SR# X8214955Q | X8215114Q | X8215602Q | X8216013Q | X8216209Q |
| ... | SR# X8216317Q | X8216331Q | X8216508Q | X8216551Q | X8216629Q |
| ... | SR# X8216639Q | X8216727Q | X8216746Q | X8216747Q | X8216760Q |
| ... | SR# X8216896Q | X8216938Q | X8217142Q | X8217351Q | X8217375Q |
| ... | SR# X8217384Q | X8217457Q | X8217565Q | X8217633Q | X8217741Q |
| ... | SR# X8217804Q | X8218081Q | X8218239Q | X8218522Q | X8218561Q |
| ... | SR# X8218569Q | X8218593Q | X8218615Q | X8218617Q | X8218632Q |
| ... | SR# X8218650Q | X8218662Q | X8218666Q | X8218674Q | X8218688Q |
| ... | SR# X8218690Q | X8218705Q | X8218719Q | X8218736Q | X8218744Q |
| ... | SR# X8218780Q | X8218803Q | X8218820Q | X8218839Q | X8218853Q |
| ... | SR# X8218855Q | X8218887Q | X8218912Q | X8218919Q | X8218927Q |
| ... | SR# X8218936Q | X8218957Q | X8218963Q | X8218970Q | X8218974Q |
| ... | SR# X8219068Q | X8219077Q | X8219087Q | X8219125Q | X8219325Q |
| ... | SR# X8219365Q | X8219385Q | X8219448Q | X8219452Q | X8219523Q |
| ... | SR# X8219548Q | X8219553Q | X8219568Q | X8219572Q | X8219584Q |
| ... | SR# X8219628Q | X8219637Q | X8219645Q | X8219662Q | X8219717Q |
| ... | SR# X8219783Q | X8219792Q | X8219824Q | X8219877Q | X8219883Q |
| ... | SR# X8219934Q | X8219943Q | X8219951Q | X8219966Q | X8219989Q |
| ... | SR# X8219994Q | X8220028Q | X8220035Q | X8220096Q | X8220146Q |
| ... | SR# X8220159Q | X8220170Q | X8220172Q | X8220197Q | X8220203Q |
| ... | SR# X8220247Q | X8220270Q | X8220283Q | X8220293Q | X8220308Q |
| ... | SR# X8220316Q | X8220375Q | X8220381Q | X8220402Q | X8220414Q |
| ... | SR# X8220432Q | X8220447Q | X8220459Q | X8220488Q | X8220494Q |
| ... | SR# X8220617Q | X8220715Q | X8221041Q | X8221131Q | X8221326Q |
| ... | SR# X8221367Q | X8221422Q | X8221433Q | X8221987Q | X8222254Q |

* CONTINUED *

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

```
                                    INVOICE
                          INVOICE #   21040262
                          PAGE     2 of 2
                          DOCUMENT DATE  10/14/08
```

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200344
CIRCUIT CITY STORES INC #344
400 LONG FELLOW COURT
LIVERMORE CA 94550

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2157813 | 536075 | 09/25/08 | 10/14/08 | NET 30 | ORD /25 |

FOB
CIF - DESTINATION
CUSTOMER MSGS:

| FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|
| FREIGHT PREPAID | FEDEX OD PALLET | 685702814050 | CTS | DPDCC9 |

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# X8222285Q | X8222421Q | X8222464Q | | X8222757Q | X8222817Q | | |
| ... | SR# X8222845Q | X8222905Q | X8222932Q | | X8223100Q | X8223116Q | | |
| ... | SR# X8223142Q | X8223275Q | X8223323Q | | X8223332Q | X8223362Q | | |
| ... | SR# X8223395Q | X8223406Q | X8223450Q | | X8223482Q | X8223518Q | | |
| ... | SR# X8223535Q | X8223545Q | X8223573Q | | X8223584Q | X8223587Q | | |
| ... | SR# X8223604Q | X8223623Q | X8224184Q | | X8224856Q | X8225177Q | | |
| ... | SR# X8225996Q | X8226712Q | X8227162Q | | X8227489Q | X8227753Q | | |
| ... | SR# X8227848Q | X8228464Q | X8229399Q | | X8229704Q | X8230087Q | | |
| ... | SR# X8230177Q | X8230688Q | X8230742Q | | X8242548Q | X8242685Q | | |
| ... | SR# X8243046Q | X8243185Q | X8256218Q | | X8256235Q | X8256258Q | | |
| ... | SR# X8256269Q | X8256301Q | X8256303Q | | X8256311Q | X8256315Q | | |
| ... | SR# X8256323Q | X8256363Q | X8256369Q | | X8256382Q | X8256384Q | | |
| ... | SR# X8256395Q | X8256398Q | X8256411Q | | X8256448Q | X8256449Q | | |
| ... | SR# X8256461Q | X8256473Q | X8256474Q | | X8256489Q | X8256491Q | | |
| ... | SR# X8256498Q | X8256502Q | X8256524Q | | X8256534Q | X8256546Q | | |
| ... | SR# X8256559Q | X8256561Q | X8256579Q | | X8256581Q | X8256602Q | | |
| ... | SR# X8256610Q | X8256661Q | X8256664Q | | X8256675Q | X8256680Q | | |
| ... | SR# X8256698Q | X8256722Q | X8256727Q | | X8256729Q | X8256743Q | | |
| ... | SR# X8256749Q | X8256759Q | X8257029Q | | X8257391Q | X8257409Q | | |
| ... | SR# X8257414Q | X8257426Q | X8257817Q | | X8257894Q | X8258160Q | | |
| ... | SR# X8258612Q | X8258622Q | X8258666Q | | X8258686Q | X8258694Q | | |
| ... | SR# X8258739Q | X8258773Q | X8258784Q | | X8258793Q | X8258802Q | | |
| ... | SR# X8258816Q | X8258843Q | X8258855Q | | X8258858Q | X8258882Q | | |
| ... | SR# X8258894Q | X8258898Q | X8258918Q | | X8258927Q | X8258952Q | | |
| ... | SR# X8258969Q | X8258999Q | X8259012Q | | X8259061Q | X8259098Q | | |
| ... | SR# X8259099Q | X8259116Q | X8259133Q | | X8259135Q | X8259161Q | | |
| ... | SR# X8259174Q | X8259218Q | X8259231Q | | X8259234Q | X8259245Q | | |
| ... | SR# X8259254Q | X8259277Q | X8259281Q | | X8259347Q | X8259349Q | | |
| ... | SR# X8259364Q | X8259472Q | X8259497Q | | X8259528Q | X8259543Q | | |
| ... | SR# X8259570Q | X8259587Q | X8259659Q | | X8259727Q | X8259734Q | | |
| ... | SR# X8259770Q | X8259788Q | X8259809Q | | X8259833Q | X8259858Q | | |
| ... | SR# X8259859Q | X8259866Q | X8259870Q | | X8259890Q | X8259900Q | | |
| ... | SR# X8259905Q | X8259930Q | X8259133Q | | X8259946Q | X8259954Q | | |
| ... | SR# X8259967Q | X8259972Q | X8259989Q | | X8260003Q | X8260020Q | | |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 236,804.70 | 0.00 | 0.00 | 0.00 | 236,804.70 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION
                  P.O. Box 91865
                  CHICAGO IL 60693
                  (949) 583-3534

INVOICE  21040262     BILL TO  35474200
DOCUMENT DATE  10/14/08     CIRCUIT CITY STORES INC

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 236,804.70 | 0.00 | 236,804.70 |

AMOUNT ENCLOSED: _____

```
10/15/08                                                              PAGE :   1
1:23:09        O P T I C A L   P A C K I N G   L I S T
```

```
Customer : 35474200 344 CIRCUIT CITY STORES INC #   Order #     : 536075 01
           400 LONG FELLOW COURT                    Order Date :  9/25/08
                                                    Ship Date  : 10/14/08
           LIVERMORE         CA  94550              Terms      : PREPAID
Purchase Order # : 2157813                          Carrier    : FEDEX-IDF PALLE
Bill of Lading # : 685702814050                     Total Wgt  : 03052.50
Qty of Cartons   :        5                         Ctrl Order :
Sourcing Warehse : CTS                              Invoice #  :
```

```
-------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS ----------
------------------------ Tracking Numbers ----------------------------------
685702814050        685702814061        685702814072        685702814083
685702814094
```

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 330 | 0 | 330 | EA | PSLB8U-05202F | SATELLITE L305-S5908 |

