TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

INVOICE
INVOICE #   21040267
PAGE   1 of 5
DOCUMENT DATE   10/14/08

BILL TO   35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO   35474200755
CIRCUIT CITY STORES INC #755
1100 CIRCUIT CITY ROAD
MARION IL 62959

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2157816 | 536090 | 09/25/08 | 10/14/08 | NET 30 | ORD /25 |

| FOB CIF - DESTINATION | FREIGHT TERMS FREIGHT PREPAID | SHIP VIA FEDEX OD PALLET | BILL OF LADING 685702813937 | SRCWHS CTS | SLSP DPDCC9 |
|---|---|---|---|---|---|

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| PSLB8U-05202F | SATELLITE L305-S5908 | 792 | 792 | 0 EA | 717.59 | .0 | 717.59 | 568,331.28 |
| | CUSTOMER PART NUMBER: L305S5908 | | | | | | | |

SERIAL NUMBERS:

| PART NUMBER | | | | | | |
|---|---|---|---|---|---|---|
| PSLB8U-05202F | SR# X8162184Q | X8162281Q | X8162297Q | X8162345Q | X8162441Q |
| ... | SR# X8162550Q | X8162598Q | X8162622Q | X8162672Q | X8162690Q |
| ... | SR# X8162758Q | X8162764Q | X8162783Q | X8162821Q | X8162906Q |
| ... | SR# X8162948Q | X8162956Q | X8162961Q | X8163001Q | X8163010Q |
| ... | SR# X8163017Q | X8163030Q | X8163037Q | X8163102Q | X8163108Q |
| ... | SR# X8163186Q | X8163270Q | X8163273Q | X8163288Q | X8163298Q |
| ... | SR# X8163314Q | X8163318Q | X8163362Q | X8163388Q | X8163417Q |
| ... | SR# X8163419Q | X8163480Q | X8163500Q | X8163509Q | X8163514Q |
| ... | SR# X8163519Q | X8163522Q | X8163531Q | X8163537Q | X8163558Q |
| ... | SR# X8163628Q | X8163630Q | X8163638Q | X8163703Q | X8163712Q |
| ... | SR# X8163730Q | X8164157Q | X8164387Q | X8164460Q | X8164753Q |
| ... | SR# X8164842Q | X8165041Q | X8165073Q | X8165704Q | X8165827Q |
| ... | SR# X8165970Q | X8166244Q | X8166645Q | X8167316Q | X8167717Q |
| ... | SR# X8167861Q | X8168203Q | X8168224Q | X8168530Q | X8168857Q |
| ... | SR# X8168936Q | X8168951Q | X8169281Q | X8169310Q | X8169325Q |
| ... | SR# X8169489Q | X8169631Q | X8169660Q | X8169670Q | X8169676Q |
| ... | SR# X8169684Q | X8169690Q | X8169852Q | X8169941Q | X8170311Q |
| ... | SR# X8170454Q | X8170480Q | X8170546Q | X8170631Q | X8170700Q |
| ... | SR# X8170713Q | X8171065Q | X8171097Q | X8171107Q | X8171284Q |
| ... | SR# X8171332Q | X8171341Q | X8171540Q | X8171576Q | X8171615Q |
| ... | SR# X8171622Q | X8171634Q | X8171641Q | X8171657Q | X8171667Q |
| ... | SR# X8171670Q | X8171706Q | X8171715Q | X8171741Q | X8171760Q |
| ... | SR# X8171773Q | X8171803Q | X8171862Q | X8171866Q | X8171908Q |
| ... | SR# X8171988Q | X8172013Q | X8172029Q | X8172038Q | X8172070Q |
| ... | SR# X8172086Q | X8172183Q | X8172239Q | X8172291Q | X8172301Q |
| ... | SR# X8172315Q | X8172324Q | X8172462Q | X8172531Q | X8172629Q |
| ... | SR# X8172673Q | X8172700Q | X8172701Q | X8172740Q | X8172741Q |
| ... | SR# X8172769Q | X8172789Q | X8172842Q | X8172881Q | X8172893Q |
| ... | SR# X8172902Q | X8172909Q | X8172928Q | X8172931Q | X8172940Q |
| ... | SR# X8172943Q | X8172958Q | X8172967Q | X8172973Q | X8172983Q |
| ... | SR# X8172997Q | X8173027Q | X8173031Q | X8173038Q | X8173044Q |
| ... | SR# X8173055Q | X8173066Q | X8173079Q | X8173090Q | X8173091Q |

* CONTINUED *

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

```
                                          INVOICE
                              INVOICE #   21040267
                                   PAGE   2 of 5
                          DOCUMENT DATE   10/14/08
```

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200755
CIRCUIT CITY STORES INC #755
1100 CIRCUIT CITY ROAD
MARION IL 62959

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2157816 | 536090 | 09/25/08 | 10/14/08 | NET 30 | ORD /25 |

| FOB | | FREIGHT TERMS | | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|---|---|
| CIF - DESTINATION | | FREIGHT PREPAID | | FEDEX OD PALLET | 685702813937 | CTS | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# X8173108Q | X8173117Q | X8173125Q | X8173135Q | X8173139Q | | | |
| ... | SR# X8173147Q | X8173173Q | X8173177Q | X8173188Q | X8173190Q | | | |
| ... | SR# X8173199Q | X8173227Q | X8173238Q | X8173240Q | | | | |
| ... | SR# X8173249Q | X8173256Q | X8173265Q | X8173268Q | X8173278Q | | | |
| ... | SR# X8173281Q | X8173308Q | X8173309Q | X8173323Q | X8173329Q | | | |
| ... | SR# X8173340Q | X8173349Q | X8173364Q | X8173378Q | X8173386Q | | | |
| ... | SR# X8173392Q | X8173400Q | X8173405Q | X8173408Q | X8173415Q | | | |
| ... | SR# X8173432Q | X8173433Q | X8173444Q | X8173450Q | X8173461Q | | | |
| ... | SR# X8173468Q | X8173475Q | X8173481Q | X8173489Q | X8173492Q | | | |
| ... | SR# X8173500Q | X8173508Q | X8173519Q | X8173526Q | X8173531Q | | | |
| ... | SR# X8173540Q | X8173544Q | X8173566Q | X8173577Q | X8173590Q | | | |
| ... | SR# X8173596Q | X8173602Q | X8173618Q | X8173631Q | X8173640Q | | | |
| ... | SR# X8173643Q | X8173653Q | X8173658Q | X8173674Q | X8173677Q | | | |
| ... | SR# X8173685Q | X8173717Q | X8173725Q | X8173740Q | X8173779Q | | | |
| ... | SR# X8173746Q | X8173757Q | X8173763Q | X8173769Q | X8173816Q | | | |
| ... | SR# X8173785Q | X8173792Q | X8173804Q | X8173811Q | X8173860Q | | | |
| ... | SR# X8173826Q | X8173829Q | X8173841Q | X8173849Q | X8173919Q | | | |
| ... | SR# X8173874Q | X8173878Q | X8173894Q | X8173912Q | X8173964Q | | | |
| ... | SR# X8173927Q | X8173933Q | X8173941Q | X8173959Q | X8174002Q | | | |
| ... | SR# X8173972Q | X8173982Q | X8173989Q | X8173991Q | X8174043Q | | | |
| ... | SR# X8174006Q | X8174014Q | X8174033Q | X8174036Q | X8174079Q | | | |
| ... | SR# X8174046Q | X8174056Q | X8174062Q | X8174066Q | X8174109Q | | | |
| ... | SR# X8174081Q | X8174089Q | X8174093Q | X8174103Q | X8174147Q | | | |
| ... | SR# X8174115Q | X8174122Q | X8174131Q | X8174144Q | X8174191Q | | | |
| ... | SR# X8174157Q | X8174170Q | X8174173Q | X8174181Q | X8174236Q | | | |
| ... | SR# X8174196Q | X8174203Q | X8174217Q | X8174227Q | X8174277Q | | | |
| ... | SR# X8174245Q | X8174259Q | X8174265Q | X8174275Q | X8174324Q | | | |
| ... | SR# X8174288Q | X8174298Q | X8174301Q | X8174321Q | X8174370Q | | | |
| ... | SR# X8174335Q | X8174351Q | X8174357Q | X8174362Q | X8174414Q | | | |
| ... | SR# X8174374Q | X8174389Q | X8174401Q | X8174407Q | X8174468Q | | | |
| ... | SR# X8174431Q | X8174439Q | X8174455Q | X8174461Q | X8174510Q | | | |
| ... | SR# X8174475Q | X8174481Q | X8174491Q | X8174498Q | X8174562Q | | | |
| ... | SR# X8174519Q | X8174526Q | X8174537Q | X8174551Q | X8174615Q | | | |
| ... | SR# X8174567Q | X8174576Q | X8174589Q | X8174607Q | X8174654Q | | | |
| ... | SR# X8174624Q | X8174625Q | X8174632Q | X8174652Q | X8174690Q | | | |
| ... | SR# X8174665Q | X8174667Q | X8174678Q | X8174681Q | X8174728Q | | | |
| ... | SR# X8174693Q | X8174699Q | X8174719Q | X8174721Q | | | | |

* CONTINUED *

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

INVOICE
INVOICE #   21040267
PAGE   3 of 5
DOCUMENT DATE   10/14/08

BILL TO   35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO   35474200755
CIRCUIT CITY STORES INC #755
1100 CIRCUIT CITY ROAD
MARION IL 62959

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC  /AC |
|---|---|---|---|---|---|
| 2157816 | 536090 | 09/25/08 | 10/14/08 | NET 30 | ORD /25 |

FOB
CIF - DESTINATION
CUSTOMER MSGS:

