UPS: Tracking Information



Home | About UPS | Contact UPS | Getting Started @ UPS.com | Site Guide

**UPS Uni**



 Tracking

My UPS | A

🔒 Welcome, VERONICA CHESTNUT | Logout

# Track Shipments

**Track Packages & Freight**     **Quantum View**     **Flex Global View**

Printer Friendl

**Tracking Summary**

### Tracking
**Track Shipments**
 Track by Reference
 Track by E-mail
 Signature Tracking
 Import Tracking Numbers
 🔒
 Wireless Tracking
Track with Quantum View
Access Flex Global View
Integrate Tracking Tools
Void a Shipment 🔒

**Search Support**

**Enter a keyword:**

Search



| | |
|---|---|
| **Tracking Number:** | 1Z 400 39A 66 0502 094 3 |
| | → View package progress |
| Type: | Package |
| Status: | **In Transit** ⚡ |
| Shipped To: | BETHLEHEM, PA, US |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 12 📷 Show All |
| **Tracking Number:** | 1Z 400 39A 66 0502 095 2 |
| | → View package progress |
| Type: | Package |
| Status: | **In Transit** ⚡ |
| Shipped To: | BETHLEHEM, PA, US |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 12 📷 Show All |
| **Tracking Number:** | 1Z 400 39A 66 0502 096 1 |
| | → View package progress |
| Type: | Package |
| Status: | **In Transit** ⚡ |
| Shipped To: | BETHLEHEM, PA, US |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 12 📷 Show All |
| **Tracking Number:** | 1Z 400 39A 66 0502 097 0 |
| | → View package progress |
| Type: | Package |
| Status: | **In Transit** ⚡ |
| Shipped To: | BETHLEHEM, PA, US |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 12 📷 Show All |
| **Tracking Number:** | 1Z 400 39A 66 0502 098 9 |
| | → View package progress |
| Type: | Package |
| Status: | **In Transit** ⚡ |
| Shipped To: | BETHLEHEM, PA, US |

Case 08-35653-KRH    Doc 458-28    Filed 11/26/08    Entered 11/26/08 18:03:21    Desc
Exhibit(s) voices and Proof of Delivery Cont.    Page 2 of 26    Page 2 of 3

UPS: Tracking Information

| | |
|---|---|
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 12 🔲 Show All |

**Tracking Number:** 1Z 400 39A 66 0502 099 8

→ View package progress

| | |
|---|---|
| Type: | Package |
| Status: | **In Transit** 🔲 |
| Shipped To: | BETHLEHEM, PA, US |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 12 🔲 Show All |

**Tracking Number:** 1Z 400 39A 66 0502 100 4

→ View package progress

| | |
|---|---|
| Type: | Package |
| Status: | **In Transit** 🔲 |
| Shipped To: | BETHLEHEM, PA, US |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 12 🔲 Show All |

**Tracking Number:** 1Z 400 39A 66 0502 101 3

→ View package progress

| | |
|---|---|
| Type: | Package |
| Status: | **In Transit** 🔲 |
| Shipped To: | BETHLEHEM, PA, US |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 12 🔲 Show All |

**Tracking Number:** 1Z 400 39A 66 0502 102 2

→ View package progress

| | |
|---|---|
| Type: | Package |
| Status: | **In Transit** 🔲 |
| Shipped To: | BETHLEHEM, PA, US |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 12 🔲 Show All |

**Tracking Number:** 1Z 400 39A 66 0502 103 1

→ View package progress

| | |
|---|---|
| Type: | Package |
| Status: | **In Transit** 🔲 |
| Shipped To: | BETHLEHEM, PA, US |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 12 🔲 Show All |

**Tracking Number:** 1Z 400 39A 66 0502 104 0

→ View package progress

| | |
|---|---|
| Type: | Package |
| Status: | **In Transit** 🔲 |
| Shipped To: | BETHLEHEM, PA, US |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 12 🔲 Show All |

**Tracking Number:** 1Z 400 39A 66 0502 105 9

Case 08-35653-KRH    Doc 458-28    Filed 11/26/08    Entered 11/26/08 18:03:21    Desc
Page 3 of 3

UPS: Tracking Information    Exhibit(s) voices and Proof of Delivery Cont.    Page 3 of 26

→ View package progress

| | |
|---|---|
| Type: | Package |
| Status: | **In Transit** ⸮ |
| Shipped To: | BETHLEHEM, PA, US |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 12 🖼 Show All |

Tracking results provided by UPS: 11/10/2008 5:58 P.M. ET

Printer Friendly 🖨

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipme
tendered by or for you to UPS for delivery and for no other purpose. Any other us
tracking systems and information is strictly prohibited.

Home | Shipping | Tracking | Freight | Locations | Support | Business Solutions | About UPS | Contact UPS | Manage E-mail Preferences | Ge
My UPS | Address Book | Site Guide | Advanced Search | UPS Global | UPS Corporate

Copyright © 1994-2008 United Parcel Service of America, Inc. All rights reserved.
Web Site Terms of Use | Privacy Policy | Trademarks | UPS Tariff/Terms and Conditions

```
                                                    INVOICE
                                        INVOICE #   21047318
                                              PAGE  1 of 4
                                     DOCUMENT DATE  10/26/08
TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618
```

```
        BILL TO  35474200                        SHIP TO  35474200255
        CIRCUIT CITY STORES INC                  CIRCUIT CITY STORES INC #255
        9954 MAYLAND DRIVE                        BETHLEHEM DISTRIBUTION CTR#255
        MERCH. PAYABLE/AMY SANDERSON              4000 TOWNSHIP LINE ROAD
        RICHMOND VA 232331464                     BETHLEHEM PA 18015
```

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
| --- | --- | --- | --- | --- | --- |
| 2169007 | 550452 | 10/10/08 | 10/26/08 | NET 30 | ORD /25 |

| FOB | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
| --- | --- | --- | --- | --- | --- |
| CIF - DESTINATION | FREIGHT PREPAID | UPS Pallet OD | 1240039A6605021077 | CTS | DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| PSLD8U-01F00Y | SATELLITE L355-S7835 | 1104 | 528 | 0 | EA | 772.59 | .0 | 772.59 | 407,927.52 |

CUSTOMER PART NUMBER: L355S7835

```
SERIAL NUMBERS:
PSLD8U-01F00Y
...         SR# X8384835Q    X8389453Q    X8414210Q    X8414353Q    X8414621Q
...         SR# X8414641Q    X8414669Q    X8414710Q    X8415096Q    X8415293Q
...         SR# X8415333Q    X8415363Q    X8415443Q    X8415508Q    X8415514Q
...         SR# X8415605Q    X8415611Q    X8415658Q    X8415672Q    X8415686Q
...         SR# X8415809Q    X8415889Q    X8415962Q    X8415998Q    X8416013Q
...         SR# X8416022Q    X8416069Q    X8416078Q    X8416094Q    X8416103Q
...         SR# X8416145Q    X8416151Q    X8416191Q    X8416200Q    X8416211Q
...         SR# X8416221Q    X8416330Q    X8416379Q    X8416395Q    X8416404Q
...         SR# X8416415Q    X8416450Q    X8416483Q    X8416496Q    X8416526Q
...         SR# X8416552Q    X8416558Q    X8416564Q    X8416570Q    X8416590Q
...         SR# X8416600Q    X8416605Q    X8416611Q    X8416621Q    X8416642Q
...         SR# X8416666Q    X8416674Q    X8416685Q    X8416696Q    X8416703Q
...         SR# X8416727Q    X8416733Q    X8416750Q    X8416757Q    X8416832Q
...         SR# X8416842Q    X8416896Q    X8416956Q    X8416960Q    X8416995Q
...         SR# X8417032Q    X8417037Q    X8417041Q    X8417090Q    X8417098Q
...         SR# X8417142Q    X8417339Q    X8417400Q    X8417420Q    X8417510Q
...         SR# X8417544Q    X8417612Q    X8417621Q    X8417662Q    X8417714Q
...         SR# X8417910Q    X8418122Q    X8418164Q    X8418236Q    X8418329Q
...         SR# X8418449Q    X8420144Q    X8422060Q    X8422095Q    X8422246Q
...         SR# X8422409Q    X8550558Q    X8550602Q    X8550617Q    X8550627Q
...         SR# X8550646Q    X8550661Q    X8550777Q    X8550816Q    X8550854Q
...         SR# X8550909Q    X8550965Q    X8550978Q    X8551280Q    X8551317Q
...         SR# X8551334Q    X8551682Q    X8552031Q    X8552152Q    X8552233Q
...         SR# X8552324Q    X8552349Q    X8552456Q    X8552476Q    X8552567Q
...         SR# X8553197Q    X8553450Q    X8553500Q    X8553523Q    X8553759Q
...         SR# X8553882Q    X8554155Q    X8554304Q    X8554333Q    X8554716Q
...         SR# X8555190Q    X8555202Q    X8555277Q    X8555377Q    X8555784Q
...         SR# X8555791Q    X8559902Q    X8556123Q    X8556168Q    X8556195Q
...         SR# X8556257Q    X8556271Q    X8556320Q    X8556414Q    X8556416Q
...         SR# X8556426Q    X8556474Q    X8563456Q    X8563468Q    X8563481Q
...         SR# X8563484Q    X8563496Q    X8563514Q    X8563538Q    X8563549Q
...         SR# X8563556Q    X8563563Q    X8563579Q    X8563587Q    X8563589Q
```

```
  ''IED *
```

```
                                                              INVOICE
                                                  INVOICE #   21047318
                                                       PAGE  2 of 4
                                                  DOCUMENT DATE  10/26/08
TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618
```

```
      BILL TO  35474200                           SHIP TO 35474200255
      CIRCUIT CITY STORES INC                     CIRCUIT CITY STORES INC #255
      9954 MAYLAND DRIVE                           BETHLEHEM DISTRIBUTION CTR#255
      MERCH. PAYABLE/AMY SANDERSON                 4000 TOWNSHIP LINE ROAD
      RICHMOND VA 232331464                        BETHLEHEM PA 18015
```