### Unit Detail

| Unit | Item# | Description | | | Quantity |
|---|---|---|---|---|---|
| 53607501 | PSLB8U-05202F | SATELLITE L305-S5908 | | | 330 |

| | | | | | |
|---|---|---|---|---|---|
| X8170038Q | X8171146Q | X8176707Q | X8177251Q | X8214446Q | X8214509Q |
| X8214536Q | X8214568Q | X8214617Q | X8214631Q | X8214634Q | X8214680Q |
| X8214683Q | X8214710Q | X8214720Q | X8214732Q | X8214747Q | X8214756Q |
| X8214874Q | X8214901Q | X8214955Q | X8215114Q | X8215602Q | X8216013Q |
| X8216209Q | X8216317Q | X8216331Q | X8216508Q | X8216551Q | X8216629Q |
| X8216639Q | X8216727Q | X8216746Q | X8216747Q | X8216760Q | X8216896Q |
| X8216938Q | X8217142Q | X8217351Q | X8217375Q | X8217384Q | X8217457Q |
| X8217565Q | X8217633Q | X8217741Q | X8217804Q | X8218081Q | X8218239Q |
| X8218522Q | X8218561Q | X8218569Q | X8218593Q | X8218615Q | X8218617Q |

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 10/14/08 - DIV 040

10/15/08                                                                            PAGE : 2
1:23:09           O P T I C A L     P A C K I N G     L I S T

Customer : 35474200 344 CIRCUIT CITY STORES INC #      Order #     : 536075 01
           400 LONG FELLOW COURT                        Order Date : 9/25/08
                                                        Ship Date  : 10/14/08
           LIVERMORE        CA  94550                   Terms       : PREPAID
Purchase Order # : 2157813                              Carrier     : FEDEX-IDF PALLE
Bill of Lading # : 685702814050                         Total Wgt   : 03052.50
Qty of Cartons   :        5                             Ctrl Order :
Sourcing Warehse : CTS                                  Invoice #   :

                              Unit Detail

Unit          Item#            Description                         Quantity

X8218632Q    X8218650Q    X8218662Q    X8218666Q    X8218674Q    X8218688Q

X8218690Q    X8218705Q    X8218719Q    X8218736Q    X8218744Q    X8218780Q

X8218803Q    X8218820Q    X8218839Q    X8218853Q    X8218855Q    X8218887Q

X8218912Q    X8218919Q    X8218927Q    X8218936Q    X8218957Q    X8218963Q

X8218970Q    X8218974Q    X8219068Q    X8219077Q    X8219087Q    X8219125Q

X8219325Q    X8219365Q    X8219385Q    X8219448Q    X8219452Q    X8219523Q

X8219548Q    X8219553Q    X8219568Q    X8219572Q    X8219584Q    X8219628Q

X8219637Q    X8219645Q    X8219662Q    X8219717Q    X8219783Q    X8219792Q

X8219828Q    X8219877Q    X8219883Q    X8219934Q    X8219943Q    X8219951Q

X8219966Q    X8219989Q    X8219994Q    X8220028Q    X8220035Q    X8220096Q

X8220146Q    X8220159Q    X8220170Q    X8220172Q    X8220197Q    X8220203Q

X8220247Q    X8220270Q    X8220283Q    X8220293Q    X8220308Q    X8220316Q

X8220375Q    X8220381Q    X8220402Q    X8220414Q    X8220432Q    X8220447Q

X8220459Q    X8220488Q    X8220494Q    X8220617Q    X8220715Q    X8221041Q

X8221131Q    X8221326Q    X8221367Q    X8221422Q    X8221433Q    X8221987Q

X8222254Q    X8222285Q    X8222421Q    X8222464Q    X8222757Q    X8222817Q

X8222845Q    X8222905Q    X8222912Q    X8223100Q    X8223116Q    X8223142Q

X8223275Q    X8223323Q    X8223332Q    X8223362Q    X8223395Q    X8223406Q

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

                        DAILY - 10/14/08 - DIV 040

Case 08-35653-KRH   Doc 458-18   Filed 11/26/08   Entered 11/26/08 18:03:21   Desc
Exhibit(s) Invoices and Proof of Delivery Cont.   Page 6 of 25

O P T I C A L   P A C K I N G   L I S T

Customer : 35474200 344 CIRCUIT CITY STORES INC #          Order #     : 536075 01
           400 LONG FELLOW COURT                           Order Date  :  9/25/08
                                                           Ship Date   : 10/14/08
           LIVERMORE           CA   94550                  Terms       : PREPAID
Purchase Order # : 2157813                                 Carrier     : FEDEX-IDF PALLE
Bill of Lading # : 685702814050                            Total Wgt   : 03052.50
Qty of Cartons   :        5                                Ctrl Order  :
Sourcing Warehse : CTS                                     Invoice #   :

                              Unit Detail

Unit            Item#            Description                        Quantity

X8259099Q       X8259116Q       X8259133Q       X8259135Q       X8259161Q       X8259174Q

X8259218Q       X8259231Q       X8259234Q       X8259245Q       X8259254Q       X8259277Q

X8259281Q       X8259347Q       X8259349Q       X8259364Q       X8259472Q       X8259497Q

X8259528Q       X8259543Q       X8259570Q       X8259587Q       X8259659Q       X8259727Q

X8259734Q       X8259770Q       X8259788Q       X8259809Q       X8259833Q       X8259858Q

X8259859Q       X8259866Q       X8259870Q       X8259890Q       X8259900Q       X8259905Q

X8259930Q       X8259943Q       X8259946Q       X8259954Q       X8259967Q       X8259972Q

X8259989Q       X8260003Q       X8260020Q       98758244Q       98759428Q       98770527Q

98773189Q       98775384Q       98775718Q       98776125Q       98777044Q       98777423Q

98777449Q       98778448Q       98778599Q       98780904Q       98781135Q       98783469Q


       ///////  E N D   O F   P A C K I N G   L I S T  ///////


This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

                   DAILY - 10/14/08 - DIV 040

Track Shipments/FedEx Kinko's Orders
## Summary Results

**Single piece shipments**

| Tracking number | Status | Date/Time | Destination | Service | Signat Image |
|---|---|---|---|---|---|
| 685702814050 | Delivered | Oct 16, 2008 9:24 AM | COLUMBUS, OH | FedEx Express | Yes |
| 685702814061 | Delivered | Oct 16, 2008 9:24 AM | COLUMBUS, OH | FedEx Express | Yes |
| 685702814072 | Delivered | Oct 16, 2008 9:24 AM | COLUMBUS, OH | FedEx Express | Yes |
| 685702814083 | Delivered | Oct 16, 2008 9:24 AM | COLUMBUS, OH | FedEx Express | Yes |
| 685702814094 | Delivered | Oct 16, 2008 9:24 AM | COLUMBUS, OH | FedEx Express | Yes |

**Account number**
(Required for detailed Signature Proof of D
Click here if you have more than one account number for thes

| View signature proof results | E-mail signature proof results | Track more shipments/c |
|---|---|---|

```
                                                                    INVOICE
                                                        INVOICE #  21040263
                                                            PAGE  1 of 3
                                                    DOCUMENT DATE  10/14/08
TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618
```

```
BILL TO  35474200                        SHIP TO  35474200255
CIRCUIT CITY STORES INC                  CIRCUIT CITY STORES INC #255
9954 MAYLAND DRIVE                       BETHLEHEM DISTRIBUTION CTR#255
MERCH. PAYABLE/AMY SANDERSON             4000 TOWNSHIP LINE ROAD
RICHMOND VA 232331464                    BETHLEHEM PA 18015
```

| PURCHASE ORDER NUMBER 2157812 | ORDER NUMBER 536079 | ORDER DATE 09/25/08 | SHIP DATE 10/14/08 | PAYMENT TERMS NET 30 | OC /AC ORD /25 |
|---|---|---|---|---|---|

| FOB CIF - DESTINATION CUSTOMER MSGS: | FREIGHT TERMS FREIGHT PREPAID | SHIP VIA UPS Pallet OD | BILL OF LADING 1Z40039A6604981176 | SRCWHS CTS | SLSP DPDCC9 |
|---|---|---|---|---|---|