FREIGHT TERMS
FREIGHT PREPAID

SHIP VIA
FEDEX OD PALLET

BILL OF LADING
685702813937

SRCWHS
CTS

SLSP
DPDCC9

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| ... | SR# X8174754Q | X8174761Q | X8174767Q | | | X8174778Q | | X8174793Q | |
| ... | SR# X8174803Q | X8174807Q | X8174816Q | | | X8174822Q | | X8174827Q | |
| ... | SR# X8174841Q | X8174847Q | X8174870Q | | | X8174874Q | | X8174884Q | |
| ... | SR# X8174895Q | X8174900Q | X8174912Q | | | X8174915Q | | X8174928Q | |
| ... | SR# X8174936Q | X8174941Q | X8174947Q | | | X8174968Q | | X8174971Q | |
| ... | SR# X8174982Q | X8174990Q | X8175004Q | | | X8175005Q | | X8175014Q | |
| ... | SR# X8175023Q | X8175034Q | X8175044Q | | | X8175050Q | | X8175069Q | |
| ... | SR# X8175085Q | X8175091Q | X8175094Q | | | X8175102Q | | X8175103Q | |
| ... | SR# X8175114Q | X8175121Q | X8175127Q | | | X8175150Q | | X8175155Q | |
| ... | SR# X8175165Q | X8175166Q | X8175187Q | | | X8175188Q | | X8175196Q | |
| ... | SR# X8175203Q | X8175211Q | X8175232Q | | | X8175247Q | | X8175250Q | |
| ... | SR# X8175260Q | X8175267Q | X8175272Q | | | X8175279Q | | X8175285Q | |
| ... | SR# X8175293Q | X8175314Q | X8175316Q | | | X8175335Q | | X8175342Q | |
| ... | SR# X8175356Q | X8175357Q | X8175358Q | | | X8175372Q | | X8175382Q | |
| ... | SR# X8175388Q | X8175401Q | X8175406Q | | | X8175413Q | | X8175418Q | |
| ... | SR# X8175431Q | X8175434Q | X8175442Q | | | X8175449Q | | X8175455Q | |
| ... | SR# X8175463Q | X8175476Q | X8175478Q | | | X8175485Q | | X8175494Q | |
| ... | SR# X8175509Q | X8175517Q | X8175519Q | | | X8175526Q | | X8175549Q | |
| ... | SR# X8175554Q | X8175564Q | X8175579Q | | | X8175584Q | | X8175596Q | |
| ... | SR# X8175599Q | X8175606Q | X8175618Q | | | X8175621Q | | X8175627Q | |
| ... | SR# X8175663Q | X8175669Q | X8175674Q | | | X8175680Q | | X8175689Q | |
| ... | SR# X8175698Q | X8175722Q | X8175727Q | | | X8175731Q | | X8175740Q | |
| ... | SR# X8175747Q | X8175756Q | X8175759Q | | | X8175770Q | | X8175774Q | |
| ... | SR# X8175782Q | X8175789Q | X8175796Q | | | X8175804Q | | X8175813Q | |
| ... | SR# X8175824Q | X8175831Q | X8175850Q | | | X8175853Q | | X8175855Q | |
| ... | SR# X8175859Q | X8175872Q | X8175876Q | | | X8175887Q | | X8175894Q | |
| ... | SR# X8175911Q | X8175919Q | X8175934Q | | | X8175942Q | | X8175950Q | |
| ... | SR# X8175961Q | X8175974Q | X8175982Q | | | X8175991Q | | X8175998Q | |
| ... | SR# X8176013Q | X8176020Q | X8176033Q | | | X8176039Q | | X8176055Q | |
| ... | SR# X8176064Q | X8176086Q | X8176094Q | | | X8176101Q | | X8176117Q | |
| ... | SR# X8176124Q | X8176148Q | X8176152Q | | | X8176163Q | | X8176168Q | |
| ... | SR# X8176178Q | X8176184Q | X8176191Q | | | X8176205Q | | X8176213Q | |
| ... | SR# X8176221Q | X8176232Q | X8176247Q | | | X8176255Q | | X8176262Q | |
| ... | SR# X8176269Q | X8176282Q | X8176289Q | | | X8176304Q | | X8176310Q | |
| ... | SR# X8176318Q | X8176324Q | X8176332Q | | | X8176351Q | | X8176377Q | |
| ... | SR# X8176397Q | X8176420Q | X8176424Q | | | X8176427Q | | X8176451Q | |
| ... | SR# X8176457Q | X8176462Q | X8176469Q | | | X8176479Q | | X8176489Q | |

* CONTINUED *

```
                                                                         INVOICE
                                                           INVOICE #  21040267
TOSHIBA AMERICA INFORMATION SYSTEMS, INC.                      PAGE   4 of 5
DPD DIGITAL PRODUCTS DIVISION                         DOCUMENT DATE  10/14/08
9740 Irvine Blvd.
Irvine, CA 92618
```

```
        BILL TO  35474200                      SHIP TO  35474200755
        CIRCUIT CITY STORES INC                CIRCUIT CITY STORES INC #755
        9954 MAYLAND DRIVE                      1100 CIRCUIT CITY ROAD
        MERCH. PAYABLE/AMY SANDERSON            MARION IL 62959
        RICHMOND VA 232331464
```

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2157816 | 536090 | 09/25/08 | 10/14/08 | NET 30 | ORD /25 |

```
FOB
CIF ~ DESTINATION          FREIGHT TERMS             SHIP VIA            BILL OF LADING        SRCWHS   SLSP
CUSTOMER MSGS:             FREIGHT PREPAID           FEDEX OD PALLET     685702813937          CTS      DPDCC9
```

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# X8176497Q | X8176505Q | X8176523Q | X8176545Q | X8176560Q | | | |
| ... | SR# X8176592Q | X8176611Q | X8176616Q | X8176641Q | X8176649Q | | | |
| ... | SR# X8176665Q | X8176673Q | X8176681Q | X8176690Q | X8176694Q | | | |
| ... | SR# X8176714Q | X8176732Q | X8176750Q | X8176756Q | X8176774Q | | | |
| ... | SR# X8176777Q | X8176785Q | X8176791Q | X8176809Q | X8176811Q | | | |
| ... | SR# X8176833Q | X8176836Q | X8176847Q | X8176855Q | X8176864Q | | | |
| ... | SR# X8176872Q | X8176877Q | X8176893Q | X8176896Q | X8176904Q | | | |
| ... | SR# X8176912Q | X8176929Q | X8176938Q | X8176942Q | X8176959Q | | | |
| ... | SR# X8176990Q | X8176992Q | X8177000Q | X8177007Q | X8177016Q | | | |
| ... | SR# X8177023Q | X8177033Q | X8177040Q | X8177051Q | X8177060Q | | | |
| ... | SR# X8177064Q | X8177075Q | X8177082Q | X8177091Q | X8177099Q | | | |
| ... | SR# X8177106Q | X8177114Q | X8177123Q | X8177132Q | X8177143Q | | | |
| ... | SR# X8177150Q | X8177156Q | X8177162Q | X8177176Q | X8177181Q | | | |
| ... | SR# X8177190Q | X8177201Q | X8177209Q | X8177219Q | X8177227Q | | | |
| ... | SR# X8177235Q | X8177242Q | X8177256Q | X8177281Q | X8177291Q | | | |
| ... | SR# X8177300Q | X8177307Q | X8177321Q | X8177329Q | X8177340Q | | | |
| ... | SR# X8177353Q | X8177360Q | X8177367Q | X8177377Q | X8177382Q | | | |
| ... | SR# X8177388Q | X8177397Q | X8177402Q | X8177412Q | X8177424Q | | | |
| ... | SR# X8174229Q | X8174451Q | X8174458Q | X8174475Q | X8177481Q | | | |
| ... | SR# X8175501Q | X8175507Q | X8175510Q | X8175523Q | X8175542Q | | | |
| ... | SR# X8175547Q | X8175556Q | X8175562Q | X8175576Q | X8175577Q | | | |
| ... | SR# X8175589Q | X8176618Q | X8176626Q | X8176650Q | X8176654Q | | | |
| ... | SR# X8176665Q | X8176673Q | X8176707Q | X8177701Q | X8177705Q | | | |
| ... | SR# X8177725Q | X8177728Q | X8177735Q | X8177741Q | X8177749Q | | | |
| ... | SR# X8177760Q | X8177767Q | X8177774Q | X8177791Q | X8177802Q | | | |
| ... | SR# X8177817Q | X8177822Q | X8177825Q | X8177847Q | X8177867Q | | | |
| ... | SR# X8177878Q | X8177887Q | X8177896Q | X8177903Q | X8177912Q | | | |
| ... | SR# X8177918Q | X8177928Q | X8177934Q | X8177956Q | X8177960Q | | | |
| ... | SR# X8177963Q | X8177966Q | X8177975Q | X8177993Q | X8178004Q | | | |
| ... | SR# X8178007Q | X8178025Q | X8178034Q | X8178043Q | X8178043Q | | | |
| ... | SR# X8178060Q | X8178063Q | X8178075Q | X8178077Q | X8178084Q | | | |
| ... | SR# X8178087Q | X8178097Q | X8178106Q | X8178113Q | X8178123Q | | | |
| ... | SR# X8178132Q | X8178140Q | X8178145Q | X8178150Q | X8178153Q | | | |
| ... | SR# X8178159Q | X8178168Q | X8178181Q | X8178182Q | X8178194Q | | | |
| ... | SR# X8178212Q | X8178218Q | X8178224Q | X8178234Q | X8178260Q | | | |
| ... | SR# X8178262Q | X8178271Q | X8178280Q | X8178284Q | X8178295Q | | | |
| ... | SR# X8178298Q | X8178309Q | X8178315Q | X8178321Q | X8178326Q | | | |

* CONTINUED *

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

INVOICE
INVOICE #   21040267
PAGE   5 of 5
DOCUMENT DATE   10/14/08

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200755
CIRCUIT CITY STORES INC #755
1100 CIRCUIT CITY ROAD
MARION IL 62959