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | OC /AC |
|---|---|---|---|---|---|
| 2169007 | 550452 | 10/10/08 | 10/26/08 | NET 30 | ORD /25 |

```
FOB                     FREIGHT TERMS          SHIP VIA        BILL OF LADING          SRCWHS   SLSP
CIF - DESTINATION       FREIGHT PREPAID        UPS Pallet OD   1240039A6605021077      CTS      DPDCC9
CUSTOMER MSGS:
```

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# X8563595Q | X8563600Q | X8563606Q | X8563616Q | X8563668Q | X8563673Q | X8563619Q | |
| ... | SR# X8563641Q | X8563647Q | X8563653Q | X8563719Q | X8563727Q | X8563765Q | | |
| ... | SR# X8563678Q | X8563703Q | X8563709Q | X8563757Q | X8563804Q | X8563869Q | | |
| ... | SR# X8563735Q | X8563740Q | X8563749Q | X8563798Q | X8563862Q | X8563914Q | | |
| ... | SR# X8563772Q | X8563782Q | X8563845Q | X8563911Q | X8563946Q | X8563953Q | | |
| ... | SR# X8563822Q | X8563833Q | X8563899Q | X8563991Q | X8564029Q | X8563995Q | | |
| ... | SR# X8563884Q | X8563887Q | X8563938Q | X8564025Q | X8564081Q | X8564037Q | | |
| ... | SR# X8563924Q | X8563932Q | X8563984Q | X8564092Q | X8564115Q | X8564095Q | | |
| ... | SR# X8563960Q | X8563967Q | X8564016Q | X8564123Q | X8564169Q | X8564129Q | | |
| ... | SR# X8564009Q | X8564080Q | X8564081Q | X8564213Q | X8564257Q | X8564174Q | | |
| ... | SR# X8564051Q | X8564112Q | X8564115Q | X8564301Q | X8564344Q | X8564225Q | | |
| ... | SR# X8564108Q | X8564151Q | X8564157Q | X8564383Q | X8564432Q | X8564262Q | | |
| ... | SR# X8564135Q | X8564188Q | X8564199Q | X8564475Q | X8564482Q | X8564309Q | | |
| ... | SR# X8564185Q | X8564242Q | X8564248Q | X8564516Q | X8564575Q | X8564352Q | | |
| ... | SR# X8564234Q | X8564282Q | X8564293Q | X8564567Q | X8564623Q | X8564394Q | | |
| ... | SR# X8564271Q | X8564328Q | X8564337Q | X8564616Q | X8564674Q | X8564440Q | | |
| ... | SR# X8564315Q | X8564364Q | X8564377Q | X8564668Q | X8564715Q | X8564491Q | | |
| ... | SR# X8564358Q | X8564410Q | X8564420Q | X8564706Q | X8564753Q | X8564539Q | | |
| ... | SR# X8564400Q | X8564463Q | X8564475Q | X8564743Q | X8564811Q | X8564584Q | | |
| ... | SR# X8564447Q | X8564504Q | X8564516Q | X8564782Q | X8564886Q | X8564645Q | | |
| ... | SR# X8564500Q | X8564557Q | X8564567Q | X8564858Q | X8564941Q | X8564686Q | | |
| ... | SR# X8564544Q | X8564608Q | X8564616Q | X8564932Q | X8564978Q | X8564720Q | | |
| ... | SR# X8564599Q | X8564662Q | X8564668Q | X8564971Q | X8565031Q | X8564759Q | | |
| ... | SR# X8564654Q | X8564698Q | X8564706Q | X8565026Q | X8565074Q | X8564839Q | | |
| ... | SR# X8564694Q | X8564735Q | X8564743Q | X8565116Q | X8565123Q | X8564897Q | | |
| ... | SR# X8564728Q | X8564774Q | X8564782Q | X8565170Q | X8565181Q | X8564951Q | | |
| ... | SR# X8564767Q | X8564858Q | X8564862Q | X8565214Q | X8565223Q | X8564987Q | | |
| ... | SR# X8564850Q | X8564923Q | X8564932Q | X8565258Q | X8565284Q | X8565039Q | | |
| ... | SR# X8564905Q | X8564965Q | X8564971Q | X8565319Q | X8565338Q | X8565077Q | | |
| ... | SR# X8564960Q | X8565016Q | X8565026Q | | | X8565127Q | | |
| ... | SR# X8565010Q | X8565057Q | X8565074Q | | | X8565191Q | | |
| ... | SR# X8565046Q | X8565102Q | X8565116Q | | | X8565235Q | | |
| ... | SR# X8565087Q | X8565166Q | X8565170Q | | | X8565291Q | | |
| ... | SR# X8565156Q | X8565205Q | X8565214Q | | | X8565342Q | | |
| ... | SR# X8565204Q | X8565249Q | X8565258Q | | | | | |
| ... | SR# X8565237Q | X8565318Q | X8565319Q | | | | | |
| ... | SR# X8565308Q | | | | | | | |

```
 * CONTINUED *
```

INVOICE
INVOICE # 21047318
PAGE 3 of 4
DOCUMENT DATE 10/26/08

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

SHIP TO  35474200255
CIRCUIT CITY STORES INC #255
BETHLEHEM DISTRIBUTION CTR#255
4000 TOWNSHIP LINE ROAD
BETHLEHEM PA 18015

| PURCHASE ORDER NUMBER 2169007 | ORDER NUMBER 550452 | ORDER DATE 10/10/08 | SHIP DATE 10/26/08 | PAYMENT TERMS NET 30 | OC /AC ORD /25 |
|---|---|---|---|---|---|

FOB
CIF - DESTINATION
CUSTOMER MSGS:

FREIGHT TERMS
FREIGHT PREPAID

SHIP VIA
UPS Pallet OD

BILL OF LADING
1240039A6605021077

SRCWHS
CTS

SLSP
DPDCC9

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY | UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| ... | SR# X8565352Q | X8565359Q | X8565364Q | | | X8565415Q | | X8565427Q | |
| ... | SR# X8565455Q | X8565457Q | X8565467Q | | | X8565485Q | | X8565497Q | |
| ... | SR# X8565508Q | X8565521Q | X8565534Q | | | X8565558Q | | X8565561Q | |
| ... | SR# X8565570Q | X8565577Q | X8565578Q | | | X8565596Q | | X8565624Q | |
| ... | SR# X8565645Q | X8565666Q | X8565671Q | | | X8565722Q | | X8565746Q | |
| ... | SR# X8565793Q | X8565826Q | X8565829Q | | | X8565857Q | | X8565863Q | |
| ... | SR# X8565884Q | X8565895Q | X8565913Q | | | X8565922Q | | X8565932Q | |
| ... | SR# X8565946Q | X8566011Q | X8566058Q | | | X8566776Q | | X8566825Q | |
| ... | SR# X8566829Q | X8566836Q | X8566841Q | | | X8566856Q | | X8566868Q | |
| ... | SR# X8566874Q | X8566907Q | X8566961Q | | | X8566994Q | | X8567001Q | |
| ... | SR# X8567020Q | X8567028Q | X8567037Q | | | X8567049Q | | X8567054Q | |
| ... | SR# X8567068Q | X8567074Q | X8567050Q | | | X8567141Q | | X8567151Q | |
| ... | SR# X8567170Q | X8567199Q | X8567205Q | | | X8567241Q | | X8567279Q | |
| ... | SR# X8567288Q | X8567297Q | X8567327Q | | | X8567335Q | | X8567343Q | |
| ... | SR# X8567377Q | X8567388Q | X8567395Q | | | X8567406Q | | X8567434Q | |
| ... | SR# X8567445Q | X8567454Q | X8567464Q | | | X8567485Q | | X8567502Q | |
| ... | SR# X8567512Q | X8567555Q | X8567581Q | | | X8567600Q | | X8567621Q | |
| ... | SR# X8567655Q | X8567678Q | X8567698Q | | | X8567706Q | | X8567713Q | |
| ... | SR# X8567732Q | X8567751Q | X8567755Q | | | X8567763Q | | X8567773Q | |
| ... | SR# X8567831Q | X8567854Q | X8567873Q | | | X8567936Q | | X8567970Q | |
| ... | SR# X8567979Q | X8567986Q | X8567995Q | | | X8568053Q | | X8568071Q | |
| ... | SR# X8568074Q | X8568081Q | X8568085Q | | | X8568096Q | | X8568133Q | |
| ... | SR# X8568143Q | X8568168Q | X8568172Q | | | X8568187Q | | X8568222Q | |
| ... | SR# X8568253Q | X8568264Q | X8568279Q | | | X8568288Q | | X8568297Q | |
| ... | SR# X8568306Q | X8568333Q | X8568338Q | | | X8568362Q | | X8568378Q | |
| ... | SR# X8568392Q | X8568401Q | X8568410Q | | | X8568421Q | | X8568428Q | |
| ... | SR# X8568432Q | X8568444Q | X8568457Q | | | X8568471Q | | X8568479Q | |
| ... | SR# X8568491Q | X8568499Q | X8568505Q | | | X8568522Q | | X8568531Q | |
| ... | SR# X8568546Q | X8568599Q | X8568601Q | | | X8568606Q | | X8568610Q | |
| ... | SR# X8568616Q | X8568621Q | X8568632Q | | | X8568642Q | | X8568660Q | |
| ... | SR# X8568670Q | X8568680Q | X8568685Q | | | X8568694Q | | X8568720Q | |
| ... | SR# X8568762Q | X8568776Q | X8568780Q | | | X8568784Q | | X8568794Q | |
| ... | SR# X8568801Q | X8568808Q | X8568815Q | | | X8568823Q | | X8568832Q | |
| ... | SR# X8568853Q | X8568861Q | X8568874Q | | | X8568882Q | | X8568890Q | |
| ... | SR# X8568900Q | X8568914Q | X8568915Q | | | X8568939Q | | X8568946Q | |
| ... | SR# X8568991Q | X8568997Q | X8569011Q | | | X8569018Q | | X8569045Q | |
| ... | SR# X8569052Q | X8569070Q | X8569073Q | | | | | | |