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| PSLB8U-05202F | SATELLITE L305-S5908 | 1100 | 506 | 0 EA | 717.59 | .0 | 717.59 | 363,100.54 |
| | CUSTOMER PART NUMBER: L305S5908 | | | | | | | |

```
SERIAL NUMBERS:
PSLB8U-05202F    SR# X8162199Q    X8162378Q    X8162384Q    X8162404Q    X8162406Q
...              SR# X8162537Q    X8162658Q    X8162766Q    X8162841Q    X8162866Q
...              SR# X8162922Q    X8162973Q    X8163044Q    X8163294Q    X8163306Q
...              SR# X8163326Q    X8163339Q    X8163342Q    X8163350Q    X8163375Q
...              SR# X8163389Q    X8163397Q    X8163591Q    X8163669Q    X8163680Q
...              SR# X8163722Q    X8163751Q    X8163771Q    X8163780Q    X8163788Q
...              SR# X8163817Q    X8163829Q    X8163835Q    X8163839Q    X8163844Q
...              SR# X8163846Q    X8163868Q    X8163871Q    X8163880Q    X8163908Q
...              SR# X8163909Q    X8163917Q    X8163922Q    X8163929Q    X8163936Q
...              SR# X8163960Q    X8163994Q    X8163996Q    X8164022Q    X8164035Q
...              SR# X8164049Q    X8164069Q    X8164073Q    X8164082Q    X8164103Q
...              SR# X8164117Q    X8164129Q    X8164169Q    X8164179Q    X8164190Q
...              SR# X8164206Q    X8164241Q    X8164256Q    X8164265Q    X8164291Q
...              SR# X8164322Q    X8164355Q    X8164396Q    X8164404Q    X8164494Q
...              SR# X8164521Q    X8164715Q    X8164724Q    X8164755Q    X8164849Q
...              SR# X8164919Q    X8164927Q    X8164957Q    X8165025Q    X8165166Q
...              SR# X8165224Q    X8165259Q    X8165259Q    X8165335Q    X8165343Q
...              SR# X8165399Q    X8165461Q    X8165498Q    X8165588Q    X8165627Q
...              SR# X8165662Q    X8165731Q    X8165839Q    X8165862Q    X8165869Q
...              SR# X8165893Q    X8166075Q    X8166100Q    X8166116Q    X8166165Q
...              SR# X8166209Q    X8166218Q    X8166241Q    X8166254Q    X8166262Q
...              SR# X8166297Q    X8166302Q    X8166322Q    X8166354Q    X8166362Q
...              SR# X8166370Q    X8166380Q    X8166392Q    X8166400Q    X8166408Q
...              SR# X8166415Q    X8166451Q    X8166496Q    X8166496Q    X8166503Q
...              SR# X8166512Q    X8166537Q    X8166556Q    X8166579Q    X8166598Q
...              SR# X8166615Q    X8166625Q    X8166635Q    X8166671Q    X8166685Q
...              SR# X8166697Q    X8166706Q    X8166717Q    X8166733Q    X8167054Q
...              SR# X8166763Q    X8166776Q    X8167793Q    X8166801Q    X8168005Q
...              SR# X8166816Q    X8168824Q    X8168833Q    X8168847Q    X8168851Q
...              SR# X8168864Q    X8168877Q    X8168903Q    X8168908Q    X8168917Q
...              SR# X8169925Q    X8169932Q    X8169940Q    X8169950Q    X8169958Q
...              SR# X8169969Q    X8169990Q    X8167012Q    X8167020Q    X8167030Q
```

```
* CONTINUED *
```

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

INVOICE
INVOICE #   21040263
PAGE   2 of 3
DOCUMENT DATE   10/14/08

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200255
CIRCUIT CITY STORES INC #255
BETHLEHEM DISTRIBUTION CTR#255
4000 TOWNSHIP LINE ROAD
BETHLEHEM PA 18015

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC  /AC |
|---|---|---|---|---|---|
| 2157812 | 536079 | 09/25/08 | 10/14/08 | NET 30 | ORD /25 |

FOB
CIF - DESTINATION
CUSTOMER MSGS:

FREIGHT TERMS
FREIGHT PREPAID

SHIP VIA
UPS Pallet OD

BILL OF LADING
1Z40039A6604981176

SRCWHS  SLSP
CTS   DPDCC9

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| ... | SR# X8167048Q | X8167064Q | X8167066Q | X8167078Q | | X8167106Q | | | |
| ... | SR# X8167156Q | X8167157Q | X8167162Q | X8167184Q | | X8167235Q | | | |
| ... | SR# X8167261Q | X8167271Q | X8167411Q | X8167495Q | | X8167589Q | | | |
| ... | SR# X8167621Q | X8167673Q | X8167711Q | X8167743Q | | X8167797Q | | | |
| ... | SR# X8167815Q | X8167824Q | X8167849Q | X8167898Q | | X8167924Q | | | |
| ... | SR# X8168006Q | X8168060Q | X8168108Q | X8168141Q | | X8168144Q | | | |
| ... | SR# X8168208Q | X8168218Q | X8168275Q | X8168275Q | | X8168288Q | | | |
| ... | SR# X8168294Q | X8168364Q | X8168380Q | X8168390Q | | X8168417Q | | | |
| ... | SR# X8168434Q | X8168437Q | X8168454Q | X8168481Q | | X8168495Q | | | |
| ... | SR# X8168510Q | X8168524Q | X8168537Q | X8168550Q | | X8168593Q | | | |
| ... | SR# X8168597Q | X8168605Q | X8168639Q | X8168652Q | | X8168688Q | | | |
| ... | SR# X8168696Q | X8168710Q | X8168724Q | X8168729Q | | X8168737Q | | | |
| ... | SR# X8168746Q | X8168753Q | X8168768Q | X8168771Q | | X8168820Q | | | |
| ... | SR# X8168827Q | X8168828Q | X8168901Q | X8168911Q | | X8168946Q | | | |
| ... | SR# X8168972Q | X8168975Q | X8168990Q | X8169042Q | | X8169063Q | | | |
| ... | SR# X8169091Q | X8169112Q | X8169116Q | X8169128Q | | X8169150Q | | | |
| ... | SR# X8169157Q | X8169177Q | X8169239Q | X8169255Q | | X8169265Q | | | |
| ... | SR# X8169288Q | X8169297Q | X8169304Q | X8169316Q | | X8169329Q | | | |
| ... | SR# X8169335Q | X8169341Q | X8169344Q | X8169352Q | | X8169360Q | | | |
| ... | SR# X8169364Q | X8169368Q | X8169372Q | X8169376Q | | X8169386Q | | | |
| ... | SR# X8169393Q | X8169409Q | X8169414Q | X8169432Q | | X8169455Q | | | |
| ... | SR# X8169458Q | X8169461Q | X8169466Q | X8169556Q | | X8169641Q | | | |
| ... | SR# X8169644Q | X8169650Q | X8169663Q | X8169695Q | | X8169737Q | | | |
| ... | SR# X8169744Q | X8169759Q | X8169765Q | X8169772Q | | X8169784Q | | | |
| ... | SR# X8169892Q | X8169945Q | X8169977Q | X8169993Q | | X8170250Q | | | |
| ... | SR# X8170340Q | X8170377Q | X8170431Q | X8170452Q | | X8170464Q | | | |
| ... | SR# X8170512Q | X8170520Q | X8170532Q | X8170576Q | | X8170584Q | | | |
| ... | SR# X8170591Q | X8170599Q | X8170613Q | X8170643Q | | X8170648Q | | | |
| ... | SR# X8170656Q | X8170664Q | X8170675Q | X8170693Q | | X8170740Q | | | |
| ... | SR# X8170743Q | X8170760Q | X8170764Q | X8170771Q | | X8170779Q | | | |
| ... | SR# X8170787Q | X8170794Q | X8170800Q | X8170810Q | | X8170839Q | | | |
| ... | SR# X8170851Q | X8170853Q | X8170887Q | X8170887Q | | X8170897Q | | | |
| ... | SR# X8170901Q | X8170929Q | X8170930Q | X8170940Q | | X8170943Q | | | |
| ... | SR# X8170953Q | X8170974Q | X8170981Q | X8170985Q | | X8171000Q | | | |
| ... | SR# X8171002Q | X8171012Q | X8171015Q | X8171023Q | | X8171033Q | | | |
| ... | SR# X8171045Q | X8171056Q | X8171073Q | X8171081Q | | X8171116Q | | | |
| ... | SR# X8171126Q | X8171131Q | X8171136Q | X8171157Q | | X8171160Q | | | |

* CONTINUED *

INVOICE

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

INVOICE #   21040263
PAGE   3 of 3
DOCUMENT DATE   10/14/08

BILL TO   35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO   35474200255
CIRCUIT CITY STORES INC #255
BETHLEHEM DISTRIBUTION CTR#255
4000 TOWNSHIP LINE ROAD
BETHLEHEM PA 18015

| PURCHASE ORDER NUMBER 2157812 | ORDER NUMBER 536079 | ORDER DATE 09/25/08 | SHIP DATE 10/14/08 | PAYMENT TERMS NET 30 | OC /AC ORD /25 |
|---|---|---|---|---|---|

| FOB CIF - DESTINATION CUSTOMER MSGS: | | FREIGHT TERMS FREIGHT PREPAID | SHIP VIA UPS Pallet OD | BILL OF LADING 1Z40039A6604981176 | SRCWHS CTS | SLSP DPDCC9 |
|---|---|---|---|---|---|---|