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2157816 | 536090 | 09/25/08 | 10/14/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | .FEDEX OD PALLET | 685702813937 | CTS | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# X8178331Q | X8178335Q | X8178346Q | X8178364Q | X8178365Q | | | |
| ... | SR# X8178374Q | X8178379Q | X8178385Q | X8178393Q | X8178398Q | | | |
| ... | SR# X8178407Q | X8178412Q | X8178417Q | X8178422Q | X8178439Q | | | |
| ... | SR# X8178444Q | X8178458Q | X8178466Q | X8178474Q | X8178498Q | | | |
| ... | SR# X8178514Q | X8178522Q | X8178530Q | X8178536Q | X8178589Q | | | |
| ... | SR# X8178593Q | X8178596Q | X8178607Q | X8178619Q | X8178621Q | | | |
| ... | SR# X8178628Q | X8178634Q | X8178641Q | X8178650Q | X8178659Q | | | |
| ... | SR# X8178662Q | X8178671Q | X8178672Q | X8178684Q | X8178685Q | | | |
| ... | SR# X8178695Q | X8178705Q | X8178708Q | X8178717Q | X8178726Q | | | |
| ... | SR# X8178733Q | X8178735Q | X8178744Q | X8178754Q | X8178757Q | | | |
| ... | SR# X8178773Q | X8178782Q | X8178784Q | X8178794Q | X8178800Q | | | |
| ... | SR# X8178814Q | X8178820Q | X8178822Q | X8178830Q | X8178876Q | | | |
| ... | SR# X8178891Q | X8178922Q | X8178925Q | X8178934Q | X8178939Q | | | |
| ... | SR# X8178947Q | X8178955Q | X8178958Q | X8178972Q | X8178974Q | | | |
| ... | SR# X8178982Q | X8179007Q | X8179038Q | X8179058Q | X8179060Q | | | |
| ... | SR# X8179082Q | X8179095Q | | | | | | |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 568,331.28 | 0.00 | 0.00 | 0.00 | 568,331.28 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

INVOICE  21040267
DOCUMENT DATE  10/14/08

BILL TO  35474200
CIRCUIT CITY STORES INC

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 568,331.28 | 0.00 | 568,331.28 |

AMOUNT ENCLOSED: _____

O P T I C A L   P A C K I N G   L I S T

```
Customer : 35474200 755 CIRCUIT CITY STORES INC #      Order #     : 536090 01
           1100 CIRCUIT CITY ROAD                      Order Date  :  9/25/08
                                                       Ship Date   : 10/14/08
           MARION          IL  62959                   Terms       : PREPAID
Purchase Order # : 2157816                             Carrier     : FEDEX-IDF PALLE
Bill of Lading # : 685702813937                        Total Wgt   : 07326.00
Qty of Cartons   :        12                           Ctrl Order  :
Sourcing Warehse : CTS                                 Invoice #   :
```

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
----------------- Tracking Numbers -------------------------------------------
```
685702813937       685702813948       685702813959        685702813960
685702813970       685702813981       685702813992        685702814006
685702814017       685702814028       685702814039        685702814040
```

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|===|===|=====|=====|=====|===|==============|======================|
| 2 | 2 | 792 | 0 | 792 | EA | PSLB8U-05202F | SATELLITE L305-S5908 |

### Unit Detail

| Unit | Item# | Description | | | Quantity |
|------|-------|-------------|---|---|----------|
| 53609001 | PSLB8U-05202F | SATELLITE L305-S5908 | | | 792 |

```
X8162184Q    X8162281Q    X8162297Q    X8162345Q    X8162441Q    X8162550Q
X8162598Q    X8162622Q    X8162672Q    X8162690Q    X8162758Q    X8162764Q
X8162783Q    X8162821Q    X8162906Q    X8162948Q    X8162956Q    X8162961Q
X8163001Q    X8163010Q    X8163017Q    X8163030Q    X8163037Q    X8163102Q
X8163108Q    X8163186Q    X8163270Q    X8163273Q    X8163288Q    X8163298Q
X8163314Q    X8163318Q    X8163362Q    X8163388Q    X8163417Q    X8163419Q
X8163480Q    X8163500Q    X8163509Q    X8163514Q    X8163519Q    X8163522Q
X8163531Q    X8163537Q    X8163558Q    X8163628Q    X8163630Q    X8163638Q
X8163703Q    X8163712Q    X8163730Q    X8164157Q    X8164387Q    X8164460Q
```

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 10/14/08 - DIV 040

10/15/08
1:23:09

O P T I C A L   P A C K I N G   L I S T

Customer : 35474200 755 CIRCUIT CITY STORES INC #      Order #     : 536090 01
           1100 CIRCUIT CITY ROAD                      Order Date :  9/25/08
                                                       Ship Date  : 10/14/08
           MARION          IL  62959                   Terms      : PREPAID
Purchase Order # : 2157816                             Carrier    : FEDEX-IDF PALLE
Bill of Lading # : 685702813937                        Total Wgt  : 07326.00
Qty of Cartons   :        12                           Ctrl Order :
Sourcing Warehse : CTS                                 Invoice #  :

                              Unit Detail

Unit          Item#              Description                    Quantity

X8164753Q     X8164842Q     X8165041Q    X8165073Q     X8165704Q     X8165827Q

X8165970Q     X8166244Q     X8166645Q    X8167316Q     X8167717Q     X8167861Q

X8168203Q     X8168224Q     X8168530Q    X8168857Q     X8168936Q     X8168951Q

X8169281Q     X8169310Q     X8169325Q    X8169489Q     X8169631Q     X8169660Q

X8169670Q     X8169676Q     X8169684Q    X8169690Q     X8169852Q     X8169941Q

X8170311Q     X8170454Q     X8170480Q    X8170546Q     X8170631Q     X8170700Q

X8170713Q     X8171065Q     X8171097Q    X8171107Q     X8171284Q     X8171332Q

X8171341Q     X8171540Q     X8171576Q    X8171615Q     X8171622Q     X8171634Q

X8171641Q     X8171657Q     X8171667Q    X8171670Q     X8171706Q     X8171715Q

X8171741Q     X8171760Q     X8171773Q    X8171803Q     X8171862Q     X8171866Q

X8171908Q     X8171988Q     X8172013Q    X8172029Q     X8172038Q     X8172070Q

X8172086Q     X8172183Q     X8172239Q    X8172291Q     X8172301Q     X8172315Q

X8172324Q     X8172462Q     X8172531Q    X8172629Q     X8172673Q     X8172700Q

X8172701Q     X8172740Q     X8172741Q    X8172769Q     X8172789Q     X8172842Q

X8172881Q     X8172893Q     X8172902Q    X8172909Q     X8172928Q     X8172931Q

X8172940Q     X8172943Q     X8172958Q    X8172967Q     X8172973Q     X8172983Q

X8172997Q     X8173027Q     X8173031Q    X8173038Q     X8173044Q     X8173055Q

X8173066Q     X8173079Q     X8173090Q    X8173091Q     X8173108Q     X8173117Q

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 10/14/08 - DIV 040

10/15/08
1:23:09

O P T I C A L   P A C K I N G   L I S T

PAGE : 3

Customer : 35474200 755 CIRCUIT CITY STORES INC #
           1100 CIRCUIT CITY ROAD

           MARION        IL  62959
Purchase Order # : 2157816
Bill of Lading # : 685702813937
Qty of Cartons   :        12
Sourcing Warehse : CTS

Order #     : 536090 01
Order Date  :  9/25/08
Ship Date   : 10/14/08
Terms       : PREPAID
Carrier     : FEDEX-IDF PALLE
Total Wgt   : 07326.00
Ctrl Order  :
Invoice #   :

Unit Detail

| Unit | Item# | Description | | | Quantity |
|------|-------|-------------|---|---|----------|
| X8173125Q | X8173135Q | X8173139Q | X8173147Q | X8173173Q | X8173177Q |
| X8173188Q | X8173190Q | X8173199Q | X8173227Q | X8173228Q | X8173238Q |
| X8173240Q | X8173249Q | X8173256Q | X8173265Q | X8173268Q | X8173278Q |
| X8173281Q | X8173308Q | X8173309Q | X8173323Q | X8173329Q | X8173340Q |
| X8173349Q | X8173364Q | X8173378Q | X8173386Q | X8173392Q | X8173400Q |
| X8173405Q | X8173408Q | X8173415Q | X8173432Q | X8173433Q | X8173444Q |
| X8173450Q | X8173461Q | X8173468Q | X8173475Q | X8173481Q | X8173489Q |
| X8173492Q | X8173500Q | X8173508Q | X8173519Q | X8173526Q | X8173531Q |
| X8173540Q | X8173544Q | X8173566Q | X8173577Q | X8173590Q | X8173596Q |
| X8173602Q | X8173618Q | X8173631Q | X8173640Q | X8173643Q | X8173653Q |
| X8173658Q | X8173674Q | X8173677Q | X8173685Q | X8173717Q | X8173721Q |
| X8173725Q | X8173740Q | X8173746Q | X8173757Q | X8173763Q | X8173769Q |
| X8173779Q | X8173785Q | X8173792Q | X8173804Q | X8173811Q | X8173816Q |
| X8173826Q | X8173829Q | X8173841Q | X8173849Q | X8173860Q | X8173874Q |
| X8173878Q | X8173894Q | X8173912Q | X8173919Q | X8173927Q | X8173933Q |
| X8173941Q | X8173959Q | X8173964Q | X8173972Q | X8173982Q | X8173989Q |
| X8173991Q | X8174002Q | X8174006Q | X8174014Q | X8174033Q | X8174036Q |
| X8174043Q | X8174046Q | X8174056Q | X8174062Q | X8174066Q | X8174079Q |

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

O P T I C A L   P A C K I N G   L I S T

Customer : 35474200 755 CIRCUIT CITY STORES INC #
           1100 CIRCUIT CITY ROAD

              MARION        IL   62959
Purchase Order # : 2157816
Bill of Lading # : 685702813937
Qty of Cartons   :       12
Sourcing Warehse : CTS

Order #      : 536090 01
Order Date   :  9/25/08
Ship Date    : 10/14/08
Terms        : PREPAID
Carrier      : FEDEX-IDF PALLE
Total Wgt    : 07326.00
Ctrl Order :
Invoice # :