* CONTINUED *

INVOICE

| | |
|---|---|
| INVOICE # | 21047318 |
| PAGE | 4 of 4 |
| DOCUMENT DATE | 10/26/08 |

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

SHIP TO  35474200255
CIRCUIT CITY STORES INC #255
BETHLEHEM DISTRIBUTION CTR#255
4000 TOWNSHIP LINE ROAD
BETHLEHEM PA 18015

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

| | | | | | OC  /AC |
|---|---|---|---|---|---|
| | | | SHIP DATE 10/26/08 | PAYMENT TERMS NET 30 | ORD /25 |
| PURCHASE ORDER NUMBER 2169007 | ORDER NUMBER 550452 | ORDER DATE 10/10/08 | SHIP VIA UPS Pallet OD | BILL OF LADING 1240039A6605021077 | SRCWHS CTS SLSP DPDCC9 |
| FOB CIF – DESTINATION CUSTOMER MSGS: | FREIGHT TERMS FREIGHT PREPAID | | | | |

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| | | | FREIGHT 0.00 | TOTAL DUE 407,927.52 |
|---|---|---|---|---|
| TOTAL SALES 407,927.52 | DISCOUNT APPLIED 0.00 | TAX AMOUNT 0.00 | | |

PLEASE REMIT TO:  TOSHIBA (COMPUTER DIVISION
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

PLEASE RETURN THIS PORTION WITH REMITTANCE:

INVOICE  21047318
DOCUMENT DATE  10/26/08

BILL TO  35474200
CIRCUIT CITY STORES INC

NET AMOUNT
407,927.52

PAY TERM DISCOUNT
0.00

TOTAL DUE
407,927.52

AMOUNT ENCLOSED: _____

```
10/28/08        T O S H I B A    A M E R I C A ,   I N C       PAGE :  1
 1:44:51        O P T I C A L   P A C K I N G   L I S T
```

```
Customer : 35474200 255 CIRCUIT CITY STORES INC #    Order #    : 550452 01
           BETHLEHEM DISTRIBUTION CTR#255            Order Date : 10/10/08
           4000 TOWNSHIP LINE ROAD                   Ship Date  : 10/26/08
           BETHLEHEM        PA  18015                Terms      : PREPAID
Purchase Order # : 2169007                           Carrier    : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6605021077                Total Wgt  : 04884.00
Qty of Cartons   :        11                          Ctrl Order :
Sourcing Warehse : CTS                               Invoice #  : 21047318
```

```
--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
--------------------- Tracking Numbers ---------------------------------------
1Z40039A6605021077  1Z40039A6605021086  1Z40039A6605021095  1Z40039A6605021102
1Z40039A6605021111  1Z40039A6605021120  1Z40039A6605021139  1Z40039A6605021148
1Z40039A6605021157  1Z40039A6605021166  1Z40039A6605021175
```

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|===|===|=====|=====|=====|===|=============|=========================|
| 1 | 1 | 528 | 0 | 528 | EA | PSLD8U-01F00Y | SATELLITE L355-S7835 |

## Unit Detail

| Unit | Item# | Description | Quantity |
|------|-------|-------------|----------|
| 55045201 | PSLD8U-01F00Y | SATELLITE L355-S7835 | 528 |

| | | | | | |
|---|---|---|---|---|---|
| X8384835Q | X8389453Q | X8414210Q | X8414353Q | X8414621Q | X8414641Q |
| X8414669Q | X8414710Q | X8415096Q | X8415293Q | X8415333Q | X8415363Q |
| X8415443Q | X8415508Q | X8415514Q | X8415605Q | X8415611Q | X8415658Q |
| X8415672Q | X8415686Q | X8415809Q | X8415889Q | X8415962Q | X8415998Q |
| X8416013Q | X8416022Q | X8416069Q | X8416078Q | X8416094Q | X8416103Q |
| X8416145Q | X8416151Q | X8416191Q | X8416200Q | X8416214Q | X8416221Q |
| X8416330Q | X8416379Q | X8416395Q | X8416404Q | X8416415Q | X8416450Q |
| X8416483Q | X8416496Q | X8416526Q | X8416552Q | X8416558Q | X8416564Q |
| X8416570Q | X8416590Q | X8416600Q | X8416605Q | X8416611Q | X8416621Q |

10/28/08          T O S H I B A   A M E R I C A,   I N C
1:44:51           O P T I C A L   P A C K I N G   L I S T

Customer : 35474200 255 CIRCUIT CITY STORES INC #        Order #     : 550452 01
           BETHLEHEM DISTRIBUTION CTR#255                Order Date : 10/10/08
           4000 TOWNSHIP LINE ROAD                       Ship Date  : 10/26/08
           BETHLEHEM        PA   18015                   Terms       : PREPAID
Purchase Order # : 2169007                               Carrier     : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6605021077                   Total Wgt   : 04884.00
Qty of Cartons   :       11                              Ctrl Order :
Sourcing Warehse : CTS                                   Invoice #   :

## Unit Detail

| Unit | Item# | Description | | Quantity | |
|------|-------|-------------|--|----------|--|
| X8416642Q | X8416666Q | X8416674Q | X8416685Q | X8416696Q | X8416703Q |
| X8416727Q | X8416733Q | X8416750Q | X8416757Q | X8416832Q | X8416842Q |
| X8416896Q | X8416956Q | X8416960Q | X8416995Q | X8417032Q | X8417037Q |
| X8417041Q | X8417090Q | X8417098Q | X8417142Q | X8417339Q | X8417400Q |
| X8417420Q | X8417510Q | X8417544Q | X8417612Q | X8417621Q | X8417662Q |
| X8417714Q | X8417910Q | X8418122Q | X8418164Q | X8418236Q | X8418329Q |
| X8418449Q | X8420144Q | X8422060Q | X8422095Q | X8422246Q | X8422409Q |
| X8550558Q | X8550602Q | X8550617Q | X8550627Q | X8550646Q | X8550661Q |
| X8550777Q | X8550816Q | X8550854Q | X8550909Q | X8550965Q | X8550978Q |
| X8551280Q | X8551317Q | X8551334Q | X8551682Q | X8552031Q | X8552152Q |
| X8552233Q | X8552324Q | X8552349Q | X8552456Q | X8552476Q | X8552567Q |
| X8553197Q | X8553450Q | X8553500Q | X8553523Q | X8553759Q | X8553882Q |
| X8554155Q | X8554304Q | X8554333Q | X8554716Q | X8555190Q | X8555202Q |
| X8555297Q | X8555377Q | X8555784Q | X8555791Q | X8555902Q | X8556123Q |
| X8556168Q | X8556195Q | X8556257Q | X8556271Q | X8556320Q | X8556414Q |
| X8556416Q | X8556426Q | X8556474Q | X8563456Q | X8563468Q | X8563481Q |
| X8563484Q | X8563496Q | X8563514Q | X8563538Q | X8563549Q | X8563556Q |
| X8563563Q | X8563579Q | X8563587Q | X8563589Q | X8563595Q | X8563600Q |

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

10/28/08            T O S H I B A      A M E R I C A,   I N C        PAGE :   3
1:44:51             O P T I C A L      P A C K I N G   L I S T

Customer : 35474200 255 CIRCUIT CITY STORES INC #    Order #      : 550452 01
           BETHLEHEM DISTRIBUTION CTR#255            Order Date  : 10/10/08
           4000 TOWNSHIP LINE ROAD                   Ship Date   : 10/26/08
           BETHLEHEM          PA   18015             Terms       : PREPAID
Purchase Order # : 2169007                           Carrier     : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6605021077                Total Wgt   : 04884.00
Qty of Cartons   :        11                         Ctrl Order  :
Sourcing Warehse : CTS                               Invoice #   :