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# X8171168Q | X8171177Q | X8171187Q | X8171193Q | X8171197Q | | | |
| ... | SR# X8171204Q | X8171208Q | X8171218Q | X8171227Q | X8171229Q | | | |
| ... | SR# X8171241Q | X8171248Q | X8171255Q | X8171260Q | X8171275Q | | | |
| ... | SR# X8171304Q | X8171306Q | X8171317Q | X8171379Q | X8171398Q | | | |
| ... | SR# X8171414Q | X8171416Q | X8171450Q | X8171490Q | X8171589Q | | | |
| ... | SR# X8171617Q | X8171632Q | X8171779Q | X8171786Q | X8171812Q | | | |
| ... | SR# X8171842Q | X8171854Q | X8171897Q | X8171939Q | X8171966Q | | | |
| ... | SR# X8172050Q | X8172054Q | X8172063Q | X8172091Q | X8172094Q | | | |
| ... | SR# X8172107Q | X8172113Q | X8172123Q | X8172131Q | X8172136Q | | | |
| ... | SR# X8172156Q | X8172166Q | X8172184Q | X8172200Q | X8172202Q | | | |
| ... | SR# X8172222Q | X8172227Q | X8172244Q | X8172246Q | X8172261Q | | | |
| ... | SR# X8172269Q | X8172272Q | X8172288Q | X8172305Q | X8172338Q | | | |
| ... | SR# X8172344Q | X8172355Q | X8172358Q | X8172365Q | X8172375Q | | | |
| ... | SR# X8172393Q | X8172396Q | X8172404Q | X8172416Q | X8172430Q | | | |
| ... | SR# X8172438Q | X8172445Q | X8172454Q | X8172467Q | X8172475Q | | | |
| ... | SR# X8172494Q | X8172506Q | X8172514Q | X8172521Q | X8172540Q | | | |
| ... | SR# X8172548Q | X8172557Q | X8172565Q | X8172569Q | X8172576Q | | | |
| ... | SR# X8172586Q | X8172594Q | X8172603Q | X8172611Q | X8172620Q | | | |
| ... | SR# X8172646Q | X8172649Q | X8172667Q | X8172679Q | X8172691Q | | | |
| ... | SR# X8172708Q | X8172728Q | X8172755Q | X8172760Q | X8172787Q | | | |
| ... | SR# X8172802Q | X8172805Q | X8172813Q | X8172816Q | X8172841Q | | | |
| ... | SR# X8172848Q | X8172850Q | X8172864Q | X8172951Q | X8172990Q | | | |
| ... | SR# X8173013Q | X8173580Q | X8173611Q | X8173626Q | X8173730Q | | | |
| ... | SR# X8173967Q | X8174209Q | X8174310Q | X8174382Q | X8174450Q | | | |
| ... | SR# X8174547Q | X8174786Q | X8174834Q | X8175035Q | X8175083Q | | | |
| ... | SR# X8175231Q | X8175305Q | X8175324Q | X8175540Q | X8175570Q | | | |
| ... | SR# X8175885Q | X8175928Q | X8176005Q | X8176071Q | X8176109Q | | | |
| ... | SR# X8176192Q | X8176365Q | X8176439Q | X8176535Q | X8176553Q | | | |
| ... | SR# X8176628Q | X8176736Q | X8172765Q | X8177497Q | X8177590Q | | | |
| ... | SR# X8177604Q | X8177607Q | X8177717Q | X8177807Q | X8177837Q | | | |
| ... | SR# X8178193Q | X8178206Q | X8178426Q | X8178429Q | X8178543Q | | | |
| ... | SR# X8178610Q | X8178721Q | X8178843Q | X8178857Q | X8178865Q | | | |
| ... | SR# X8178883Q | | | | | | | |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES 363,100.54 | DISCOUNT APPLIED 0.00 | TAX AMOUNT 0.00 | FREIGHT 0.00 | TOTAL DUE 363,100.54 |
|---|---|---|---|---|

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:   TOSHIBA (COMPUTER DIVISION
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

INVOICE   21040263       BILL TO   35474200
DOCUMENT DATE   10/14/08       CIRCUIT CITY STORES INC

| NET AMOUNT 363,100.54 | PAY TERM DISCOUNT 0.00 | TOTAL DUE 363,100.54 |
|---|---|---|

AMOUNT ENCLOSED: _____

O P T I C A L   P A C K I N G   L I S T

```
Customer : 35474200 255 CIRCUIT CITY STORES INC #    Order #      : 536079 02
           BETHLEHEM DISTRIBUTION CTR#255            Order Date   : 9/25/08
           4000 TOWNSHIP LINE ROAD                   Ship Date    : 10/14/08
           BETHLEHEM        PA  18015                Terms        : PREPAID
Purchase Order # : 2157812                           Carrier      : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6604981176                Total Wgt    : 04680.50
Qty of Cartons   :        8                          Ctrl Order   :
Sourcing Warehse : CTS                               Invoice #    :
```

```
--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
--------------------- Tracking Numbers -------------------------------------
1Z40039A6604981176   1Z40039A6604981185   1Z40039A6604981194   1Z40039A6604981201
1Z40039A6604981210   1Z40039A6604981229   1Z40039A6604981238   1Z40039A6604981247
```

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 506 | 0 | 506 | EA | PSLB8U-05202F | SATELLITE L305-S5908 |

### Unit Detail

| Unit | Item# | Description | | | Quantity |
|---|---|---|---|---|---|
| 53607902 | PSLB8U-05202F | SATELLITE L305-S5908 | | | 506 |

| | | | | | |
|---|---|---|---|---|---|
| X8162199Q | X8162378Q | X8162384Q | X8162404Q | X8162406Q | X8162537Q |
| X8162658Q | X8162766Q | X8162841Q | X8162866Q | X8162922Q | X8162973Q |
| X8163044Q | X8163294Q | X8163306Q | X8163326Q | X8163339Q | X8163342Q |
| X8163350Q | X8163375Q | X8163389Q | X8163397Q | X8163591Q | X8163669Q |
| X8163680Q | X8163722Q | X8163751Q | X8163771Q | X8163780Q | X8163788Q |
| X8163817Q | X8163829Q | X8163835Q | X8163839Q | X8163844Q | X8163846Q |
| X8163868Q | X8163871Q | X8163880Q | X8163908Q | X8163909Q | X8163917Q |
| X8163922Q | X8163929Q | X8163936Q | X8163960Q | X8163994Q | X8163996Q |
| X8164022Q | X8164035Q | X8164049Q | X8164069Q | X8164073Q | X8164082Q |

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 10/14/08 - DIV 040

Customer : 35474200 255 CIRCUIT CITY STORES INC #      Order #     : 536079 02
           BETHLEHEM DISTRIBUTION CTR#255               Order Date  : 9/25/08
           4000 TOWNSHIP LINE ROAD                      Ship Date   : 10/14/08
           BETHLEHEM        PA   18015                  Terms       : PREPAID
Purchase Order # : 2157812                              Carrier     : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6604981176                  Total Wgt   : 04680.50
Qty of Cartons   :        8                             Ctrl Order  :
Sourcing Warehse : CTS                                  Invoice #   :