                          Unit Detail

| Unit | Item# | Description | | | Quantity |
|------|-------|-------------|---|---|----------|
| X8174081Q | X8174089Q | X8174093Q | X8174103Q | X8174109Q | X8174115Q |
| X8174122Q | X8174131Q | X8174144Q | X8174147Q | X8174157Q | X8174170Q |
| X8174173Q | X8174181Q | X8174191Q | X8174196Q | X8174203Q | X8174217Q |
| X8174227Q | X8174236Q | X8174245Q | X8174259Q | X8174265Q | X8174275Q |
| X8174277Q | X8174288Q | X8174298Q | X8174301Q | X8174321Q | X8174324Q |
| X8174335Q | X8174351Q | X8174357Q | X8174362Q | X8174370Q | X8174374Q |
| X8174389Q | X8174401Q | X8174407Q | X8174414Q | X8174431Q | X8174439Q |
| X8174455Q | X8174461Q | X8174468Q | X8174475Q | X8174481Q | X8174491Q |
| X8174498Q | X8174510Q | X8174519Q | X8174526Q | X8174537Q | X8174551Q |
| X8174562Q | X8174567Q | X8174576Q | X8174589Q | X8174607Q | X8174615Q |
| X8174624Q | X8174625Q | X8174632Q | X8174652Q | X8174654Q | X8174665Q |
| X8174667Q | X8174678Q | X8174681Q | X8174690Q | X8174693Q | X8174699Q |
| X8174719Q | X8174721Q | X8174728Q | X8174754Q | X8174761Q | X8174767Q |
| X8174778Q | X8174793Q | X8174803Q | X8174807Q | X8174816Q | X8174822Q |
| X8174827Q | X8174841Q | X8174847Q | X8174870Q | X8174874Q | X8174884Q |
| X8174895Q | X8174900Q | X8174912Q | X8174915Q | X8174928Q | X8174936Q |
| X8174941Q | X8174947Q | X8174968Q | X8174971Q | X8174982Q | X8174990Q |
| X8175004Q | X8175005Q | X8175014Q | X8175023Q | X8175034Q | X8175044Q |

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 10/14/08 - DIV 040

10/15/08                    O P T I C A L   P A C K I N G   L I S T                    PAGE : 5
1:23:09

Customer : 35474200 755 CIRCUIT CITY STORES INC #      Order #      : 536090 01
           1100 CIRCUIT CITY ROAD                       Order Date  : 9/25/08
                                                        Ship Date   : 10/14/08
           MARION              IL  62959                Terms       : PREPAID
Purchase Order # : 2157816                              Carrier     : FEDEX-IDF PALLE
Bill of Lading # : 685702813937                         Total Wgt   : 07326.00
Qty of Cartons   :        12                            Ctrl Order  :
Sourcing Warehse : CTS                                  Invoice #   :

                              Unit Detail

Unit          Item#              Description                      Quantity

X8175050Q     X8175069Q     X8175085Q     X8175091Q     X8175094Q     X8175102Q

X8175103Q     X8175114Q     X8175121Q     X8175127Q     X8175150Q     X8175155Q

X8175165Q     X8175166Q     X8175187Q     X8175188Q     X8175196Q     X8175203Q

X8175211Q     X8175232Q     X8175247Q     X8175250Q     X8175260Q     X8175267Q

X8175272Q     X8175279Q     X8175285Q     X8175293Q     X8175314Q     X8175316Q

X8175335Q     X8175342Q     X8175356Q     X8175357Q     X8175368Q     X8175372Q

X8175382Q     X8175388Q     X8175401Q     X8175406Q     X8175413Q     X8175418Q

X8175431Q     X8175434Q     X8175442Q     X8175449Q     X8175455Q     X8175463Q

X8175476Q     X8175478Q     X8175485Q     X8175494Q     X8175509Q     X8175517Q

X8175519Q     X8175526Q     X8175549Q     X8175554Q     X8175564Q     X8175579Q

X8175584Q     X8175596Q     X8175599Q     X8175606Q     X8175618Q     X8175621Q

X8175627Q     X8175663Q     X8175669Q     X8175674Q     X8175680Q     X8175689Q

X8175698Q     X8175722Q     X8175727Q     X8175731Q     X8175740Q     X8175747Q

X8175756Q     X8175759Q     X8175770Q     X8175774Q     X8175782Q     X8175789Q

X8175796Q     X8175804Q     X8175813Q     X8175824Q     X8175831Q     X8175850Q

X8175853Q     X8175855Q     X8175859Q     X8175872Q     X8175876Q     X8175887Q

X8175894Q     X8175911Q     X8175919Q     X8175934Q     X8175942Q     X8175950Q

X8175961Q     X8175974Q     X8175982Q     X8175991Q     X8175998Q     X8176013Q

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

                      DAILY - 10/14/08 - DIV 040

Customer : 35474200 755 CIRCUIT CITY STORES INC #
1100 CIRCUIT CITY ROAD

MARION          IL  62959

Purchase Order # : 2157816
Bill of Lading # : 685702813937
Qty of Cartons   :      12
Sourcing Warehse : CTS

Order #     : 536090 01
Order Date : 9/25/08
Ship Date  : 10/14/08
Terms      : PREPAID
Carrier    : FEDEX-IDF PALLE
Total Wgt  : 07326.00
Ctrl Order :
Invoice #  :

Unit Detail

| Unit | Item# | Description | | Quantity | |
|---|---|---|---|---|---|
| X8176020Q | X8176033Q | X8176039Q | X8176055Q | X8176064Q | X8176086Q |
| X8176094Q | X8176101Q | X8176117Q | X8176124Q | X8176148Q | X8176152Q |
| X8176163Q | X8176168Q | X8176178Q | X8176184Q | X8176197Q | X8176205Q |
| X8176213Q | X8176221Q | X8176232Q | X8176247Q | X8176255Q | X8176262Q |
| X8176269Q | X8176282Q | X8176289Q | X8176304Q | X8176310Q | X8176318Q |
| X8176324Q | X8176332Q | X8176351Q | X8176377Q | X8176397Q | X8176420Q |
| X8176424Q | X8176427Q | X8176451Q | X8176457Q | X8176462Q | X8176469Q |
| X8176479Q | X8176489Q | X8176497Q | X8176505Q | X8176523Q | X8176545Q |
| X8176560Q | X8176592Q | X8176611Q | X8176616Q | X8176641Q | X8176649Q |
| X8176665Q | X8176673Q | X8176681Q | X8176690Q | X8176694Q | X8176714Q |
| X8176732Q | X8176750Q | X8176756Q | X8176774Q | X8176777Q | X8176785Q |
| X8176791Q | X8176809Q | X8176811Q | X8176833Q | X8176836Q | X8176847Q |
| X8176855Q | X8176864Q | X8176872Q | X8176877Q | X8176893Q | X8176896Q |
| X8176904Q | X8176912Q | X8176929Q | X8176938Q | X8176942Q | X8176959Q |
| X8176990Q | X8176992Q | X8177000Q | X8177007Q | X8177016Q | X8177023Q |
| X8177033Q | X8177040Q | X8177051Q | X8177060Q | X8177064Q | X8177075Q |
| X8177082Q | X8177091Q | X8177099Q | X8177106Q | X8177114Q | X8177123Q |
| X8177132Q | X8177143Q | X8177150Q | X8177156Q | X8177162Q | X8177176Q |

This sale concerns products, and/or technical data that may be controlled under the U.S. Export Administration Regulations and may be subject to the approval of the U.S. Department of Commerce prior to export. Any export or re-export by the purchaser, directly or indirectly, in contravention of the U.S. Export Administration Regulations is prohibited.

DAILY - 10/14/08 - DIV 040

10/15/08
Case 08-35653-KRH  Doc 458-21  Filed 11/26/08  Entered 11/26/08 18:03:21  Desc
1:23:09
Exhibit(s) Invoices and Proof of Delivery Cont. Page 13 of 25
PAGE :  7
O P T I C A L   P A C K I N G   L I S T

Customer : 35474200 755 CIRCUIT CITY STORES INC #       Order #      : 536090 01
           1100 CIRCUIT CITY ROAD                       Order Date   : 9/25/08
                                                        Ship Date    : 10/14/08
          MARION          IL  62959                     Terms        : PREPAID
Purchase Order # : 2157816                              Carrier      : FEDEX-IDF PALLE
Bill of Lading # : 685702813937                         Total Wgt    : 07326.00
Qty of Cartons    :        12                           Ctrl Order   :
Sourcing Warehse : CTS                                  Invoice #    :

                              Unit Detail

| Unit | Item# | Description | | | Quantity |
|------|-------|-------------|---|---|----------|
| X8177181Q | X8177190Q | X8177201Q | X8177209Q | X8177219Q | X8177227Q |
| X8177235Q | X8177242Q | X8177256Q | X8177281Q | X8177291Q | X8177300Q |
| X8177307Q | X8177321Q | X8177329Q | X8177340Q | X8177353Q | X8177360Q |
| X8177367Q | X8177377Q | X8177382Q | X8177388Q | X8177397Q | X8177402Q |
| X8177412Q | X8177424Q | X8177429Q | X8177451Q | X8177458Q | X8177475Q |
| X8177481Q | X8177501Q | X8177507Q | X8177510Q | X8177523Q | X8177542Q |
| X8177547Q | X8177556Q | X8177562Q | X8177576Q | X8177577Q | X8177589Q |
| X8177618Q | X8177626Q | X8177650Q | X8177654Q | X8177665Q | X8177673Q |
| X8177677Q | X8177701Q | X8177705Q | X8177725Q | X8177728Q | X8177735Q |
| X8177741Q | X8177749Q | X8177760Q | X8177767Q | X8177774Q | X8177791Q |
| X8177802Q | X8177817Q | X8177822Q | X8177825Q | X8177847Q | X8177867Q |
| X8177878Q | X8177887Q | X8177896Q | X8177903Q | X8177912Q | X8177918Q |
| X8177928Q | X8177934Q | X8177956Q | X8177960Q | X8177963Q | X8177966Q |
| X8177975Q | X8177993Q | X8178004Q | X8178007Q | X8178025Q | X8178027Q |
| X8178034Q | X8178043Q | X8178060Q | X8178063Q | X8178075Q | X8178077Q |
| X8178084Q | X8178087Q | X8178097Q | X8178106Q | X8178113Q | X8178123Q |
| X8178132Q | X8178140Q | X8178145Q | X8178150Q | X8178153Q | X8178159Q |
| X8178168Q | X8178181Q | X8178182Q | X8178194Q | X8178212Q | X8178218Q |

        This sale concerns products, and/or technical data that may be
        controlled under the U.S. Export Administration Regulations and
        may be subject to the approval of the U.S. Department of Commerce
        prior to export. Any export or re-export by the purchaser, directly
        or indirectly, in contravention of the U.S. Export Administration
        Regulations is prohibited.