                              Unit Detail

Unit             Item#              Description              Quantity

X8563606Q     X8563616Q     X8563619Q     X8563641Q     X8563647Q     X8563653Q

X8563668Q     X8563673Q     X8563678Q     X8563703Q     X8563709Q     X8563719Q

X8563727Q     X8563735Q     X8563740Q     X8563749Q     X8563757Q     X8563765Q

X8563772Q     X8563782Q     X8563789Q     X8563798Q     X8563804Q     X8563822Q

X8563833Q     X8563845Q     X8563862Q     X8563869Q     X8563884Q     X8563887Q

X8563899Q     X8563911Q     X8563914Q     X8563924Q     X8563932Q     X8563938Q

X8563946Q     X8563953Q     X8563960Q     X8563967Q     X8563984Q     X8563991Q

X8563995Q     X8564009Q     X8564016Q     X8564025Q     X8564029Q     X8564037Q

X8564051Q     X8564080Q     X8564081Q     X8564092Q     X8564095Q     X8564108Q

X8564112Q     X8564115Q     X8564123Q     X8564129Q     X8564135Q     X8564151Q

X8564157Q     X8564169Q     X8564174Q     X8564185Q     X8564188Q     X8564199Q

X8564213Q     X8564225Q     X8564234Q     X8564242Q     X8564248Q     X8564257Q

X8564262Q     X8564271Q     X8564282Q     X8564293Q     X8564301Q     X8564309Q

X8564315Q     X8564328Q     X8564337Q     X8564344Q     X8564352Q     X8564358Q

X8564364Q     X8564373Q     X8564383Q     X8564394Q     X8564400Q     X8564410Q

X8564420Q     X8564432Q     X8564440Q     X8564447Q     X8564463Q     X8564475Q

X8564482Q     X8564491Q     X8564500Q     X8564504Q     X8564516Q     X8564531Q

X8564539Q     X8564544Q     X8564557Q     X8564567Q     X8564575Q     X8564584Q

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

```
10/28/08        T O S H I B A    A M E R I C A ,   I N C        PAGE :   4
1:44:51         O P T I C A L   P A C K I N G   L I S T
```

```
Customer : 35474200 255 CIRCUIT CITY STORES INC #    Order #      : 550452 01
           BETHLEHEM DISTRIBUTION CTR#255            Order Date : 10/10/08
           4000 TOWNSHIP LINE ROAD                   Ship Date  : 10/26/08
           BETHLEHEM        PA   18015               Terms        : PREPAID
Purchase Order # : 2169007                           Carrier      : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6605021077                Total Wgt  : 04884.00
Qty of Cartons    :       11                         Ctrl Order :
Sourcing Warehse : CTS                               Invoice #  :
```

                                    Unit Detail

| Unit | Item# | Description | | Quantity | |
|------|-------|-------------|---|----------|---|
| X8564599Q | X8564608Q | X8564616Q | X8564623Q | X8564645Q | X8564654Q |
| X8564662Q | X8564668Q | X8564674Q | X8564686Q | X8564694Q | X8564698Q |
| X8564706Q | X8564715Q | X8564720Q | X8564728Q | X8564735Q | X8564743Q |
| X8564753Q | X8564759Q | X8564767Q | X8564774Q | X8564782Q | X8564811Q |
| X8564839Q | X8564850Q | X8564858Q | X8564865Q | X8564886Q | X8564897Q |
| X8564905Q | X8564923Q | X8564932Q | X8564941Q | X8564951Q | X8564960Q |
| X8564965Q | X8564971Q | X8564978Q | X8564987Q | X8565010Q | X8565016Q |
| X8565026Q | X8565031Q | X8565039Q | X8565046Q | X8565057Q | X8565068Q |
| X8565074Q | X8565077Q | X8565087Q | X8565102Q | X8565116Q | X8565123Q |
| X8565127Q | X8565156Q | X8565166Q | X8565170Q | X8565181Q | X8565191Q |
| X8565204Q | X8565205Q | X8565214Q | X8565223Q | X8565235Q | X8565237Q |
| X8565249Q | X8565258Q | X8565284Q | X8565291Q | X8565308Q | X8565318Q |
| X8565319Q | X8565338Q | X8565342Q | X8565352Q | X8565359Q | X8565364Q |
| X8565415Q | X8565427Q | X8565455Q | X8565457Q | X8565467Q | X8565485Q |
| X8565497Q | X8565508Q | X8565521Q | X8565534Q | X8565558Q | X8565561Q |
| X8565570Q | X8565577Q | X8565578Q | X8565596Q | X8565624Q | X8565645Q |
| X8565666Q | X8565671Q | X8565722Q | X8565746Q | X8565793Q | X8565826Q |
| X8565829Q | X8565857Q | X8565863Q | X8565884Q | X8565895Q | X8565913Q |

       This sale concerns products, and/or technical data that may be
       controlled under the U.S. Export Administration Regulations and
       may be subject to the approval of the U.S. Department of Commerce
       prior to export. Any export or re-export by the purchaser, directly
       or indirectly, in contravention of the U.S. Export Administration
       Regulations is prohibited.

10/28/08         T O S H I B A    A M E R I C A,   I N C        PAGE :   5
1:44:51          O P T I C A L   P A C K I N G   L I S T

Customer : 35474200 255 CIRCUIT CITY STORES INC #     Order #     : 550452 01
           BETHLEHEM DISTRIBUTION CTR#255              Order Date : 10/10/08
           4000 TOWNSHIP LINE ROAD                     Ship Date  : 10/26/08
           BETHLEHEM        PA   18015                 Terms       : PREPAID
Purchase Order # : 2169007                             Carrier    : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6605021077                  Total Wgt  : 04884.00
Qty of Cartons   :      11                             Ctrl Order :
Sourcing Warehse : CTS                                 Invoice #  :

                            Unit Detail

Unit            Item#             Description                    Quantity

X8565922Q      X8565932Q      X8565946Q      X8566011Q      X8566058Q      X8566776Q

X8566825Q      X8566829Q      X8566836Q      X8566841Q      X8566856Q      X8566868Q

X8566874Q      X8566907Q      X8566961Q      X8566994Q      X8567001Q      X8567020Q

X8567028Q      X8567037Q      X8567049Q      X8567054Q      X8567068Q      X8567074Q

X8567085Q      X8567141Q      X8567151Q      X8567170Q      X8567199Q      X8567205Q

X8567241Q      X8567279Q      X8567288Q      X8567297Q      X8567327Q      X8567335Q

X8567343Q      X8567377Q      X8567388Q      X8567395Q      X8567406Q      X8567434Q

X8567445Q      X8567454Q      X8567464Q      X8567485Q      X8567502Q      X8567512Q

X8567555Q      X8567581Q      X8567600Q      X8567621Q      X8567655Q      X8567678Q

X8567698Q      X8567706Q      X8567713Q      X8567732Q      X8567751Q      X8567755Q

X8567763Q      X8567773Q      X8567831Q      X8567854Q      X8567873Q      X8567936Q

X8567970Q      X8567979Q      X8567986Q      X8567995Q      X8568053Q      X8568071Q

X8568074Q      X8568081Q      X8568085Q      X8568096Q      X8568133Q      X8568143Q

X8568168Q      X8568172Q      X8568187Q      X8568222Q      X8568253Q      X8568264Q

X8568279Q      X8568288Q      X8568297Q      X8568306Q      X8568333Q      X8568338Q

X8568362Q      X8568378Q      X8568392Q      X8568401Q      X8568410Q      X8568421Q

X8568428Q      X8568432Q      X8568444Q      X8568457Q      X8568471Q      X8568479Q

X8568491Q      X8568499Q      X8568505Q      X8568522Q      X8568531Q      X8568546Q

        This sale concerns products, and/or technical data that may be
        controlled under the U.S. Export Administration Regulations and
        may be subject to the approval of the U.S. Department of Commerce
        prior to export. Any export or re-export by the purchaser, directly
        or indirectly, in contravention of the U.S. Export Administration
        Regulations is prohibited.

                    DAILY - 10/27/08 - DIV 040

10/28/08     T O S H I B A     A M E R I C A,     I N C        PAGE :   6
1:44:51     O P T I C A L    P A C K I N G    L I S T

Customer : 35474200 255 CIRCUIT CITY STORES INC #   Order #    : 550452 01
           BETHLEHEM DISTRIBUTION CTR#255       Order Date : 10/10/08
           4000 TOWNSHIP LINE ROAD          Ship Date  : 10/26/08
           BETHLEHEM       PA    18015        Terms      : PREPAID
Purchase Order # : 2169007                  Carrier    : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6605021077          Total Wgt  : 04884.00
Qty of Cartons    :        11                 Ctrl Order  :
Sourcing Warehse : CTS                   Invoice #  :

Unit Detail

| Unit | Item# | Description | | Quantity | |
|------|-------|-------------|------|----------|------|
| X8568599Q | X8568601Q | X8568606Q | X8568610Q | X8568616Q | X8568621Q |
| X8568632Q | X8568642Q | X8568660Q | X8568670Q | X8568680Q | X8568685Q |
| X8568694Q | X8568720Q | X8568762Q | X8568776Q | X8568780Q | X8568784Q |
| X8568794Q | X8568801Q | X8568808Q | X8568815Q | X8568823Q | X8568832Q |
| X8568853Q | X8568861Q | X8568874Q | X8568882Q | X8568890Q | X8568900Q |
| X8568914Q | X8568918Q | X8568939Q | X8568946Q | X8568991Q | X8568997Q |
| X8569011Q | X8569018Q | X8569045Q | X8569052Q | X8569070Q | X8569073Q |