                                Unit Detail

| Unit | Item# | Description | | Quantity | |
|---|---|---|---|---|---|
| X8164103Q | X8164117Q | X8164129Q | X8164169Q | X8164179Q | X8164190Q |
| X8164206Q | X8164241Q | X8164256Q | X8164265Q | X8164291Q | X8164322Q |
| X8164355Q | X8164396Q | X8164404Q | X8164494Q | X8164521Q | X8164715Q |
| X8164724Q | X8164755Q | X8164849Q | X8164919Q | X8164927Q | X8164957Q |
| X8165025Q | X8165166Q | X8165214Q | X8165224Q | X8165259Q | X8165335Q |
| X8165343Q | X8165399Q | X8165461Q | X8165498Q | X8165588Q | X8165627Q |
| X8165662Q | X8165731Q | X8165839Q | X8165862Q | X8165869Q | X8165893Q |
| X8166075Q | X8166100Q | X8166116Q | X8166165Q | X8166209Q | X8166218Q |
| X8166241Q | X8166254Q | X8166262Q | X8166297Q | X8166302Q | X8166322Q |
| X8166354Q | X8166362Q | X8166370Q | X8166380Q | X8166392Q | X8166400Q |
| X8166408Q | X8166415Q | X8166451Q | X8166466Q | X8166496Q | X8166503Q |
| X8166512Q | X8166537Q | X8166556Q | X8166579Q | X8166598Q | X8166615Q |
| X8166625Q | X8166635Q | X8166671Q | X8166685Q | X8166697Q | X8166706Q |
| X8166717Q | X8166733Q | X8166754Q | X8166763Q | X8166776Q | X8166793Q |
| X8166801Q | X8166805Q | X8166816Q | X8166824Q | X8166833Q | X8166847Q |
| X8166851Q | X8166864Q | X8166877Q | X8166903Q | X8166908Q | X8166917Q |
| X8166925Q | X8166932Q | X8166940Q | X8166950Q | X8166958Q | X8166969Q |
| X8166990Q | X8167012Q | X8167020Q | X8167030Q | X8167048Q | X8167064Q |

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

Customer : 35474200 255 CIRCUIT CITY STORES INC #        Order #     : 536079 02
           BETHLEHEM DISTRIBUTION CTR#255                Order Date  :  9/25/08
           4000 TOWNSHIP LINE ROAD                       Ship Date   : 10/14/08
           BETHLEHEM        PA   18015                   Terms       : PREPAID
Purchase Order # : 2157812                               Carrier     : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6604981176                    Total Wgt   : 04680.50
Qty of Cartons    :        8                             Ctrl Order  :
Sourcing Warehse : CTS                                   Invoice #   :

                              Unit Detail

Unit          Item#            Description                        Quantity

X8167066Q    X8167078Q    X8167106Q    X8167156Q    X8167157Q    X8167162Q

X8167184Q    X8167235Q    X8167261Q    X8167271Q    X8167411Q    X8167495Q

X8167589Q    X8167621Q    X8167673Q    X8167711Q    X8167743Q    X8167797Q

X8167815Q    X8167824Q    X8167849Q    X8167898Q    X8167924Q    X8168006Q

X8168060Q    X8168108Q    X8168141Q    X8168144Q    X8168208Q    X8168218Q

X8168268Q    X8168275Q    X8168288Q    X8168294Q    X8168364Q    X8168380Q

X8168390Q    X8168417Q    X8168434Q    X8168437Q    X8168454Q    X8168481Q

X8168495Q    X8168510Q    X8168524Q    X8168537Q    X8168550Q    X8168593Q

X8168597Q    X8168605Q    X8168639Q    X8168652Q    X8168688Q    X8168696Q

X8168710Q    X8168724Q    X8168729Q    X8168737Q    X8168746Q    X8168753Q

X8168768Q    X8168771Q    X8168820Q    X8168827Q    X8168828Q    X8168901Q

X8168911Q    X8168946Q    X8168972Q    X8168975Q    X8168990Q    X8169042Q

X8169063Q    X8169091Q    X8169112Q    X8169116Q    X8169128Q    X8169150Q

X8169157Q    X8169177Q    X8169239Q    X8169255Q    X8169265Q    X8169288Q

X8169297Q    X8169304Q    X8169316Q    X8169329Q    X8169335Q    X8169341Q

X8169344Q    X8169352Q    X8169360Q    X8169364Q    X8169368Q    X8169372Q

X8169376Q    X8169386Q    X8169393Q    X8169409Q    X8169414Q    X8169432Q

X8169455Q    X8169458Q    X8169461Q    X8169466Q    X8169556Q    X8169641Q

        This sale concerns products, and/or technical data that may be
        controlled under the U.S. Export Administration Regulations and
        may be subject to the approval of the U.S. Department of Commerce
        prior to export. Any export or re-export by the purchaser, directly
        or indirectly, in contravention of the U.S. Export Administration
        Regulations is prohibited.

                        DAILY - 10/14/08 - DIV 040

```
Customer : 35474200 255 CIRCUIT CITY STORES INC #     Order #      : 536079 02
           BETHLEHEM DISTRIBUTION CTR#255             Order Date :   9/25/08
           4000 TOWNSHIP LINE ROAD                    Ship Date  : 10/14/08
           BETHLEHEM        PA   18015                Terms      : PREPAID
Purchase Order # : 2157812                            Carrier    : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6604981176                Total Wgt  : 04680.50
Qty of Cartons   :        8                           Ctrl Order :
Sourcing Warehse : CTS                                Invoice #  :
```

Unit Detail

| Unit | Item# | Description | | Quantity | |
|---|---|---|---|---|---|
| X8169644Q | X8169650Q | X8169663Q | X8169695Q | X8169737Q | X8169744Q |
| X8169759Q | X8169765Q | X8169772Q | X8169784Q | X8169892Q | X8169945Q |
| X8169977Q | X8169993Q | X8170250Q | X8170340Q | X8170377Q | X8170431Q |
| X8170452Q | X8170464Q | X8170512Q | X8170520Q | X8170532Q | X8170576Q |
| X8170584Q | X8170591Q | X8170599Q | X8170613Q | X8170643Q | X8170648Q |
| X8170656Q | X8170664Q | X8170675Q | X8170693Q | X8170740Q | X8170743Q |
| X8170760Q | X8170764Q | X8170771Q | X8170779Q | X8170787Q | X8170794Q |
| X8170800Q | X8170811Q | X8170839Q | X8170851Q | X8170853Q | X8170881Q |
| X8170887Q | X8170897Q | X8170901Q | X8170929Q | X8170930Q | X8170940Q |
| X8170943Q | X8170953Q | X8170974Q | X8170981Q | X8170985Q | X8171000Q |
| X8171002Q | X8171012Q | X8171015Q | X8171023Q | X8171033Q | X8171045Q |
| X8171056Q | X8171073Q | X8171081Q | X8171116Q | X8171126Q | X8171131Q |
| X8171136Q | X8171157Q | X8171160Q | X8171168Q | X8171177Q | X8171187Q |
| X8171193Q | X8171197Q | X8171204Q | X8171208Q | X8171218Q | X8171227Q |
| X8171229Q | X8171241Q | X8171248Q | X8171255Q | X8171260Q | X8171275Q |
| X8171304Q | X8171306Q | X8171317Q | X8171379Q | X8171398Q | X8171414Q |
| X8171416Q | X8171450Q | X8171490Q | X8171589Q | X8171617Q | X8171632Q |
| X8171779Q | X8171786Q | X8171812Q | X8171842Q | X8171854Q | X8171897Q |

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 10/14/08 - DIV 040

10/15/08
1:23:09

Case 08-35653-KRH   Doc 458-18   Filed 11/26/08   Entered 11/26/08 18:03:21   Desc
Exhibit(s) Invoices and Proof of Delivery Cont.   Page 16 of 25

PAGE : 5

Customer : 35474200 255 CIRCUIT CITY STORES INC #
           BETHLEHEM DISTRIBUTION CTR#255
           4000 TOWNSHIP LINE ROAD
           BETHLEHEM      PA  18015
Purchase Order # : 2157812
Bill of Lading # : 1Z40039A6604981176
Qty of Cartons    :         8
Sourcing Warehse : CTS

Order #     : 536079 02
Order Date  :  9/25/08
Ship Date   : 10/14/08
Terms       : PREPAID
Carrier     : UPS-PALLET 3 DA
Total Wgt   : 04680.50
Ctrl Order  :
Invoice #   :

## Unit Detail

| Unit | Item# | Description | | Quantity | |
|------|-------|-------------|---|----------|---|
| X8171939Q | X8171966Q | X8172050Q | X8172054Q | X8172063Q | X8172091Q |
| X8172094Q | X8172107Q | X8172113Q | X8172123Q | X8172131Q | X8172136Q |
| X8172156Q | X8172166Q | X8172184Q | X8172200Q | X8172202Q | X8172222Q |
| X8172227Q | X8172244Q | X8172246Q | X8172261Q | X8172269Q | X8172272Q |
| X8172288Q | X8172305Q | X8172338Q | X8172344Q | X8172355Q | X8172358Q |
| X8172365Q | X8172375Q | X8172393Q | X8172396Q | X8172404Q | X8172416Q |
| X8172430Q | X8172438Q | X8172445Q | X8172454Q | X8172467Q | X8172475Q |
| X8172494Q | X8172506Q | X8172514Q | X8172521Q | X8172540Q | X8172548Q |
| X8172557Q | X8172565Q | X8172569Q | X8172576Q | X8172586Q | X8172594Q |
| X8172603Q | X8172611Q | X8172620Q | X8172646Q | X8172649Q | X8172667Q |
| X8172679Q | X8172691Q | X8172708Q | X8172728Q | X8172755Q | X8172760Q |
| X8172787Q | X8172802Q | X8172805Q | X8172813Q | X8172816Q | X8172841Q |
| X8172848Q | X8172850Q | X8172864Q | X8172951Q | X8172990Q | X8173013Q |
| X8173580Q | X8173611Q | X8173626Q | X8173730Q | X8173967Q | X8174209Q |
| X8174310Q | X8174382Q | X8174450Q | X8174547Q | X8174786Q | X8174834Q |
| X8175035Q | X8175083Q | X8175231Q | X8175305Q | X8175324Q | X8175540Q |
| X8175570Q | X8175885Q | X8175928Q | X8176005Q | X8176071Q | X8176109Q |
| X8176192Q | X8176365Q | X8176439Q | X8176535Q | X8176553Q | X8176628Q |