                    DAILY - 10/14/08 - DIV 040

OPTICAL PACKING LIST

Customer : 35474200 755 CIRCUIT CITY STORES INC #       Order #      : 536090 01
           1100 CIRCUIT CITY ROAD                       Order Date   : 9/25/08
                                                        Ship Date    : 10/14/08
           MARION        IL  62959                      Terms        : PREPAID
Purchase Order # : 2157816                              Carrier      : FEDEX-IDF PALLE
Bill of Lading # : 685702813937                         Total Wgt    : 07326.00
Qty of Cartons   :         12                           Ctrl Order   :
Sourcing Warehse : CTS                                  Invoice #    :

Unit Detail

| Unit | Item# | Description | | | Quantity |
|------|-------|-------------|---|---|----------|
| X8178224Q | X8178234Q | X8178260Q | X8178262Q | X8178271Q | X8178280Q |
| X8178284Q | X8178295Q | X8178298Q | X8178309Q | X8178315Q | X8178321Q |
| X8178326Q | X8178331Q | X8178335Q | X8178346Q | X8178364Q | X8178365Q |
| X8178374Q | X8178379Q | X8178385Q | X8178393Q | X8178398Q | X8178407Q |
| X8178412Q | X8178417Q | X8178422Q | X8178439Q | X8178444Q | X8178458Q |
| X8178466Q | X8178474Q | X8178498Q | X8178514Q | X8178522Q | X8178530Q |
| X8178536Q | X8178589Q | X8178593Q | X8178596Q | X8178607Q | X8178619Q |
| X8178621Q | X8178628Q | X8178634Q | X8178641Q | X8178650Q | X8178659Q |
| X8178662Q | X8178671Q | X8178672Q | X8178684Q | X8178685Q | X8178695Q |
| X8178705Q | X8178708Q | X8178717Q | X8178726Q | X8178733Q | X8178735Q |
| X8178744Q | X8178754Q | X8178757Q | X8178773Q | X8178782Q | X8178784Q |
| X8178794Q | X8178800Q | X8178814Q | X8178820Q | X8178822Q | X8178830Q |
| X8178876Q | X8178891Q | X8178922Q | X8178925Q | X8178934Q | X8178939Q |
| X8178947Q | X8178955Q | X8178964Q | X8178972Q | X8178974Q | X8178982Q |
| X8179007Q | X8179038Q | X8179058Q | X8179060Q | X8179082Q | X8179095Q |

/////// E N D   O F   P A C K I N G   L I S T ///////

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 10/14/08 - DIV 040

FedEx | Track

Case 08-35653-KRH    Doc 458-21    Filed 11/26/08    Entered 11/26/08 18:03:21    Desc
Exhibit(s) voices and Proof of Delivery Cont.    Page 15 of 25

Page 1 of 1

**FedEx**

Español | Customer Support | FedEx Locations    Search _____ [Go]

| Package/Envelope | Freight | Expedited | Office/Print Services ✱ |
| Ship ▸ | Track ▸ | Manage ▸ | Business Solutions ▸ |

Track Shipments/FedEx Kinko's Orders
## Summary Results

Printable Version

Single piece shipments

| Tracking number | Status | Date/Time | Destination | Service | Signature Image |
|---|---|---|---|---|---|
| 685702813937 | Delivered | Oct 20, 2008 12:51 PM | LONG ISLAND CITY, NY | FedEx Express | Yes |
| 685702813970 | Delivered | Oct 20, 2008 12:51 PM | LONG ISLAND CITY, NY | FedEx Express | Yes |
| 685702814017 | Delivered | Oct 20, 2008 12:51 PM | COLUMBUS, OH | FedEx Express | Yes |
| 685702813948 | Delivered | Oct 20, 2008 12:51 PM | LONG ISLAND CITY, NY | FedEx Express | Yes |
| 685702813981 | Delivered | Oct 20, 2008 12:51 PM | LONG ISLAND CITY, NY | FedEx Express | Yes |
| 685702814028 | Delivered | Oct 20, 2008 12:51 PM | COLUMBUS, OH | FedEx Express | Yes |
| 685702813959 | Delivered | Oct 20, 2008 12:51 PM | LONG ISLAND CITY, NY | FedEx Express | Yes |
| 685702813992 | Delivered | Oct 20, 2008 12:51 PM | COLUMBUS, OH | FedEx Express | Yes |
| 685702814039 | Delivered | Oct 20, 2008 12:51 PM | COLUMBUS, OH | FedEx Express | Yes |
| 685702813960 | Delivered | Oct 20, 2008 12:51 PM | LONG ISLAND CITY, NY | FedEx Express | Yes |
| 685702814006 | Delivered | Oct 20, 2008 12:51 PM | COLUMBUS, OH | FedEx Express | Yes |
| 685702814040 | Delivered | Oct 20, 2008 12:51 PM | COLUMBUS, OH | FedEx Express | Yes |

Account number _____
(Required for detailed Signature Proof of D
Click here if you have more than one account number for thes

| View signature proof results | E-mail signature proof results | Track more shipments/o |

Global Home | FedEx Mobile | Service Info | About FedEx | Investor Relations | Careers | fedex.com Terms of Use | Privacy Policy | Site Map
This site is protected by copyright and trademark laws under US and International law. All rights reserved. © 1995-2008 FedEx

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

INVOICE
INVOICE #   21040268
PAGE   1 of 5
DOCUMENT DATE   10/14/08

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200775
CIRCUIT CITY DIST. CTR. #775
19925 INDEPENDENCE BLVD
GROVELAND FL 34736

| PURCHASE ORDER NUMBER 2157817 | ORDER NUMBER 536094 | ORDER DATE 09/25/08 | SHIP DATE 10/14/08 | PAYMENT TERMS NET 30 | OC /AC ORD /25 |
|---|---|---|---|---|---|

FOB
CIF - DESTINATION
CUSTOMER MSGS:

FREIGHT TERMS
FREIGHT PREPAID

SHIP VIA
FEDEX OD PALLET

BILL OF LADING
685702814175

SRCWHS
CTS

SLSP
DPDCC9

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| PSLB8U-05202F | SATELLITE L305-S5908 | 770 | 770 | 0 EA | 717.59 | .0 | 717.59 | 552,544.30 |
| CUSTOMER PART NUMBER: L305S5908 | | | | | | | | |

SERIAL NUMBERS:
PSLB8U-05202F

| | SR# | | | | |
|---|---|---|---|---|---|
| ... | SR# X8162339Q | X8162462Q | X8162611Q | X8162714Q | X8162914Q |
| ... | SR# X8162985Q | X8163057Q | X8163284Q | X8163369Q | X8163429Q |
| ... | SR# X8163463Q | X8163493Q | X8163503Q | X8163685Q | X8163967Q |
| ... | SR# X8164003Q | X8164058Q | X8164108Q | X8164221Q | X8164301Q |
| ... | SR# X8164309Q | X8164441Q | X8164467Q | X8164503Q | X8164573Q |
| ... | SR# X8164727Q | X8164765Q | X8165006Q | X8165149Q | X8165194Q |
| ... | SR# X8165309Q | X8165363Q | X8165635Q | X8165668Q | X8165697Q |
| ... | SR# X8165713Q | X8165734Q | X8165743Q | X8165753Q | X8165766Q |
| ... | SR# X8165779Q | X8165791Q | X8165876Q | X8165810Q | X8165815Q |
| ... | SR# X8165831Q | X8165855Q | X8165876Q | X8165881Q | X8165902Q |
| ... | SR# X8165907Q | X8165914Q | X8165924Q | X8165933Q | X8165942Q |
| ... | SR# X8165951Q | X8165959Q | X8166049Q | X8166132Q | X8166153Q |
| ... | SR# X8166172Q | X8166188Q | X8166465Q | X8166977Q | X8167251Q |
| ... | SR# X8167370Q | X8167426Q | X8167471Q | X8167551Q | X8168502Q |
| ... | SR# X8168699Q | X8168714Q | X8168791Q | X8168815Q | X8168985Q |
| ... | SR# X8169124Q | X8169216Q | X8169792Q | X8169844Q | X8170051Q |
| ... | SR# X8170914Q | X8171320Q | X8171877Q | X8172411Q | X8172488Q |
| ... | SR# X8172761Q | X8173072Q | X8173331Q | X8173552Q | X8173886Q |
| ... | SR# X8174586Q | X8175243Q | X8175533Q | X8175635Q | X8176077Q |
| ... | SR# X8176237Q | X8176513Q | X8176569Q | X8176576Q | X8176583Q |
| ... | SR# X8176602Q | X8176636Q | X8176660Q | X8176967Q | X8177684Q |
| ... | SR# X8177780Q | X8178453Q | X8178840Q | X8178852Q | X8178988Q |
| ... | SR# X8214417Q | X8214582Q | X8214595Q | X8214651Q | X8214653Q |
| ... | SR# X8214775Q | X8214781Q | X8214797Q | X8214817Q | X8214827Q |
| ... | SR# X8214834Q | X8214850Q | X8214856Q | X8215068Q | X8215077Q |
| ... | SR# X8215100Q | X8215103Q | X8215206Q | X8215315Q | X8215484Q |
| ... | SR# X8215579Q | X8215610Q | X8215680Q | X8215701Q | X8215725Q |
| ... | SR# X8215732Q | X8215736Q | X8215764Q | X8215771Q | X8215775Q |
| ... | SR# X8215840Q | X8215865Q | X8215872Q | X8215884Q | X8215894Q |
| ... | SR# X8216029Q | X8216044Q | X8216049Q | X8216363Q | X8216377Q |
| ... | SR# X8216422Q | X8216463Q | X8216589Q | X8216612Q | X8216623Q |
| ... | SR# X8216649Q | X8216682Q | X8216686Q | X8216714Q | X8216717Q |