//////// E N D    O F    P A C K I N G    L I S T ///////

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

UPS: Tracking Information



Home | About UPS | Contact UPS | Getting Started @ UPS.com | Site Guide



**UPS Uni**

 Tracking

My UPS | A

🔒 Welcome, VERONICA CHESTNUT  |  Logout

## Tracking

**Track Shipments**
Track by Reference
Track by E-mail
Signature Tracking
Import Tracking Numbers 🔒
Wireless Tracking
Track with Quantum View
Access Flex Global View
Integrate Tracking Tools
Void a Shipment 🔒

### Search Support

**Enter a keyword:**

_____

[ Search ]



**Looking to switch?**

Open an account now →

# Track Shipments

**Track Packages & Freight**    **Quantum View**    **Flex Global View**

**Tracking Summary**                                    Printer Friendl

| | |
|---|---|
| **Tracking Number:** | 1Z 400 39A 66 0502 107 7 |
| | → View package progress |
| Type: | Package |
| Status: | **In Transit** ⊡ |
| Shipped To: | BETHLEHEM, PA, US |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 11 📷 Show All |
| **Tracking Number:** | 1Z 400 39A 66 0502 108 6 |
| | → View package progress |
| Type: | Package |
| Status: | **In Transit** ⊡ |
| Shipped To: | BETHLEHEM, PA, US |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 11 📷 Show All |
| **Tracking Number:** | 1Z 400 39A 66 0502 109 5 |
| | → View package progress |
| Type: | Package |
| Status: | **In Transit** ⊡ |
| Shipped To: | BETHLEHEM, PA, US |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 11 📷 Show All |
| **Tracking Number:** | 1Z 400 39A 66 0502 110 2 |
| | → View package progress |
| Type: | Package |
| Status: | **In Transit** ⊡ |
| Shipped To: | BETHLEHEM, PA, US |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 11 📷 Show All |
| **Tracking Number:** | 1Z 400 39A 66 0502 111 1 |
| | → View package progress |
| Type: | Package |
| Status: | **In Transit** ⊡ |
| Shipped To: | BETHLEHEM, PA, US |

UPS: Tracking Information

| | |
|---|---|
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 11 🔍 Show All |
| **Tracking Number:** | 1Z 400 39A 66 0502 112 0 |
| | → View package progress |
| Type: | Package |
| Status: | **In Transit** 🔲 |
| Shipped To: | BETHLEHEM, PA, US |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 11 🔍 Show All |
| **Tracking Number:** | 1Z 400 39A 66 0502 113 9 |
| | → View package progress |
| Type: | Package |
| Status: | **In Transit** 🔲 |
| Shipped To: | BETHLEHEM, PA, US |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 11 🔍 Show All |
| **Tracking Number:** | 1Z 400 39A 66 0502 114 8 |
| | → View package progress |
| Type: | Package |
| Status: | **In Transit** 🔲 |
| Shipped To: | BETHLEHEM, PA, US |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 11 🔍 Show All |
| **Tracking Number:** | 1Z 400 39A 66 0502 115 7 |
| | → View package progress |
| Type: | Package |
| Status: | **In Transit** 🔲 |
| Shipped To: | BETHLEHEM, PA, US |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 11 🔍 Show All |
| **Tracking Number:** | 1Z 400 39A 66 0502 116 6 |
| | → View package progress |
| Type: | Package |
| Status: | **In Transit** 🔲 |
| Shipped To: | BETHLEHEM, PA, US |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 11 🔍 Show All |
| **Tracking Number:** | 1Z 400 39A 66 0502 117 5 |
| | → View package progress |
| Type: | Package |
| Status: | **In Transit** 🔲 |
| Shipped To: | BETHLEHEM, PA, US |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 11 🔍 Show All |

Tracking results provided by UPS: 11/10/2008 5:54 P.M. ET

```
                                                              INVOICE
                                              INVOICE #   21047319
                                                   PAGE   1 of 3
TOSHIBA AMERICA INFORMATION SYSTEMS, INC.     DOCUMENT DATE  10/26/08
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618
```

```
BILL TO  35474200                    SHIP TO  35474200353
CIRCUIT CITY STORES INC              CIRCUIT CITY STORES INC #353
9954 MAYLAND DRIVE                   680 S LEMON AVENUE
MERCH. PAYABLE/AMY SANDERSON         WALNUT CA 91789
RICHMOND VA 232331464
```

| PURCHASE ORDER NUMBER 2169009 | ORDER NUMBER 550459 | ORDER DATE 10/10/08 | SHIP DATE 10/26/08 | PAYMENT TERMS NET 30 | OC /AC ORD /25 |
|---|---|---|---|---|---|

FOB                                    SHIP VIA          BILL OF LADING        SRCWHS   SLSP
CIF - DESTINATION    FREIGHT TERMS     UPS Pallet OD     1Z40039A6605021513    CTS      DPDCC9
CUSTOMER MSGS:       FREIGHT PREPAID

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| PSLD8U-01F00Y | SATELLITE L355-S7835 | 464 | 464 | 0 EA | 772.59 | .0 | 772.59 | 358,481.76 |
| | CUSTOMER PART NUMBER: L355S7835 | | | | | | | |

```
SERIAL NUMBERS:
PSLD8U-01F00Y
...     SR# X8258995Q  X8259072Q  X8259248Q  X8259265Q  X8259285Q
...     SR# X8259317Q  X8259450Q  X8259530Q  X8260607Q  X8260617Q
...     SR# X8260811Q  X8260871Q  X8260978Q  X8262427Q  X8262563Q
...     SR# X8262681Q  X8262740Q  X8262757Q  X8262765Q  X8262783Q
...     SR# X8262798Q  X8262807Q  X8262832Q  X8262872Q  X8262909Q
...     SR# X8262954Q  X8262963Q  X8262998Q  X8263044Q  X8263051Q
...     SR# X8263098Q  X8263141Q  X8263208Q  X8263228Q  X8263243Q
...     SR# X8263319Q  X8263363Q  X8263387Q  X8263399Q  X8263412Q
...     SR# X8263427Q  X8263434Q  X8263524Q  X8265379Q  X8265571Q
...     SR# X8265604Q  X8265692Q  X8265802Q  X83942070  X8416064Q
...     SR# X8450950Q  X8452094Q  X8454249Q  X8455965Q  X8458927Q
...     SR# X8459284Q  X8460673Q  X8460709Q  X8462542Q  X8465475Q
...     SR# X8461172Q  X8552186Q  X8552585Q  X8554268Q  X8555544Q
...     SR# X85635280  X8563660Q  X8564141Q  X8564287Q  X8564790Q
...     SR# X8565270Q  X8565273Q  X8565389Q  X8565400Q  X8565402Q
...     SR# X8565443Q  X8565469Q  X8565476Q  X8565492Q  X8565516Q
...     SR# X8565530Q  X8565600Q  X8565608Q  X8565639Q  X8565651Q
...     SR# X8565703Q  X8565711Q  X8565731Q  X8565739Q  X8565766Q
...     SR# X8565776Q  X8565797Q  X8565808Q  X8565839Q  X8565849Q
...     SR# X8570098Q  X8567210Q  X8567219Q  X8568539Q  X8568653Q
...     SR# X8568710Q  X8581490Q  X8601580Q  X8601618Q  X8601629Q
...     SR# X8601680Q  X8601709Q  X8601721Q  X8601733Q  X8601745Q
...     SR# X8601755Q  X8601772Q  X8601779Q  X8601786Q  X8601833Q
...     SR# X8601841Q  X8601853Q  X8601876Q  X8601883Q  X8601904Q
...     SR# X8601913Q  X8601931Q  X8601977Q  X8601987Q  X8602146Q
...     SR# X8602203Q  X8602304Q  X8602319Q  X8602362Q  X8602396Q
...     SR# X8602403Q  X8602432Q  X8602469Q  X8602576Q  X8602583Q
...     SR# X8602637Q  X8602682Q  X8602698Q  X8602710Q  X8602724Q
...     SR# X8602727Q  X8602741Q  X8602766Q  X8602779Q  X8602792Q
...     SR# X8602795Q  X8602809Q  X8602853Q  X8602919Q  X8602931Q
...     SR# X8602939Q  X8602948Q  X8602955Q  X8602989Q  X8603000Q
...     SR# X8603051Q  X8603057Q  X8603065Q  X8603074Q  X8603083Q
```

* CONTINUED *

INVOICE
INVOICE #   21047319
PAGE   2 of 3
DOCUMENT DATE   10/26/08

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

SHIP TO   35474200353
CIRCUIT CITY STORES INC #353
680 S LEMON AVENUE
WALNUT CA 91789

BILL TO   35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

| PURCHASE ORDER NUMBER 2169009 | ORDER NUMBER 550459 | ORDER DATE 10/10/08 | SHIP DATE 10/26/08 | PAYMENT TERMS NET 30 | OC /AC ORD /25 | |
|---|---|---|---|---|---|---|
| FOB CIF - DESTINATION | | FREIGHT TERMS FREIGHT PREPAID | SHIP VIA UPS Pallet OD | BILL OF LADING 1Z40039A6605021513 | SRCWHS CTS | SLSP DPDCC9 |