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

10/15/08
1:23:09

Case 08-35653-KRH    Doc 458-18    Filed 11/26/08    Entered 11/26/08 18:03:21    Desc
Exhibit(s) Invoices and Proof of Delivery Cont.    Page 17 of 25

PAGE :    6

Customer : 35474200 255 CIRCUIT CITY STORES INC #          Order #     : 536079 02
           BETHLEHEM DISTRIBUTION CTR#255                  Order Date  :  9/25/08
           4000 TOWNSHIP LINE ROAD                         Ship Date   : 10/14/08
           BETHLEHEM       PA   18015                      Terms       : PREPAID
Purchase Order # : 2157812                                 Carrier     : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6604981176                      Total Wgt   : 04680.50
Qty of Cartons   :       8                                 Ctrl Order  :
Sourcing Warehse : CTS                                     Invoice #   :

                              Unit Detail

Unit            Item#              Description                              Quantity

X8176736Q       X8177265Q       X8177497Q      X8177590Q      X8177604Q       X8177607Q

X8177717Q       X8177807Q       X8177837Q      X8178193Q      X8178206Q       X8178246Q

X8178429Q       X8178543Q       X8178610Q      X8178721Q      X8178843Q       X8178857Q

X8178865Q       X8178883Q


            /////// E N D   O F   P A C K I N G   L I S T ///////


This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

                  DAILY - 10/14/08 - DIV 040



⊠Close Window



# Tracking Summary

**Tracking Numbers**

| | |
|---|---|
| **Tracking Number:** | 1Z 400 39A 66 0498 117 6 |
| Type: | Package |
| Status: | **Delivered** |
| Delivered On: | 10/17/2008 |
| | 11:00 A.M. |
| Delivered To: | BETHLEHEM,  PA,  US |
| Signed By: | POD IN FILE |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 8 |

| | |
|---|---|
| **Tracking Number:** | 1Z 400 39A 66 0498 118 5 |
| Type: | Package |
| Status: | **Delivered** |
| Delivered On: | 10/17/2008 |
| | 11:00 A.M. |
| Delivered To: | BETHLEHEM,  PA,  US |
| Signed By: | POD IN FILE |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 8 |

| | |
|---|---|
| **Tracking Number:** | 1Z 400 39A 66 0498 120 1 |
| Type: | Package |
| Status: | **Delivered** |
| Delivered On: | 10/17/2008 |
| | 11:00 A.M. |
| Delivered To: | BETHLEHEM,  PA,  US |
| Signed By: | POD IN FILE |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 8 |

| | |
|---|---|
| **Tracking Number:** | 1Z 400 39A 66 0498 121 0 |
| Type: | Package |
| Status: | **Delivered** |
| Delivered On: | 10/17/2008 |
| | 11:00 A.M. |
| Delivered To: | BETHLEHEM,  PA,  US |
| Signed By: | POD IN FILE |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 8 |

Case 08-35653-KRH   Doc 458-18   Filed 11/26/08   Entered 11/26/08 18:03:21   Desc
Exhibit(s) voices and Proof of Delivery Cont.   Page 19 of 25

**Tracking Number:** 1Z 400 39A 66 0498 122 9
Type: Package
Status: **Delivered**
Delivered On: 10/17/2008
11:00 A.M.
Delivered To: BETHLEHEM, PA, US
Signed By: POD IN FILE
Service: WORLD WIDE EXPRESS FREIGHT
Multiple Packages: 8

**Tracking Number:** 1Z 400 39A 66 0498 123 8
Type: Package
Status: **Delivered**
Delivered On: 10/17/2008
11:00 A.M.
Delivered To: BETHLEHEM, PA, US
Signed By: POD IN FILE
Service: WORLD WIDE EXPRESS FREIGHT
Multiple Packages: 8

**Tracking Number:** 1Z 400 39A 66 0498 124 7
Type: Package
Status: **Delivered**
Delivered On: 10/17/2008
11:00 A.M.
Delivered To: BETHLEHEM, PA, US
Signed By: POD IN FILE
Service: WORLD WIDE EXPRESS FREIGHT
Multiple Packages: 8

Tracking results provided by UPS: 11/10/2008 6:42 P.M. ET

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipments
tendered by or for you to UPS for delivery and for no other purpose. Any other use of UPS
tracking systems and information is strictly prohibited.

⊠Close Window

Copyright © 1994-2008 United Parcel Service of America, Inc. All rights reserved.

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

```
                                    INVOICE
                          INVOICE #   21040264
                          PAGE   1 of 4
                          DOCUMENT DATE   10/14/08
```

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200255
CIRCUIT CITY STORES INC #255
BETHLEHEM DISTRIBUTION CTR#255
4000 TOWNSHIP LINE ROAD
BETHLEHEM PA 18015

| PURCHASE ORDER NUMBER<br>2157812 | ORDER NUMBER<br>536079 | ORDER DATE<br>09/25/08 | SHIP DATE<br>10/14/08 | PAYMENT TERMS<br>NET 30 | OC /AC<br>ORD /25 |
|---|---|---|---|---|---|

| FOB<br>CIF - DESTINATION<br>CUSTOMER MSGS: | FREIGHT TERMS<br>FREIGHT PREPAID | SHIP VIA<br>UPS Pallet OD | BILL OF LADING<br>1Z40039A6604981265 | SRCWHS<br>CTS | SLSP<br>DPDCC9 |
|---|---|---|---|---|---|

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| PSLB8U-05202F | SATELLITE L305-S5908 | 1100 | 594 | 0 EA | 717.59 | .0 | 717.59 | 426,248.46 |
| | CUSTOMER PART NUMBER: L305S5908 | | | | | | | |

SERIAL NUMBERS:
PSLB8U-05202F

| | | | | | |
|---|---|---|---|---|---|
| ... | SR# X8162140Q | X8162161Q | X8162173Q | X8162181Q | X8162205Q |
| ... | SR# X8162213Q | X8162214Q | X8162226Q | X8162237Q | X8162263Q |
| ... | SR# X8162267Q | X8162287Q | X8162298Q | X8162307Q | X8162314Q |
| ... | SR# X8162331Q | X8162357Q | X8162365Q | X8162372Q | X8162389Q |
| ... | SR# X8162395Q | X8162418Q | X8162427Q | X8162442Q | X8162455Q |
| ... | SR# X8162464Q | X8162478Q | X8162482Q | X8162487Q | X8162498Q |
| ... | SR# X8162502Q | X8162511Q | X8162513Q | X8162520Q | X8162532Q |
| ... | SR# X8162543Q | X8162553Q | X8162571Q | X8162578Q | X8162591Q |
| ... | SR# X8162606Q | X8162626Q | X8162645Q | X8162647Q | X8162661Q |
| ... | SR# X8162679Q | X8162707Q | X8162720Q | X8162753Q | X8162778Q |
| ... | SR# X8162788Q | X8162792Q | X8162844Q | X8162856Q | X8162875Q |
| ... | SR# X8162898Q | X8162930Q | X8162939Q | X8162968Q | X8163002Q |
| ... | SR# X8163023Q | X8163051Q | X8163080Q | X8163090Q | X8163096Q |
| ... | SR# X8163275Q | X8163280Q | X8163310Q | X8163399Q | X8163469Q |
| ... | SR# X8163543Q | X8163548Q | X8163568Q | X8163600Q | X8163601Q |
| ... | SR# X8163609Q | X8163615Q | X8163647Q | X8163659Q | X8163671Q |
| ... | SR# X8163690Q | X8163705Q | X8163718Q | X8163742Q | X8163749Q |
| ... | SR# X8163757Q | X8163766Q | X8163778Q | X8163803Q | X8163988Q |
| ... | SR# X8164004Q | X8164047Q | X8164061Q | X8164143Q | X8164153Q |
| ... | SR# X8164165Q | X8164199Q | X8164212Q | X8164227Q | X8164235Q |
| ... | SR# X8164247Q | X8164271Q | X8164278Q | X8164290Q | X8164316Q |
| ... | SR# X8164333Q | X8164339Q | X8164366Q | X8164369Q | X8164409Q |
| ... | SR# X8164433Q | X8164450Q | X8164456Q | X8164478Q | X8164484Q |
| ... | SR# X8164493Q | X8164508Q | X8164528Q | X8164537Q | X8164548Q |
| ... | SR# X8164567Q | X8164581Q | X8164589Q | X8164591Q | X8164627Q |
| ... | SR# X8164640Q | X8164647Q | X8164654Q | X8164667Q | X8164678Q |
| ... | SR# X8164685Q | X8164687Q | X8164712Q | X8164737Q | X8164745Q |
| ... | SR# X8164773Q | X8164777Q | X8164785Q | X8164794Q | X8164808Q |
| ... | SR# X8164818Q | X8164828Q | X8164834Q | X8164868Q | X8164878Q |
| ... | SR# X8164884Q | X8164889Q | X8164899Q | X8164904Q | X8164905Q |
| ... | SR# X8164914Q | X8164928Q | X8164939Q | X8164945Q | X8164977Q |
| ... | SR# X8164978Q | X8164990Q | X8164992Q | X8165005Q | X8165014Q |