* CONTINUED *

```
                                                                    INVOICE
                                                     INVOICE #   21040268
TOSHIBA AMERICA INFORMATION SYSTEMS, INC.                PAGE   2 of 5
DPD DIGITAL PRODUCTS DIVISION                    DOCUMENT DATE   10/14/08
9740 Irvine Blvd.
Irvine, CA 92618




        BILL TO  35474200                    SHIP TO  35474200775
        CIRCUIT CITY STORES INC              CIRCUIT CITY DIST. CTR. #775
        9954 MAYLAND DRIVE                   19925 INDEPENDENCE BLVD
        MERCH. PAYABLE/AMY SANDERSON         GROVELAND FL 34736
        RICHMOND VA 232331464
```

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC  /AC |
|---|---|---|---|---|---|
| 2157817 | 536094 | 09/25/08 | 10/14/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
|---|---|---|---|---|---|
| CIF - DESTINATION | FREIGHT PREPAID | FEDEX OD PALLET | 685702814175 | CTS | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# X8216756Q | X8216769Q | X8216781Q | X8216788Q | X8216796Q | | | |
| ... | SR# X8216806Q | X8216820Q | X8216834Q | X8216839Q | X8216847Q | | | |
| ... | SR# X8216849Q | X8216860Q | X8216861Q | X8216869Q | X8216894Q | | | |
| ... | SR# X8216895Q | X8216900Q | X8216911Q | X8216913Q | X8216934Q | | | |
| ... | SR# X8216943Q | X8216963Q | X8216966Q | X8216974Q | X8216978Q | | | |
| ... | SR# X8216986Q | X8216999Q | X8217001Q | X8217012Q | X8217027Q | | | |
| ... | SR# X8217030Q | X8217040Q | X8217048Q | X8217056Q | X8217071Q | | | |
| ... | SR# X8217080Q | X8217087Q | X8217098Q | X8217106Q | X8217117Q | | | |
| ... | SR# X8217126Q | X8217139Q | X8217151Q | X8217154Q | X8217170Q | | | |
| ... | SR# X8217178Q | X8217186Q | X8217203Q | X8217212Q | X8217231Q | | | |
| ... | SR# X8217235Q | X8217245Q | X8217254Q | X8217268Q | X8217273Q | | | |
| ... | SR# X8217283Q | X8217292Q | X8217307Q | X8217315Q | X8217322Q | | | |
| ... | SR# X8217331Q | X8217340Q | X8217352Q | X8217368Q | X8217394Q | | | |
| ... | SR# X8217401Q | X8217414Q | X8217421Q | X8217436Q | X8217465Q | | | |
| ... | SR# X8217470Q | X8217486Q | X8217490Q | X8217504Q | X8217510Q | | | |
| ... | SR# X8217516Q | X8217526Q | X8217539Q | X8217546Q | X8217572Q | | | |
| ... | SR# X8217584Q | X8217602Q | X8217610Q | X8217618Q | X8217626Q | | | |
| ... | SR# X8217641Q | X8217647Q | X8217655Q | X8217666Q | X8217687Q | | | |
| ... | SR# X8217729Q | X8217731Q | X8217763Q | X8217765Q | X8217775Q | | | |
| ... | SR# X8217788Q | X8217796Q | X8217808Q | X8217817Q | X8217826Q | | | |
| ... | SR# X8217833Q | X8217836Q | X8217870Q | X8217880Q | X8217884Q | | | |
| ... | SR# X8217900Q | X8217910Q | X8217928Q | X8217939Q | X8217947Q | | | |
| ... | SR# X8217966Q | X8217992Q | X8217997Q | X8218007Q | X8218014Q | | | |
| ... | SR# X8218021Q | X8218029Q | X8218035Q | X8218055Q | X8218065Q | | | |
| ... | SR# X8218072Q | X8218088Q | X8218098Q | X8218107Q | X8218114Q | | | |
| ... | SR# X8218174Q | X8218191Q | X8218204Q | X8218216Q | X8218229Q | | | |
| ... | SR# X8218248Q | X8218258Q | X8218269Q | X8218284Q | X8218292Q | | | |
| ... | SR# X8218301Q | X8218311Q | X8218318Q | X8218325Q | X8218334Q | | | |
| ... | SR# X8218342Q | X8218351Q | X8218361Q | X8218368Q | X8218376Q | | | |
| ... | SR# X8218380Q | X8218382Q | X8218395Q | X8218398Q | X8218410Q | | | |
| ... | SR# X8218424Q | X8218427Q | X8218436Q | X8218438Q | X8218450Q | | | |
| ... | SR# X8218467Q | X8218475Q | X8218480Q | X8218514Q | X8218538Q | | | |
| ... | SR# X8218549Q | X8218551Q | X8218564Q | X8218574Q | X8218584Q | | | |
| ... | SR# X8218590Q | X8218600Q | X8218664Q | X8218699Q | X8218760Q | | | |
| ... | SR# X8218762Q | X8218791Q | X8218814Q | X8218831Q | X8218843Q | | | |
| ... | SR# X8218871Q | X8218898Q | X8218949Q | X8218997Q | X8219093Q | | | |
| ... | SR# X8219106Q | X8219116Q | X8219137Q | X8219144Q | X8219167Q | | | |

* CONTINUED *

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

| | |
|---|---|
| | INVOICE |
| INVOICE # | 21040268 |
| PAGE | 3 of 5 |
| DOCUMENT DATE | 10/14/08 |

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200775
CIRCUIT CITY DIST. CTR. #775
19925 INDEPENDENCE BLVD
GROVELAND FL 34736

| PURCHASE ORDER NUMBER 2157817 | ORDER NUMBER 536094 | ORDER DATE 09/25/08 | SHIP DATE 10/14/08 | PAYMENT TERMS NET 30 | | OC /AC ORD /25 |
|---|---|---|---|---|---|---|
| FOB CIF - DESTINATION CUSTOMER MSGS: | FREIGHT TERMS FREIGHT PREPAID | | SHIP VIA FEDEX OD PALLET | BILL OF LADING 685702814175 | | SRCWHS CTS SLSP DPDCC9 |

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# X8219174Q | X8219181Q | X8219189Q | X8219208Q | X8219210Q | | | |
| ... | SR# X8219221Q | X8219230Q | X8219238Q | X8219247Q | X8219269Q | | | |
| ... | SR# X8219276Q | X8219284Q | X8219294Q | X8219301Q | X8219331Q | | | |
| ... | SR# X8219337Q | X8219345Q | X8219349Q | X8219400Q | X8219403Q | | | |
| ... | SR# X8219414Q | X8219419Q | X8219425Q | X8219457Q | X8219466Q | | | |
| ... | SR# X8219475Q | X8219484Q | X8219491Q | X8219506Q | X8219615Q | | | |
| ... | SR# X8219731Q | X8219740Q | X8219808Q | X8219840Q | X8219857Q | | | |
| ... | SR# X8219907Q | X8220208Q | X8220230Q | X8220358Q | X8220408Q | | | |
| ... | SR# X8220438Q | X8220500Q | X8220504Q | X8220510Q | X8220597Q | | | |
| ... | SR# X8220734Q | X8220977Q | X8221035Q | X8221069Q | X8221072Q | | | |
| ... | SR# X8221087Q | X8221091Q | X8221126Q | X8221129Q | X8221175Q | | | |
| ... | SR# X8221264Q | X8221269Q | X8221286Q | X8221352Q | X8221356Q | | | |
| ... | SR# X8221396Q | X8221420Q | X8221761Q | X8221812Q | X8221921Q | | | |
| ... | SR# X8222134Q | X8222181Q | X8222189Q | X8222220Q | X8222352Q | | | |
| ... | SR# X8222354Q | X8222407Q | X8222482Q | X8222529Q | X8222658Q | | | |
| ... | SR# X8222725Q | X8222736Q | X8222793Q | X8222890Q | X8223190Q | | | |
| ... | SR# X8223267Q | X8223372Q | X8223404Q | X8223424Q | X8223454Q | | | |
| ... | SR# X8223465Q | X8223626Q | X8223650Q | X8223667Q | X8223681Q | | | |
| ... | SR# X8223697Q | X8223724Q | X8223759Q | X8223784Q | X8223786Q | | | |
| ... | SR# X8223801Q | X8224079Q | X8224087Q | X8224105Q | X8224106Q | | | |
| ... | SR# X8224121Q | X8224123Q | X8224133Q | X8224151Q | X8224155Q | | | |
| ... | SR# X8224171Q | X8224187Q | X8224198Q | X8224201Q | X8224235Q | | | |
| ... | SR# X8224237Q | X8224245Q | X8224305Q | X8224322Q | | | | |
| ... | SR# X8224328Q | X8224339Q | X8224350Q | X8224360Q | X8224389Q | | | |
| ... | SR# X8224417Q | X8224437Q | X8224440Q | X8224460Q | X8224465Q | | | |
| ... | SR# X8224468Q | X8224480Q | X8224488Q | X8224525Q | X8224534Q | | | |
| ... | SR# X8224542Q | X8224551Q | X8224567Q | X8224578Q | X8224584Q | | | |
| ... | SR# X8224592Q | X8224598Q | X8224610Q | X8224618Q | X8224641Q | | | |
| ... | SR# X8224650Q | X8224660Q | X8224684Q | X8224698Q | X8224707Q | | | |
| ... | SR# X8224717Q | X8224734Q | X8224747Q | X8224761Q | X8224765Q | | | |
| ... | SR# X8224774Q | X8224781Q | X8224787Q | X8224797Q | X8224819Q | | | |
| ... | SR# X8224826Q | X8224833Q | X8224866Q | X8224876Q | | | | |
| ... | SR# X8224879Q | X8224889Q | X8224896Q | X8224904Q | X8224918Q | | | |
| ... | SR# X8224928Q | X8224950Q | X8224958Q | X8224979Q | X8224982Q | | | |
| ... | SR# X8224992Q | X8225015Q | X8225024Q | X8225034Q | X8225043Q | | | |
| ... | SR# X8225113Q | X8225125Q | X8225140Q | X8225144Q | X8225204Q | | | |
| ... | SR# X8225237Q | X8225260Q | X8225264Q | X8225278Q | X8225321Q | | | |