CUSTOMER MSGS:

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# X8603095Q | X8603106Q | X8603113Q | | X8603123Q | | X8603143Q | |
| ... | SR# X8603158Q | X8603164Q | X8603179Q | | X8603185Q | | X8603196Q | |
| ... | SR# X8603207Q | X8603212Q | X8603230Q | | X8603245Q | | X8603279Q | |
| ... | SR# X8603282Q | X8603295Q | X8603306Q | | X8603316Q | | X8603328Q | |
| ... | SR# X8603333Q | X8603342Q | X8603347Q | | X8603365Q | | X8603369Q | |
| ... | SR# X8603773Q | X8603774Q | X8603776Q | | X8603786Q | | X8603821Q | |
| ... | SR# X8603827Q | X8603831Q | X8603835Q | | X8603838Q | | X8603846Q | |
| ... | SR# X8603852Q | X8603868Q | X8603873Q | | X8603876Q | | X8603888Q | |
| ... | SR# X8603897Q | X8603900Q | X8603907Q | | X8603914Q | | X8603924Q | |
| ... | SR# X8603929Q | X8603954Q | X8603963Q | | X8603965Q | | X8603972Q | |
| ... | SR# X8603989Q | X8603993Q | X8604000Q | | X8604002Q | | X8604006Q | |
| ... | SR# X8604027Q | X8604029Q | X8604036Q | | X8604039Q | | X8604057Q | |
| ... | SR# X8604060Q | X8604068Q | X8604100Q | | X8604115Q | | X8604128Q | |
| ... | SR# X8604150Q | X8604162Q | X8604170Q | | X8604182Q | | X8604187Q | |
| ... | SR# X8604196Q | X8604203Q | X8604210Q | | X8604216Q | | X8604235Q | |
| ... | SR# X8604245Q | X8604250Q | X8604261Q | | X8604274Q | | X8604282Q | |
| ... | SR# X8604291Q | X8604299Q | X8604307Q | | X8604313Q | | X8604323Q | |
| ... | SR# X8604330Q | X8604343Q | X8604345Q | | X8604358Q | | X8604364Q | |
| ... | SR# X8604382Q | X8604384Q | X8604399Q | | X8604401Q | | X8604422Q | |
| ... | SR# X8604425Q | X8604434Q | X8604447Q | | X8604466Q | | X8604470Q | |
| ... | SR# X8604480Q | X8604487Q | X8604496Q | | X8604513Q | | X8604519Q | |
| ... | SR# X8604531Q | X8604547Q | X8604558Q | | X8604568Q | | X8604576Q | |
| ... | SR# X8604580Q | X8604588Q | X8604599Q | | X8604619Q | | X8604631Q | |
| ... | SR# X8604644Q | X8604651Q | X8604684Q | | X8604692Q | | X8604701Q | |
| ... | SR# X8604712Q | X8604719Q | X8604743Q | | X8604752Q | | X8604770Q | |
| ... | SR# X8604778Q | X8604787Q | X8604812Q | | X8604821Q | | X8604830Q | |
| ... | SR# X8604839Q | X8604846Q | X8604858Q | | X8604858Q | | X8604876Q | |
| ... | SR# X8604902Q | X8604910Q | X8604925Q | | X8604937Q | | X8604946Q | |
| ... | SR# X8604958Q | X8604965Q | X8604973Q | | X8604986Q | | X8605011Q | |
| ... | SR# X8605028Q | X8605033Q | X8605042Q | | X8605055Q | | X8605064Q | |
| ... | SR# X8605072Q | X8605077Q | X8605086Q | | X8605200Q | | X8605142Q | |
| ... | SR# X8605151Q | X8605159Q | X8605186Q | | X8605259Q | | X8605205Q | |
| ... | SR# X8605223Q | X8605226Q | X8605237Q | | X8605370Q | | X8605261Q | |
| ... | SR# X8605274Q | X8605347Q | X8605361Q | | X8605445Q | | X8605385Q | |
| ... | SR# X8605415Q | X8605432Q | X8605436Q | | X8605485Q | | X8605450Q | |
| ... | SR# X8605459Q | X8605474Q | X8605482Q | | X8605528Q | | X8605492Q | |
| ... | SR# X8605501Q | X8605511Q | X8605515Q | | | | X8605532Q | |

* CONTINUED *

INVOICE
INVOICE #   21047319
PAGE   3 of 3
DOCUMENT DATE   10/26/08

TOSHIBA AMERICA INFORMATION SYSTEMS, INC.
DPD DIGITAL PRODUCTS DIVISION
9740 Irvine Blvd.
Irvine, CA 92618

SHIP TO  35474200353
CIRCUIT CITY STORES INC #353
680 S LEMON AVENUE
WALNUT CA 91789

BILL TO  35474200
CIRCUIT CITY STORES INC
9954 MAYLAND DRIVE
MERCH. PAYABLE/AMY SANDERSON
RICHMOND VA 232331464

| | | | | | | OC  /AC |
| | | | | | | ORD /25 |

| PURCHASE ORDER NUMBER | ORDER NUMBER | ORDER DATE | SHIP DATE | PAYMENT TERMS | | |
| 2169009 | 550459 | 10/10/08 | 10/26/08 | NET 30 | | |
| | | FREIGHT TERMS | SHIP VIA | BILL OF LADING | SRCWHS | SLSP |
| FOB | | FREIGHT PREPAID | UPS Pallet OD | 1240039A6605021513 | CTS | DPDCC9 |
| CIF - DESTINATION | | | | | | |
| CUSTOMER MSGS: | | | | | | |

| PART NUMBER | DESCRIPTION | ORDER QTY | SHIP QTY | BO QTY UOM | UNIT LIST PRICE | DISC % | NET UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| ... | SR# X8605543Q | X8605550Q | X8605554Q | X8605563Q | X8605583Q | | | |
| ... | SR# X8605586Q | X8605597Q | X8605617Q | X8605620Q | X8605631Q | | | |
| ... | SR# X8605634Q | X8605644Q | X8605648Q | X8605660Q | X8605677Q | | | |
| ... | SR# X8605693Q | X8605704Q | X8605729Q | X8605743Q | X8605746Q | | | |
| ... | SR# X8605798Q | X8605761Q | X8605773Q | X8605776Q | X8605795Q | | | |
| ... | SR# X8605871Q | X8605819Q | X8605821Q | X8605830Q | X8605865Q | | | |
| ... | SR# X8605910Q | X8605880Q | X8605883Q | X8605894Q | X8605902Q | | | |
| ... | SR# X8605970Q | X8605921Q | X8605926Q | X8605939Q | X8605961Q | | | |
| ... | SR# X8606024Q | X8605978Q | X8606001Q | X8606009Q | X8606014Q | | | |
| ... | SR# X8606088Q | X8606033Q | X8606065Q | X8606072Q | X8606078Q | | | |
| ... | SR# X8606149Q | X8606093Q | X8606101Q | X8606129Q | X8606139Q | | | |
| ... | SR# X8606321Q | X8606216Q | X8606273Q | X8606304Q | X8606310Q | | | |
| ... | SR# X8606404Q | X8606353Q | X8606382Q | X8606391Q | X8606396Q | | | |
| ... | SR# X8606477Q | X8606433Q | X8606440Q | X8606455Q | X8606471Q | | | |
| ... | SR# X8606567Q | X8606520Q | X8606526Q | X8606534Q | X8606550Q | | | |
| ... | SR# X8606612Q | X8606569Q | X8606589Q | X8606598Q | X8606605Q | | | |
| ... | SR# X8606720Q | X8606621Q | X8606628Q | X8606689Q | X8606695Q | | | |
| ... | SR# X8606791Q | X8606747Q | X8606750Q | X8606770Q | X8606777Q | | | |
| ... | SR# X8607131Q | X8606987Q | X8606997Q | X8607003Q | X8607044Q | | | |
| ... | SR# X8607229Q | X8607142Q | X8607152Q | X8607180Q | X8607182Q | | | |
| ... | SR# X8609123Q | X8607268Q | X8607306Q | X8608009Q | X8609040Q | | | |
| ... | SR# X8609242Q | X8609154Q | X8609180Q | X8609198Q | X8609235Q | | | |
| ... | SR# X8610163Q | X8609299Q | X8609303Q | X8609787Q | X8609964Q | | | |
| | | X8610681Q | X8612604Q | X8612630Q | | | | |

Recycle your used batteries. Visit www.rbrc.org or call 1-800-822-8837 for information.

| TOTAL SALES | DISCOUNT APPLIED | TAX AMOUNT | FREIGHT | TOTAL DUE |
|---|---|---|---|---|
| 358,481.76 | 0.00 | 0.00 | 0.00 | 358,481.76 |

PLEASE RETURN THIS PORTION WITH REMITTANCE:

PLEASE REMIT TO:   TOSHIBA (COMPUTER DIVISION
P.O. Box 91865
CHICAGO IL 60693
(949) 583-3534

INVOICE   21047319        BILL TO   35474200
DOCUMENT DATE   10/26/08            CIRCUIT CITY STORES INC

| NET AMOUNT | PAY TERM DISCOUNT | TOTAL DUE |
|---|---|---|
| 358,481.76 | 0.00 | 358,481.76 |

AMOUNT ENCLOSED: _____

```
                                                              PAGE :  1
10/28/08        T O S H I B A   A M E R I C A ,   I N C
1:44:51         O P T I C A L   P A C K I N G   L I S T

Customer : 35474200 353 CIRCUIT CITY STORES INC #    Order #     : 550459 00
            680 S LEMON AVENUE                        Order Date : 10/10/08
                                                     Ship Date  : 10/26/08
        WALNUT              CA  91789                 Terms      : PREPAID
Purchase Order # : 2169009                           Carrier    : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6605021513                Total Wgt  : 04292.00
Qty of Cartons   :        10                         Ctrl Order :
Sourcing Warehse : CTS                               Invoice #  : 21047319
```

--------- NO INVOICE NUMBER ON PACKING LIST FOR CONSOLIDATED ORDERS -----------
---------------------- Tracking Numbers -------------------------------------
```
1Z40039A6605021513   1Z40039A6605021522   1Z40039A6605021531   1Z40039A6605021540
1Z40039A6605021559   1Z40039A6605021568   1Z40039A6605021577   1Z40039A6605021586
1Z40039A6605021595   1Z40039A6605021602
```

| Whs Ln# | Ord Ln# | Ord Qty | B/O Qty | Shp Qty | UOM | Item # | Item Description |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 464 | 0 | 464 | EA | PSLD8U-01F00Y | SATELLITE L355-S7835 |

## Unit Detail

| Unit | Item# | Description | | Quantity |
|---|---|---|---|---|
| 55045900 | PSLD8U-01F00Y | SATELLITE L355-S7835 | | 464 |

```
X8258995Q   X8259072Q   X8259248Q   X8259265Q   X8259285Q   X8259317Q

X8259450Q   X8259530Q   X8260607Q   X8260617Q   X8260811Q   X8260871Q

X8260978Q   X8262427Q   X8262563Q   X8262681Q   X8262740Q   X8262757Q

X8262765Q   X8262783Q   X8262798Q   X8262807Q   X8262832Q   X8262872Q

X8262909Q   X8262954Q   X8262963Q   X8262998Q   X8263044Q   X8263051Q

X8263098Q   X8263141Q   X8263208Q   X8263228Q   X8263243Q   X8263319Q

X8263363Q   X8263387Q   X8263399Q   X8263412Q   X8263427Q   X8263434Q

X8263524Q   X8265379Q   X8265571Q   X8265604Q   X8265692Q   X8265802Q

X8394207Q   X8416064Q   X8450950Q   X8452094Q   X8454249Q   X8455965Q
```

10/28/08       T O S H I B A     A M E R I C A,   I N C       PAGE :   2
1:44:51        O P T I C A L   P A C K I N G   L I S T

Customer : 35474200 353 CIRCUIT CITY STORES INC #     Order #    : 550459 00
           680 S LEMON AVENUE                         Order Date : 10/10/08
                                                      Ship Date  : 10/26/08
           WALNUT           CA  91789                 Terms      : PREPAID
Purchase Order # : 2169009                            Carrier    : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6605021513                 Total Wgt  : 04292.00
Qty of Cartons   :        10                          Ctrl Order :
Sourcing Warehse : CTS                                Invoice #  :

Unit Detail

| Unit | Item# | Description | | Quantity | |
|---|---|---|---|---|---|
| X8458927Q | X8459284Q | X8460673Q | X8460709Q | X8462542Q | X8465475Q |
| X8466172Q | X8552186Q | X8552585Q | X8554268Q | X8555544Q | X8563528Q |
| X8563660Q | X8564141Q | X8564287Q | X8564790Q | X8565270Q | X8565273Q |
| X8565389Q | X8565400Q | X8565402Q | X8565443Q | X8565469Q | X8565476Q |
| X8565492Q | X8565516Q | X8565530Q | X8565600Q | X8565608Q | X8565639Q |
| X8565654Q | X8565703Q | X8565711Q | X8565731Q | X8565739Q | X8565766Q |
| X8565776Q | X8565797Q | X8565808Q | X8565839Q | X8565849Q | X8567098Q |
| X8567210Q | X8567219Q | X8568539Q | X8568653Q | X8568710Q | X8581490Q |
| X8601580Q | X8601618Q | X8601629Q | X8601680Q | X8601709Q | X8601721Q |
| X8601733Q | X8601745Q | X8601755Q | X8601772Q | X8601779Q | X8601786Q |
| X8601833Q | X8601841Q | X8601853Q | X8601876Q | X8601883Q | X8601904Q |
| X8601913Q | X8601931Q | X8601977Q | X8601987Q | X8602146Q | X8602203Q |
| X8602304Q | X8602319Q | X8602362Q | X8602396Q | X8602403Q | X8602432Q |
| X8602469Q | X8602576Q | X8602583Q | X8602637Q | X8602682Q | X8602698Q |
| X8602710Q | X8602724Q | X8602727Q | X8602741Q | X8602766Q | X8602779Q |
| X8602792Q | X8602795Q | X8602809Q | X8602853Q | X8602919Q | X8602931Q |
| X8602939Q | X8602948Q | X8602955Q | X8602989Q | X8603000Q | X8603051Q |
| X8603057Q | X8603065Q | X8603074Q | X8603083Q | X8603095Q | X8603106Q |

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

DAILY - 10/27/08 - DIV 040

10/28/08
1:44:51

T O S H I B A    A M E R I C A,   I N C
O P T I C A L    P A C K I N G    L I S T

Customer : 35474200 353 CIRCUIT CITY STORES INC #
           680 S LEMON AVENUE

              WALNUT            CA  91789
Purchase Order # : 2169009
Bill of Lading # : 1Z40039A6605021513
Qty of Cartons    :        10
Sourcing Warehse : CTS

Order #     : 550459 00
Order Date : 10/10/08
Ship Date  : 10/26/08
Terms      : PREPAID
Carrier    : UPS-PALLET 3 DA
Total Wgt  : 04292.00
Ctrl Order :
Invoice #  :

## Unit Detail

| Unit | Item# | Description | | Quantity | |
|---|---|---|---|---|---|
| X8603113Q | X8603123Q | X8603143Q | X8603158Q | X8603164Q | X8603179Q |
| X8603185Q | X8603196Q | X8603207Q | X8603212Q | X8603230Q | X8603245Q |
| X8603279Q | X8603282Q | X8603295Q | X8603306Q | X8603316Q | X8603328Q |
| X8603333Q | X8603342Q | X8603347Q | X8603365Q | X8603369Q | X8603773Q |
| X8603774Q | X8603776Q | X8603786Q | X8603821Q | X8603827Q | X8603831Q |
| X8603835Q | X8603838Q | X8603846Q | X8603852Q | X8603868Q | X8603873Q |
| X8603876Q | X8603888Q | X8603897Q | X8603900Q | X8603907Q | X8603914Q |
| X8603924Q | X8603929Q | X8603954Q | X8603963Q | X8603965Q | X8603972Q |
| X8603989Q | X8603993Q | X8604000Q | X8604002Q | X8604006Q | X8604027Q |
| X8604029Q | X8604036Q | X8604039Q | X8604057Q | X8604060Q | X8604068Q |
| X8604100Q | X8604115Q | X8604128Q | X8604150Q | X8604162Q | X8604170Q |
| X8604182Q | X8604187Q | X8604196Q | X8604203Q | X8604210Q | X8604216Q |
| X8604235Q | X8604245Q | X8604250Q | X8604261Q | X8604274Q | X8604282Q |
| X8604291Q | X8604299Q | X8604307Q | X8604313Q | X8604323Q | X8604330Q |
| X8604343Q | X8604345Q | X8604358Q | X8604364Q | X8604382Q | X8604384Q |
| X8604399Q | X8604401Q | X8604422Q | X8604425Q | X8604434Q | X8604447Q |
| X8604466Q | X8604470Q | X8604480Q | X8604487Q | X8604496Q | X8604513Q |
| X8604519Q | X8604531Q | X8604547Q | X8604558Q | X8604568Q | X8604576Q |

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

10/28/08
1:44:51

# T O S H I B A   A M E R I C A ,   I N C
# O P T I C A L   P A C K I N G   L I S T

Customer : 35474200 353 CIRCUIT CITY STORES INC #
        680 S LEMON AVENUE

      WALNUT      CA  91789
Purchase Order # : 2169009
Bill of Lading # : 1Z40039A6605021513
Qty of Cartons   :     10
Sourcing Warehse : CTS

Order #     : 550459 00
Order Date : 10/10/08
Ship Date  : 10/26/08
Terms      : PREPAID
Carrier    : UPS-PALLET 3 DA
Total Wgt  : 04292.00
Ctrl Order :
Invoice #  :