* CONTINUED *

INVOICE
INVOICE #   21040264
PAGE   2 of 4
DOCUMENT DATE   10/14/08

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200255
CIRCUIT CITY STORES INC #255
BETHLEHEM DISTRIBUTION CTR#255
4000 TOWNSHIP LINE ROAD
BETHLEHEM PA 18015

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC  /AC |
|---|---|---|---|---|---|
| 2157812 | 536079 | 09/25/08 | 10/14/08 | NET 30 | ORD /25 |

FOB
CIF - DESTINATION
CUSTOMER MSGS:

| | FREIGHT TERMS | | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|---|
| | FREIGHT PREPAID | | UPS Pallet OD | 1Z40039A6604981265 | CTS | DPDCC9 |

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# X8165016Q | X8165033Q | X8165043Q | X8165055Q | X8165075Q | | | |
| ... | SR# X8165082Q | X8165092Q | X8165094Q | X8165106Q | X8165113Q | | | |
| ... | SR# X8165117Q | X8165130Q | X8165135Q | X8165144Q | X8165158Q | | | |
| ... | SR# X8165179Q | X8165181Q | X8165202Q | X8165211Q | X8165222Q | | | |
| ... | SR# X8165234Q | X8165245Q | X8165248Q | X8165266Q | X8165275Q | | | |
| ... | SR# X8165283Q | X8165289Q | X8165295Q | X8165302Q | X8165316Q | | | |
| ... | SR# X8165327Q | X8165345Q | X8165355Q | X8165370Q | X8165382Q | | | |
| ... | SR# X8165390Q | X8165397Q | X8165409Q | X8165416Q | X8165423Q | | | |
| ... | SR# X8165434Q | X8165438Q | X8165448Q | X8165454Q | X8165465Q | | | |
| ... | SR# X8165476Q | X8165486Q | X8165493Q | X8165510Q | X8165514Q | | | |
| ... | SR# X8165524Q | X8165532Q | X8165586Q | X8165553Q | X8165565Q | | | |
| ... | SR# X8165567Q | X8165578Q | X8165586Q | X8165598Q | X8165603Q | | | |
| ... | SR# X8165611Q | X8165623Q | X8165636Q | X8165648Q | X8165672Q | | | |
| ... | SR# X8165682Q | X8165712Q | X8165824Q | X8165845Q | X8165886Q | | | |
| ... | SR# X8165963Q | X8165978Q | X8165985Q | X8165995Q | X8166003Q | | | |
| ... | SR# X8166014Q | X8166016Q | X8166039Q | X8166052Q | X8166077Q | | | |
| ... | SR# X8166083Q | X8166087Q | X8166112Q | X8166126Q | X8166151Q | | | |
| ... | SR# X8166178Q | X8166194Q | X8166203Q | X8166270Q | X8166276Q | | | |
| ... | SR# X8166290Q | X8166344Q | X8166387Q | X8166419Q | X8166427Q | | | |
| ... | SR# X8166440Q | X8166449Q | X8166483Q | X8166492Q | X8166528Q | | | |
| ... | SR# X8166543Q | X8166582Q | X8166588Q | X8166637Q | X8166653Q | | | |
| ... | SR# X8166661Q | X8166677Q | X8166728Q | X8166740Q | X8166747Q | | | |
| ... | SR# X8166770Q | X8166785Q | X8166857Q | X8166886Q | X8166895Q | | | |
| ... | SR# X8166945Q | X8166999Q | X8167003Q | X8167037Q | X8167097Q | | | |
| ... | SR# X8167102Q | X8167144Q | X8167164Q | X8167176Q | X8167185Q | | | |
| ... | SR# X8167193Q | X8167194Q | X8167222Q | X8167240Q | X8167243Q | | | |
| ... | SR# X8167259Q | X8167281Q | X8167288Q | X8167294Q | X8167304Q | | | |
| ... | SR# X8167306Q | X8167327Q | X8167338Q | X8167345Q | X8167361Q | | | |
| ... | SR# X8167375Q | X8167384Q | X8167388Q | X8167396Q | X8167401Q | | | |
| ... | SR# X8167421Q | X8167434Q | X8167440Q | X8167449Q | X8167456Q | | | |
| ... | SR# X8167464Q | X8167476Q | X8167480Q | X8167489Q | X8167502Q | | | |
| ... | SR# X8167506Q | X8167514Q | X8167516Q | X8167521Q | X8167524Q | | | |
| ... | SR# X8167528Q | X8167539Q | X8167544Q | X8167559Q | X8167566Q | | | |
| ... | SR# X8167581Q | X8167599Q | X8167604Q | X8167615Q | X8167631Q | | | |
| ... | SR# X8167635Q | X8167646Q | X8167662Q | X8167669Q | X8167682Q | | | |
| ... | SR# X8167694Q | X8167704Q | X8167730Q | X8167733Q | X8167758Q | | | |
| ... | SR# X8167768Q | X8167773Q | X8167780Q | X8167781Q | X8167790Q | | | |

* CONTINUED *

INVOICE
INVOICE # 21040264
PAGE    3 of 4
DOCUMENT DATE  10/14/08

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200255
CIRCUIT CITY STORES INC #255
BETHLEHEM DISTRIBUTION CTR#255
4000 TOWNSHIP LINE ROAD
BETHLEHEM PA 18015

| PURCHASE ORDER NUMBER 2157812 | ORDER NUMBER 536079 | ORDER DATE 09/25/08 | SHIP DATE 10/14/08 | PAYMENT TERMS NET 30 | | OC /AC ORD /25 |
|---|---|---|---|---|---|---|