* CONTINUED *

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

INVOICE
INVOICE #    21040268
PAGE    4 of 5
DOCUMENT DATE    10/14/08

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200775
CIRCUIT CITY DIST. CTR. #775
19925 INDEPENDENCE BLVD
GROVELAND FL 34736

| PURCHASE ORDER NUMBER 2157817 | ORDER NUMBER 536094 | ORDER DATE 09/25/08 | SHIP DATE 10/14/08 | PAYMENT TERMS NET 30 | OC  /AC ORD /25 |
|---|---|---|---|---|---|

FOB
CIF - DESTINATION
CUSTOMER MSGS:

| | FREIGHT TERMS FREIGHT PREPAID | | SHIP VIA FEDEX OD PALLET | BILL OF LADING 685702814175 | SRCWHS CTS | SLSP DPDCC9 |
|---|---|---|---|---|---|---|

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| ... | SR# X8225399Q | X8225425Q | X8225546Q | X8225465Q | | X8225484Q | X8225496Q | | |
| ... | SR# X8225527Q | X8225546Q | X8225677Q | X8255564Q | | X8225625Q | X8225639Q | | |
| ... | SR# X8225661Q | X8225677Q | X8225869Q | X8225681Q | | X8225706Q | X8225717Q | | |
| ... | SR# X8225736Q | X8225869Q | X8225982Q | X8225917Q | | X8225921Q | X8225967Q | | |
| ... | SR# X8225970Q | X8225982Q | X8226130Q | X8226031Q | | X8226035Q | X8226053Q | | |
| ... | SR# X8226125Q | X8226130Q | X8226303Q | X8226178Q | | X8226243Q | X8226294Q | | |
| ... | SR# X8226296Q | X8226303Q | X8226447Q | X8226328Q | | X8226412Q | X8226429Q | | |
| ... | SR# X8226444Q | X8226447Q | X8226503Q | X8226460Q | | X8226462Q | X8226481Q | | |
| ... | SR# X8226488Q | X8226503Q | X8226582Q | X8226513Q | | X8226529Q | X8226557Q | | |
| ... | SR# X8226575Q | X8226582Q | X8226646Q | X8226589Q | | X8226605Q | X8226611Q | | |
| ... | SR# X8226644Q | X8226646Q | X8226805Q | X8226658Q | | X8226728Q | X8226788Q | | |
| ... | SR# X8226801Q | X8226805Q | X8226878Q | X8226819Q | | X8226843Q | X8226863Q | | |
| ... | SR# X8226874Q | X8226878Q | X8226987Q | X8226946Q | | X8226949Q | X8226961Q | | |
| ... | SR# X8226964Q | X8226987Q | X8227053Q | X8226993Q | | X8227005Q | X8227022Q | | |
| ... | SR# X8227046Q | X8227053Q | X8227111Q | X8227058Q | | X8227068Q | X8227078Q | | |
| ... | SR# X8227084Q | X8227111Q | X8227221Q | X8227150Q | | X8227171Q | X8227178Q | | |
| ... | SR# X8227219Q | X8227221Q | X8227298Q | X8227232Q | | X8227240Q | X8227257Q | | |
| ... | SR# X8227268Q | X8227298Q | X8227537Q | X8227312Q | | X8227337Q | X8227368Q | | |
| ... | SR# X8227537Q | X8227537Q | X8227859Q | X8227935Q | | X8228012Q | X8228377Q | | |
| ... | SR# X8228575Q | X8228590Q | X8228590Q | X8228599Q | | X8228790Q | X8228794Q | | |
| ... | SR# X8228869Q | X8228995Q | X8228995Q | X8229013Q | | X8229047Q | X8229060Q | | |
| ... | SR# X8229104Q | X8229113Q | X8229113Q | X8229168Q | | X8229182Q | X8229193Q | | |
| ... | SR# X8229195Q | X8229214Q | X8229214Q | X8229222Q | | X8229228Q | X8229230Q | | |
| ... | SR# X8229241Q | X8229251Q | X8229251Q | X8229253Q | | X8229262Q | X8229271Q | | |
| ... | SR# X8229295Q | X8229297Q | X8229297Q | X8229315Q | | X8229336Q | X8229342Q | | |
| ... | SR# X8229353Q | X8229356Q | X8229356Q | X8229414Q | | X8229420Q | X8229429Q | | |
| ... | SR# X8229436Q | X8229453Q | X8229453Q | X8229446Q | | X8229466Q | X8229471Q | | |
| ... | SR# X8229489Q | X8229498Q | X8229498Q | X8229509Q | | X8229524Q | X8229534Q | | |
| ... | SR# X8229561Q | X8229577Q | X8229577Q | X8229581Q | | X8229602Q | X8229614Q | | |
| ... | SR# X8229671Q | X8229690Q | X8229690Q | X8229707Q | | X8229722Q | X8229730Q | | |
| ... | SR# X8229740Q | X8229758Q | X8229758Q | X8229769Q | | X8229786Q | X8229817Q | | |
| ... | SR# X8229820Q | X8229830Q | X8229830Q | X8229842Q | | X8229845Q | X8229851Q | | |
| ... | SR# X8229884Q | X8229913Q | X8229913Q | X8229920Q | | X8229932Q | X8229945Q | | |
| ... | SR# X8229949Q | X8229958Q | X8229958Q | X8229970Q | | X8229996Q | X8229997Q | | |
| ... | SR# X8230043Q | X8230083Q | X8230083Q | X8230105Q | | X8230125Q | X8230169Q | | |
| ... | SR# X8230179Q | X8230197Q | X8230197Q | X8230235Q | | X8230236Q | X8230248Q | | |
| ... | SR# X8230252Q | X8230264Q | X8230264Q | X8230282Q | | X8230296Q | X8230297Q | | |

* CONTINUED *

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

INVOICE
INVOICE #   21040268
PAGE  5 of 5
DOCUMENT DATE   10/14/08

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200775
CIRCUIT CITY DIST. CTR. #775
19925 INDEPENDENCE BLVD
GROVELAND FL 34736

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC  /AC |
|---|---|---|---|---|---|
| 2157817 | 536094 | 09/25/08 | 10/14/08 | NET 30 | ORD /25 |

FOB
CIF - DESTINATION
CUSTOMER MSGS:

FREIGHT TERMS
FREIGHT PREPAID

SHIP VIA
FEDEX OD PALLET

BILL OF LADING
685702814175

SRCWHS   SLSP
CTS      DPDCC9

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# X8230308Q | X8230311Q | X8230321Q | X8230324Q | X8230334Q | | | |
| ... | SR# X8230338Q | X8230348Q | X8230358Q | X8230371Q | X8230373Q | | | |
| ... | SR# X8230385Q | X8230395Q | X8230442Q | X8230443Q | X8230447Q | | | |
| ... | SR# X8230457Q | X8230478Q | X8230485Q | X8230502Q | X8230517Q | | | |
| ... | SR# X8230559Q | X8230568Q | X8230578Q | X8230584Q | X8230596Q | | | |
| ... | SR# X8230617Q | X8230633Q | X8230637Q | X8230649Q | X8230659Q | | | |
| ... | SR# X8230666Q | X8230674Q | X8230686Q | X8230711Q | X8230712Q | | | |
| ... | SR# X8230730Q | X8230755Q | X8230757Q | X8230771Q | X8230781Q | | | |
| ... | SR# X8230791Q | X8230801Q | X8230810Q | X8230815Q | X8230826Q | | | |
| ... | SR# X8230844Q | X8230847Q | X8230858Q | X8230869Q | X8230979Q | | | |
| ... | SR# X8230981Q | X8230983Q | X8231010Q | X8231020Q | X8234395Q | | | |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 552,544.30 | 0.00 | 0.00 | 0.00 | 552,544.30 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

INVOICE  21040268     BILL TO  35474200
DOCUMENT DATE  10/14/08      CIRCUIT CITY STORES INC

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 552,544.30 | 0.00 | 552,544.30 |

AMOUNT ENCLOSED: _____

O P T I C A L     P A C K I N G     L I S T

```
Customer : 35474200 775 CIRCUIT CITY DIST. CTR. #      Order #     : 536094 01
           19925 INDEPENDENCE BLVD                     Order Date  : 9/25/08
                                                       Ship Date   : 10/14/08
           GROVELAND        FL   34736                 Terms       : PREPAID
Purchase Order # : 2157817                             Carrier     : FEDEX-IDF PALLE
Bill of Lading # : 685702814175                        Total Wgt   : 07122.50
Qty of Cartons   :        12                           Ctrl Order  :
Sourcing Warehse : CTS                                 Invoice #   :
```

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS ----------
------------------- Tracking Numbers -------------------------------------

```
685702814175        685702814186        685702814197        685702814201
685702814212        685702814223        685702814234        685702814245
685702814256        685702814267        685702814278        685702814289
```

```
--------------------------------------------------------------------------
Whs  Ord  Ord    B/O    Shp
Ln#  Ln#  Qty    Qty    Qty    UOM   Item #              Item Description
===  ===  =====  =====  =====  ===   ===============     =========================
 2    2   770      0    770    EA    PSLB8U-05202F       SATELLITE L305-S5908
```