## Unit Detail

| Unit | Item# | Description | | Quantity | |
|------|-------|-------------|---|----------|---|
| X8604580Q | X8604588Q | X8604599Q | X8604619Q | X8604631Q | X8604644Q |
| X8604651Q | X8604684Q | X8604692Q | X8604701Q | X8604712Q | X8604719Q |
| X8604743Q | X8604752Q | X8604770Q | X8604778Q | X8604787Q | X8604812Q |
| X8604821Q | X8604830Q | X8604839Q | X8604846Q | X8604851Q | X8604858Q |
| X8604876Q | X8604902Q | X8604910Q | X8604925Q | X8604937Q | X8604946Q |
| X8604958Q | X8604965Q | X8604973Q | X8604986Q | X8605011Q | X8605028Q |
| X8605033Q | X8605042Q | X8605055Q | X8605064Q | X8605072Q | X8605077Q |
| X8605086Q | X8605105Q | X8605142Q | X8605151Q | X8605159Q | X8605186Q |
| X8605200Q | X8605205Q | X8605223Q | X8605226Q | X8605237Q | X8605259Q |
| X8605261Q | X8605274Q | X8605347Q | X8605361Q | X8605370Q | X8605385Q |
| X8605415Q | X8605432Q | X8605436Q | X8605445Q | X8605450Q | X8605459Q |
| X8605474Q | X8605482Q | X8605485Q | X8605492Q | X8605501Q | X8605511Q |
| X8605515Q | X8605528Q | X8605532Q | X8605543Q | X8605550Q | X8605554Q |
| X8605563Q | X8605583Q | X8605586Q | X8605597Q | X8605617Q | X8605620Q |
| X8605631Q | X8605634Q | X8605644Q | X8605648Q | X8605660Q | X8605677Q |
| X8605693Q | X8605704Q | X8605729Q | X8605743Q | X8605746Q | X8605758Q |
| X8605761Q | X8605773Q | X8605776Q | X8605795Q | X8605798Q | X8605819Q |
| X8605821Q | X8605830Q | X8605865Q | X8605871Q | X8605880Q | X8605883Q |

This sale concerns products, and/or technical data that may be
controlled under the U.S. Export Administration Regulations and
may be subject to the approval of the U.S. Department of Commerce
prior to export. Any export or re-export by the purchaser, directly
or indirectly, in contravention of the U.S. Export Administration
Regulations is prohibited.

PAGE   5

10/28/08                T O S H I B A   A M E R I C A
1:44:51                 O P T I C A L   P A C K I N G   L I S T

Customer : 35474200 353 CIRCUIT CITY STORES INC #        Order #      : 550459 00
           680 S LEMON AVENUE                            Order Date  : 10/10/08
                                                         Ship Date   : 10/26/08
           WALNUT              CA  91789                 Terms       : PREPAID
Purchase Order # : 2169009                               Carrier     : UPS-PALLET 3 DA
Bill of Lading # : 1Z40039A6605021513                    Total Wgt   : 04292.00
Qty of Cartons   :        10                             Ctrl Order  :
Sourcing Warehse : CTS                                   Invoice #   :

                              Unit Detail

                                                                 Quantity
                                 Description
Unit          Item#                                      X8605926Q   X8605939Q

X8605894Q    X8605902Q    X8605910Q    X8605921Q         X8606009Q   X8606014Q

X8605961Q    X8605970Q    X8605978Q    X8606001Q         X8606078Q   X8606088Q

X8606024Q    X8606033Q    X8606065Q    X8606072Q         X8606149Q   X8606216Q

X8606093Q    X8606101Q    X8606129Q    X8606139Q         X8606353Q   X8606382Q

X8606273Q    X8606304Q    X8606310Q    X8606321Q         X8606440Q   X8606455Q

X8606391Q    X8606396Q    X8606404Q    X8606433Q         X8606534Q   X8606550Q

X8606471Q    X8606477Q    X8606520Q    X8606526Q         X8606605Q   X8606612Q

X8606567Q    X8606569Q    X8606589Q    X8606598Q         X8606720Q   X8606747Q

X8606621Q    X8606628Q    X8606689Q    X8606695Q         X8606987Q   X8606997Q

X8606750Q    X8606770Q    X8606777Q    X8606791Q         X8607152Q   X8607180Q

X8607003Q    X8607044Q    X8607131Q    X8607142Q         X8608009Q   X8609040Q

X8607182Q    X8607229Q    X8607268Q    X8607306Q         X8609235Q   X8609241Q

X8609123Q    X8609154Q    X8609180Q    X8609198Q         X8610163Q   X8610681Q

X8609299Q    X8609303Q    X8609787Q    X8609964Q

X8612604Q    X8612630Q


        /////// E N D   O F   P A C K I N G   L I S T ///////


        This sale concerns products, and/or technical data that may be
        controlled under the U.S. Export Administration Regulations and
        may be subject to the approval of the U.S. Department of Commerce
        prior to export. Any export or re-export by the purchaser, directly
        or indirectly, in contravention of the U.S. Export Administration
        Regulations is prohibited.

                   DAILY - 10/27/08 - DIV 040

UPS: Tracking Information



Home | About UPS | Contact UPS | Getting Started @ UPS.com | Site Guide



**UPS Uni**

 Tracking

My UPS | A

🔒 Welcome, VERONICA CHESTNUT  |  Logout

### Tracking

**Track Shipments**
Track by Reference
Track by E-mail
Signature Tracking
Import Tracking Numbers
🔒
Wireless Tracking
Track with Quantum View
Access Flex Global View
Integrate Tracking Tools
Void a Shipment

**Search Support**

**Enter a keyword:**

[ Search ]

**Looking to switch?**

Open an account now →

# Track Shipments

**Track Packages & Freight**     **Quantum View**     **Flex Global View**

Printer Friendl

## Tracking Summary

| | |
|---|---|
| **Tracking Number:** | 1Z 400 39A 66 0502 151 3 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** 🄳 |
| Delivered On: | 10/29/2008 |
| | 9:15 A.M. |
| Delivered To: | WALNUT, CA, US |
| Signed By: | MARK E. |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 10 🄳 Show All |
| **Tracking Number:** | 1Z 400 39A 66 0502 152 2 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** 🄳 |
| Delivered On: | 10/29/2008 |
| | 9:15 A.M. |
| Delivered To: | WALNUT, CA, US |
| Signed By: | MARK E. |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 10 🄳 Show All |
| **Tracking Number:** | 1Z 400 39A 66 0502 153 1 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** 🄳 |
| Delivered On: | 10/29/2008 |
| | 9:15 A.M. |
| Delivered To: | WALNUT, CA, US |
| Signed By: | MARK E. |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 10 🄳 Show All |
| **Tracking Number:** | 1Z 400 39A 66 0502 154 0 |
| | → View package progress |
| Type: | Package |
| Status: | **Delivered** 🄳 |

| | |
|---|---|
| Delivered On: | 10/29/2008<br>9:15 A.M. |
| Delivered To: | WALNUT, CA, US |
| Signed By: | MARK E. |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 10 🔲 Show All |

**Tracking Number:** 1Z 400 39A 66 0502 155 9

→ View package progress

| | |
|---|---|
| Type: | Package |
| Status: | **Delivered** 🔲 |
| Delivered On: | 10/29/2008<br>9:15 A.M. |
| Delivered To: | WALNUT, CA, US |
| Signed By: | MARK E. |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 10 🔲 Show All |

**Tracking Number:** 1Z 400 39A 66 0502 156 8

→ View package progress

| | |
|---|---|
| Type: | Package |
| Status: | **Delivered** 🔲 |
| Delivered On: | 10/29/2008<br>9:15 A.M. |
| Delivered To: | WALNUT, CA, US |
| Signed By: | MARK E. |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 10 🔲 Show All |

**Tracking Number:** 1Z 400 39A 66 0502 157 7

→ View package progress

| | |
|---|---|
| Type: | Package |
| Status: | **Delivered** 🔲 |
| Delivered On: | 10/29/2008<br>9:15 A.M. |
| Delivered To: | WALNUT, CA, US |
| Signed By: | MARK E. |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 10 🔲 Show All |

**Tracking Number:** 1Z 400 39A 66 0502 158 6

→ View package progress

| | |
|---|---|
| Type: | Package |
| Status: | **Delivered** 🔲 |
| Delivered On: | 10/29/2008<br>9:15 A.M. |
| Delivered To: | WALNUT, CA, US |
| Signed By: | MARK E. |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 10 🔲 Show All |

**Tracking Number:** 1Z 400 39A 66 0502 159 5

→ View package progress

| | |
|---|---|
| Type: | Package |
| Status: | **Delivered** 🗓 |
| Delivered On: | 10/29/2008<br>9:15 A.M. |
| Delivered To: | WALNUT, CA, US |
| Signed By: | MARK E. |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 10 🔍 Show All |

**Tracking Number:**   1Z 400 39A 66 0502 160 2

→ View package progress

| | |
|---|---|
| Type: | Package |
| Status: | **Delivered** 🗓 |
| Delivered On: | 10/29/2008<br>9:15 A.M. |
| Delivered To: | WALNUT, CA, US |
| Signed By: | MARK E. |
| Service: | WORLD WIDE EXPRESS FREIGHT |
| Multiple Packages: | 10 🔍 Show All |

Tracking results provided by UPS:  11/10/2008 5:52 P.M.  ET

Printer Friendly 🖶

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipme
tendered by or for you to UPS for delivery and for no other purpose. Any other us
tracking systems and information is strictly prohibited.

Home | Shipping | Tracking | Freight | Locations | Support | Business Solutions | About UPS | Contact UPS | Manage E-mail Preferences | Ge
My UPS | Address Book | Site Guide | Advanced Search | UPS Global | UPS Corporate

Copyright © 1994-2008 United Parcel Service of America, Inc. All rights reserved.
Web Site Terms of Use | Privacy Policy | Trademarks | UPS Tariff/Terms and Conditions