FOB
CIF - DESTINATION

FREIGHT TERMS
FREIGHT PREPAID

SHIP VIA
UPS Pallet OD

BILL OF LADING
1Z40039A6604981265

SRCWHS
CTS

SLSP
DPDCC9

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| ... | SR# X8167809Q | X8167829Q | X8167889Q | X8167903Q | X8167840Q | X8167911Q | X8167869Q | X8167917Q | |
| ... | SR# X8167880Q | X8167932Q | X8167943Q | X8167956Q | X8167964Q | X8167975Q | X8167968Q | X8167983Q | |
| ... | SR# X8167975Q | X8167983Q | X8167993Q | X8167998Q | X8168013Q | | | | |
| ... | SR# X8168019Q | X8168028Q | X8168038Q | X8168045Q | X8168050Q | | | | |
| ... | SR# X8168066Q | X8168071Q | X8168075Q | X8168082Q | X8168093Q | | | | |
| ... | SR# X8168109Q | X8168120Q | X8168121Q | X8168145Q | X8168158Q | | | | |
| ... | SR# X8168194Q | X8168242Q | X8168265Q | X8168277Q | X8168307Q | | | | |
| ... | SR# X8168310Q | X8168321Q | X8168328Q | X8168339Q | X8168348Q | | | | |
| ... | SR# X8168350Q | X8168359Q | X8168402Q | X8168411Q | X8168423Q | | | | |
| ... | SR# X8168427Q | X8168444Q | X8168465Q | X8168473Q | X8168521Q | | | | |
| ... | SR# X8168559Q | X8168561Q | X8168572Q | X8168579Q | X8168609Q | | | | |
| ... | SR# X8168619Q | X8168638Q | X8168648Q | X8168660Q | X8168689Q | | | | |
| ... | SR# X8168738Q | X8168781Q | X8168785Q | X8168807Q | X8168835Q | | | | |
| ... | SR# X8168841Q | X8168849Q | X8168866Q | X8168874Q | X8168880Q | | | | |
| ... | SR# X8168889Q | X8168896Q | X8168918Q | X8168932Q | X8168962Q | | | | |
| ... | SR# X8168998Q | X8169004Q | X8169015Q | X8169023Q | X8169030Q | | | | |
| ... | SR# X8169038Q | X8169048Q | X8169073Q | X8169089Q | X8169163Q | | | | |
| ... | SR# X8169174Q | X8169184Q | X8169195Q | X8169200Q | X8169226Q | | | | |
| ... | SR# X8169232Q | X8169245Q | X8169259Q | X8169272Q | X8169276Q | | | | |
| ... | SR# X8169296Q | X8169318Q | X8169397Q | X8169433Q | X8169442Q | | | | |
| ... | SR# X8169448Q | X8169471Q | X8169479Q | X8169482Q | X8169486Q | | | | |
| ... | SR# X8169634Q | X8169703Q | X8169723Q | X8169725Q | X8169742Q | | | | |
| ... | SR# X8169777Q | X8169798Q | X8169806Q | X8169812Q | X8169823Q | | | | |
| ... | SR# X8169834Q | X8169839Q | X8169858Q | X8169864Q | X8169871Q | | | | |
| ... | SR# X8169881Q | X8169885Q | X8169918Q | X8169925Q | X8169927Q | | | | |
| ... | SR# X8169953Q | X8169974Q | X8169991Q | X8170001Q | X8170003Q | | | | |
| ... | SR# X8170020Q | X8170028Q | X8170032Q | X8170045Q | X8170060Q | | | | |
| ... | SR# X8170063Q | X8170070Q | X8170086Q | X8170093Q | X8170113Q | | | | |
| ... | SR# X8170119Q | X8170126Q | X8170128Q | X8170137Q | X8170145Q | | | | |
| ... | SR# X8170146Q | X8170152Q | X8170204Q | X8170224Q | X8170232Q | | | | |
| ... | SR# X8170266Q | X8170271Q | X8170288Q | X8170294Q | X8170315Q | | | | |
| ... | SR# X8170322Q | X8170327Q | X8170349Q | X8170360Q | X8170379Q | | | | |
| ... | SR# X8170390Q | X8170393Q | X8170410Q | X8170412Q | X8170424Q | | | | |
| ... | SR# X8170487Q | X8170496Q | X8170504Q | X8170538Q | X8170552Q | | | | |
| ... | SR# X8170555Q | X8170608Q | X8170624Q | X8170696Q | X8170702Q | | | | |
| ... | SR# X8170725Q | X8170840Q | X8170868Q | X8171044Q | X8171091Q | | | | |

* CONTINUED *

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

```
                                         INVOICE
                                INVOICE #  21040264
                                    PAGE  4 of 4
                           DOCUMENT DATE  10/14/08
```

BILL TO  35474200                           SHIP TO  35474200255
CIRCUIT CITY STORES INC                     CIRCUIT CITY STORES INC #255
9954 MAYLAND DRIVE                           BETHLEHEM DISTRIBUTION CTR#255
MERCH. PAYABLE/AMY SANDERSON                 4000 TOWNSHIP LINE ROAD
RICHMOND VA 232331464                        BETHLEHEM PA 18015

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2157812 | 536079 | 09/25/08 | 10/14/08 | NET 30 | ORD /25 |

| FOB | | FREIGHT TERMS | | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|---|---|
| CIF - DESTINATION | | FREIGHT PREPAID | | UPS Pallet OD | 1Z40039A6604981265 | CTS | DPDCC9 |
| CUSTOMER MSGS: | | | | | | | |

| PART NUMBER | DESCRIPTION | | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ... | SR# X8171105Q | X8171276Q | | | X8171348Q | | X8171352Q | | X8171370Q | |
| ... | SR# X8171383Q | X8171389Q | | | X8171409Q | | X8171425Q | | X8171436Q | |
| ... | SR# X8171438Q | X8171458Q | | | X8171459Q | | X8171472Q | | X8171477Q | |
| ... | SR# X8171483Q | X8171499Q | | | X8171506Q | | X8171516Q | | X8171518Q | |
| ... | SR# X8171523Q | X8171527Q | | | X8171534Q | | X8171551Q | | X8171553Q | |
| ... | SR# X8171557Q | X8171560Q | | | X8171570Q | | X8171583Q | | X8171623Q | |
| ... | SR# X8171652Q | X8171680Q | | | X8171681Q | | X8171689Q | | X8171708Q | |
| ... | SR# X8171717Q | X8171728Q | | | X8171750Q | | X8171756Q | | X8171787Q | |
| ... | SR# X8171809Q | X8171824Q | | | X8171833Q | | X8171844Q | | X8171876Q | |
| ... | SR# X8171893Q | X8171919Q | | | X8171923Q | | X8171928Q | | X8171935Q | |
| ... | SR# X8171956Q | X8171958Q | | | X8171968Q | | X8171991Q | | X8172005Q | |
| ... | SR# X8172159Q | X8172173Q | | | X8172421Q | | X8172482Q | | X8172511Q | |
| ... | SR# X8172727Q | X8172872Q | | | X8172885Q | | X8175307Q | | | |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 426,248.46 | 0.00 | 0.00 | 0.00 | 426,248.46 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION
                  P.O. Box 91865
                  CHICAGO IL 60693
                  (949) 583-3534

INVOICE  21040264   BILL TO  35474200
DOCUMENT DATE  10/14/08          CIRCUIT CITY STORES INC

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 426,248.46 | 0.00 | 426,248.46 |

AMOUNT ENCLOSED: _____

```
10/15/08                 I  N  V  O  I  C  E   /   P  A  C  K  I  N  G                      PAGE :  1
 1:23:09                 O  P  T  I  C  A  L      P  A  C  K  I  N  G      L  I  S  T
```

```
Customer : 35474200 255 CIRCUIT CITY STORES INC #     Order #      : 536079 03
           BETHLEHEM DISTRIBUTION CTR#255             Order Date   :  9/25/08
           4000 TOWNSHIP LINE ROAD                    Ship Date    : 10/14/08
           BETHLEHEM        PA  18015                 Terms        : PREPAID
Purchase Order # : 2157812                            Carrier      : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6604981265                Total Wgt    : 05494.50
Qty of Cartons   :          9                         Ctrl Order   :
Sourcing Warehse : CTS                                Invoice #    :
```

```
--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS ----------
-------------------- Tracking Numbers -------------------------------------
1Z40039A6604981265   1Z40039A6604981274   1Z40039A6604981283   1Z40039A6604981292
1Z40039A6604981309   1Z40039A6604981318   1Z40039A6604981327   1Z40039A6604981336
1Z40039A6604981345
```

```
---------------------------------------------------------------------------
Whs  Ord   Ord    B/O    Shp
Ln#  Ln#   Qty    Qty    Qty    UOM   Item #              Item Description
===  ===   =====  =====  =====  ===   ==============      ========================

  2   2    594       0    594   EA    PSLB8U-05202F       SATELLITE L305-S5908
```

### Unit Detail

```
Unit          Item#            Description                         Quantity

53607903      PSLB8U-05202F    SATELLITE L305-S5908                  594

X8162140Q    X8162161Q    X8162173Q    X8162181Q    X8162205Q    X8162213Q

X8162214Q    X8162226Q    X8162237Q    X8162263Q    X8162267Q    X8162287Q

X8162298Q    X8162307Q    X8162314Q    X8162331Q    X8162357Q    X8162365Q

X8162372Q    X8162389Q    X8162395Q    X8162418Q    X8162427Q    X8162442Q

X8162455Q    X8162464Q    X8162478Q    X8162482Q    X8162487Q    X8162498Q

X8162502Q    X8162511Q    X8162513Q    X8162520Q    X8162532Q    X8162543Q

X8162553Q    X8162571Q    X8162578Q    X8162591Q    X8162606Q    X8162626Q

X8162645Q    X8162647Q    X8162661Q    X8162679Q    X8162707Q    X8162720Q

X8162753Q    X8162778Q    X8162788Q    X8162792Q    X8162844Q    X8162856Q
```

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 10/14/08 - DIV 040