### Unit Detail

| Unit | Item# | Description | | | Quantity |
|------|-------|-------------|---|---|----------|
| 53609401 | PSLB8U-05202F | SATELLITE L305-S5908 | | | 770 |

| | | | | | |
|---|---|---|---|---|---|
| X8162339Q | X8162462Q | X8162611Q | X8162714Q | X8162914Q | X8162985Q |
| X8163057Q | X8163284Q | X8163369Q | X8163429Q | X8163463Q | X8163493Q |
| X8163503Q | X8163685Q | X8163967Q | X8164003Q | X8164058Q | X8164108Q |
| X8164221Q | X8164301Q | X8164309Q | X8164441Q | X8164467Q | X8164503Q |
| X8164573Q | X8164727Q | X8164765Q | X8165006Q | X8165149Q | X8165194Q |
| X8165309Q | X8165363Q | X8165635Q | X8165668Q | X8165697Q | X8165713Q |
| X8165734Q | X8165743Q | X8165753Q | X8165766Q | X8165779Q | X8165791Q |
| X8165797Q | X8165810Q | X8165815Q | X8165831Q | X8165855Q | X8165876Q |
| X8165881Q | X8165902Q | X8165907Q | X8165914Q | X8165924Q | X8165933Q |

DAILY - 10/14/08 - DIV 040

This sale concerns products, and/or technical data that may be controlled under the U.S. Export Administration Regulations and may be subject to the approval of the U.S. Department of Commerce prior to export. Any export or re-export by the purchaser, directly or indirectly, in contravention of the U.S. Export Administration Regulations is prohibited.

DAILY - 10/14/08 - DIV 040

Customer : 35474200 775 CIRCUIT CITY DIST. CTR. #      Order #     : 536094 01
           19925 INDEPENDENCE BLVD                     Order Date  : 9/25/08
                                                       Ship Date   : 10/14/08
           GROVELAND        FL   34736                 Terms       : PREPAID
Purchase Order # : 2157817                             Carrier     : FEDEX-IDF PALLE
Bill of Lading # : 685702814175                        Total Wgt   : 07122.50
Qty of Cartons   :      12                             Ctrl Order  :
Sourcing Warehse : CTS                                 Invoice #   :

                              Unit Detail

Unit          Item#            Description                        Quantity

X8165942Q     X8165951Q     X8165959Q    X8166049Q     X8166132Q    X8166153Q

X8166172Q     X8166188Q     X8166465Q    X8166977Q     X8167251Q    X8167370Q

X8167426Q     X8167471Q     X8167551Q    X8168502Q     X8168699Q    X8168714Q

X8168791Q     X8168815Q     X8168985Q    X8169124Q     X8169216Q    X8169792Q

X8169844Q     X8170051Q     X8170914Q    X8171320Q     X8171877Q    X8172411Q

X8172488Q     X8172761Q     X8173072Q    X8173331Q     X8173552Q    X8173886Q

X8174586Q     X8175243Q     X8175533Q    X8175635Q     X8176077Q    X8176237Q

X8176513Q     X8176569Q     X8176576Q    X8176583Q     X8176602Q    X8176636Q

X8176660Q     X8176967Q     X8177684Q    X8177780Q     X8178453Q    X8178840Q

X8178852Q     X8178988Q     X8214417Q    X8214582Q     X8214595Q    X8214651Q

X8214653Q     X8214775Q     X8214781Q    X8214797Q     X8214817Q    X8214827Q

X8214834Q     X8214850Q     X8214856Q    X8215068Q     X8215077Q    X8215100Q

X8215103Q     X8215206Q     X8215315Q    X8215484Q     X8215579Q    X8215610Q

X8215680Q     X8215701Q     X8215725Q    X8215732Q     X8215736Q    X8215764Q

X8215771Q     X8215775Q     X8215840Q    X8215865Q     X8215872Q    X8215884Q

X8215894Q     X8216029Q     X8216044Q    X8216049Q     X8216363Q    X8216377Q

X8216422Q     X8216463Q     X8216589Q    X8216612Q     X8216623Q    X8216649Q

X8216682Q     X8216686Q     X8216714Q    X8216717Q     X8216756Q    X8216769Q

        This sale concerns products, and/or technical data that may be
        controlled under the U.S. Export Administration Regulations and
        may be subject to the approval of the U.S. Department of Commerce
        prior to export. Any export or re-export by the purchaser, directly
        or indirectly, in contravention of the U.S. Export Administration
        Regulations is prohibited.

                      DAILY - 10/14/08 - DIV 040

Case 08-35653-KRH   Doc 458-21   Filed 11/26/08   Entered 11/26/08 18:03:21   Desc
Exhibit(s) voices and Proof of Delivery Cont   Page 24 of 25

O P T I C A L   P A C K I N G   L I S T

Customer : 35474200 775 CIRCUIT CITY DIST. CTR. #        Order #     : 536094 01
           19925 INDEPENDENCE BLVD                       Order Date  : 9/25/08
                                                         Ship Date   : 10/14/08
           GROVELAND        FL  34736                    Terms       : PREPAID
Purchase Order # : 2157817                               Carrier     : FEDEX-IDF PALLE
Bill of Lading # : 685702814175                          Total Wgt   : 07122.50
Qty of Cartons   :        12                             Ctrl Order  :
Sourcing Warehse : CTS                                   Invoice #   :

                            Unit Detail

Unit          Item#              Description                      Quantity

X8216781Q     X8216788Q     X8216796Q     X8216806Q     X8216820Q     X8216834Q

X8216839Q     X8216847Q     X8216849Q     X8216860Q     X8216861Q     X8216869Q

X8216894Q     X8216895Q     X8216900Q     X8216911Q     X8216913Q     X8216934Q

X8216943Q     X8216963Q     X8216966Q     X8216974Q     X8216978Q     X8216986Q

X8216999Q     X8217001Q     X8217012Q     X8217027Q     X8217030Q     X8217040Q

X8217048Q     X8217056Q     X8217071Q     X8217080Q     X8217087Q     X8217098Q

X8217106Q     X8217117Q     X8217126Q     X8217139Q     X8217151Q     X8217154Q

X8217170Q     X8217178Q     X8217186Q     X8217203Q     X8217212Q     X8217231Q

X8217235Q     X8217245Q     X8217254Q     X8217268Q     X8217273Q     X8217283Q

X8217292Q     X8217307Q     X8217315Q     X8217322Q     X8217331Q     X8217340Q

X8217352Q     X8217368Q     X8217394Q     X8217401Q     X8217414Q     X8217421Q

X8217436Q     X8217465Q     X8217470Q     X8217486Q     X8217490Q     X8217504Q

X8217510Q     X8217516Q     X8217526Q     X8217539Q     X8217546Q     X8217572Q

X8217584Q     X8217602Q     X8217610Q     X8217618Q     X8217626Q     X8217641Q

X8217647Q     X8217655Q     X8217666Q     X8217687Q     X8217729Q     X8217731Q

X8217763Q     X8217765Q     X8217775Q     X8217788Q     X8217796Q     X8217808Q

X8217817Q     X8217826Q     X8217833Q     X8217839Q     X8217870Q     X8217880Q

X8217884Q     X8217900Q     X8217910Q     X8217928Q     X8217939Q     X8217947Q

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

                      DAILY - 10/14/08 - DIV 040

P A C K I N G     L I S T

Customer : 35474200 775 CIRCUIT CITY DIST. CTR. #      Order #      : 536094 01
           19925 INDEPENDENCE BLVD                     Order Date  : 9/25/08
                                                       Ship Date   : 10/14/08
           GROVELAND        FL  34736                  Terms       : PREPAID
Purchase Order # : 2157817                             Carrier     : FEDEX-IDF PALLE
Bill of Lading # : 685702814175                        Total Wgt   : 07122.50
Qty of Cartons   :        12                           Ctrl Order  :
Sourcing Warehse : CTS                                 Invoice #   :

                              Unit Detail

Unit          Item#               Description                      Quantity

X8217966Q     X8217992Q     X8217997Q     X8218007Q     X8218014Q     X8218021Q

X8218029Q     X8218035Q     X8218055Q     X8218065Q     X8218072Q     X8218088Q

X8218098Q     X8218107Q     X8218114Q     X8218174Q     X8218191Q     X8218204Q

X8218216Q     X8218229Q     X8218248Q     X8218258Q     X8218269Q     X8218284Q

X8218292Q     X8218301Q     X8218311Q     X8218318Q     X8218325Q     X8218334Q

X8218342Q     X8218351Q     X8218361Q     X8218368Q     X8218376Q     X8218380Q

X8218382Q     X8218395Q     X8218398Q     X8218410Q     X8218424Q     X8218427Q

X8218436Q     X8218438Q     X8218450Q     X8218467Q     X8218475Q     X8218480Q

X8218514Q     X8218538Q     X8218549Q     X8218551Q     X8218564Q     X8218574Q

X8218584Q     X8218590Q     X8218600Q     X8218644Q     X8218699Q     X8218760Q

X8218762Q     X8218791Q     X8218814Q     X8218831Q     X8218843Q     X8218871Q

X8218898Q     X8218949Q     X8218997Q     X8219093Q     X8219106Q     X8219116Q

X8219137Q     X8219144Q     X8219167Q     X8219174Q     X8219181Q     X8219189Q

X8219208Q     X8219210Q     X8219221Q     X8219230Q     X8219238Q     X8219247Q

X8219269Q     X8219276Q     X8219284Q     X8219294Q     X8219301Q     X8219331Q

X8219337Q     X8219345Q     X8219349Q     X8219400Q     X8219403Q     X8219414Q

X8219419Q     X8219425Q     X8219457Q     X8219466Q     X8219475Q     X8219484Q

X8219491Q     X8219506Q     X8219615Q     X8219731Q     X8219740Q     X8219808Q

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

                       DAILY - 10/14/08 - DIV 040