**PART 1 OF 5**



**SAMSUNG ELECTRONICS AMERICA, INC.**
105 Challenger Road
Ridgefield Park, NJ 07660-0511
Tel 201-229-4000

Circuit City Stores Inc.
9950 Mayland Drive
Richmond, VA 23233
Attn: Bruce H. Besanko   EVP & Chief Financial Officer

Dear Mr. Besanko,

Samsung Electronics America, Inc. ("Samsung") has sold goods to Circuit City Stores Inc. on credit in the ordinary course of Samsung's business. Samsung now has reason to believe that Circuit City Stores inc. was insolvent at the time it received the goods. Accordingly, Samsung makes demand for reclamation pursuant to Section 2-702 of the Uniform Commercial Code, Section 546 of the Bankruptcy Code (to the extent applicable) and applicable state law. Samsung demands return of all goods received by you during the applicable periods referred to in the above-cited statutes, including but not limited to the goods described in the attached list of invoices (collectively, the "Reclaimed Goods").

Please contact me to arrange for the immediate return of the Reclaimed Goods. Samsung further demands that, until such return that you segregate the Reclaimed Goods for the sole benefit of Samsung. Upon receipt of this letter, please prepare and provide me with an inventory of the Reclaimed Goods in your possession.

This demand and notification is without prejudice to and shall in no way be construed as a waiver of any rights or remedies available to Samsung under the Uniform Commercial Code, the Bankruptcy Code or other applicable law, including but not limited to Samsung's stoppage of delivery of any goods currently in the possession of a carrier.

Joseph P. McNamara
Director Financial Services & Business Operations
Samsung Electronics America, Inc
105 Challenger Road
Ridgefield Park, NJ 07660
(201) 229-4253

003071225924976

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903666095 | 09/21/2008 | 09/29/2008 | $ 58,800.00 |
| 9903666094 | 09/21/2008 | 09/29/2008 | $ 202,657.00 |
| 9903648640 | 09/21/2008 | 09/23/2008 | $ 171,831.00 |
| 9903667187 | 09/21/2008 | 09/29/2008 | $ 74,025.00 |
| 9903667189 | 09/21/2008 | 09/29/2008 | $ 15,925.00 |
| 9903667188 | 09/21/2008 | 09/29/2008 | $ 106,920.00 |
| 9903649366 | 09/22/2008 | 09/23/2008 | $ 39,375.60 |
| 9903649362 | 09/22/2008 | 09/23/2008 | $ 30,294.00 |
| 9903649362 | 09/22/2008 | 09/23/2008 | $ 4,752.00 |
| 9903650528 | 09/22/2008 | 09/23/2008 | $ 60,840.00 |
| 9903650527 | 09/22/2008 | 09/23/2008 | $ 117,348.00 |
| 9903650523 | 09/22/2008 | 09/23/2008 | $ 19,422.41 |
| 9903649363 | 09/22/2008 | 09/23/2008 | $ 6,185.90 |
| 9903649363 | 09/22/2008 | 09/23/2008 | $ 1,590.66 |
| 9903649367 | 09/22/2008 | 09/23/2008 | $ 2,827.84 |
| 9903649364 | 09/22/2008 | 09/23/2008 | $ 1,650.00 |
| 9903649364 | 09/22/2008 | 09/23/2008 | $ 1,500.00 |
| 9903656991 | 09/22/2008 | 09/23/2008 | $ 6,458.40 |
| 9903656991 | 09/22/2008 | 09/23/2008 | $ 11,787.60 |
| 9903656995 | 09/22/2008 | 09/23/2008 | $ 2,952.00 |
| 9903656992 | 09/22/2008 | 09/23/2008 | $ 43,520.00 |
| 9903656990 | 09/22/2008 | 09/23/2008 | $ 1,767.40 |
| 9903656994 | 09/22/2008 | 09/23/2008 | $ 111,740.12 |
| 9903656993 | 09/22/2008 | 09/23/2008 | $ 600.00 |
| 9903656993 | 09/22/2008 | 09/23/2008 | $ 600.00 |
| 9903649296 | 09/22/2008 | 09/23/2008 | $ 75,600.00 |
| 9903672214 | 09/22/2008 | 09/30/2008 | $ 19,800.00 |
| 9903649296 | 09/22/2008 | 09/23/2008 | $ 117,504.00 |
| 9903652706 | 09/22/2008 | 09/24/2008 | $ 201,168.00 |
| 9903654054 | 09/22/2008 | 09/24/2008 | $ 154,836.00 |
| 9903654055 | 09/22/2008 | 09/24/2008 | $ 42,504.00 |
| 9903654056 | 09/22/2008 | 09/24/2008 | $ 42,504.00 |
| 9903656569 | 09/22/2008 | 09/24/2008 | $ 154,836.00 |
| 9903654364 | 09/22/2008 | 09/24/2008 | $ 201,168.00 |
| 9903654404 | 09/22/2008 | 09/24/2008 | $ 106,172.00 |
| 9903654403 | 09/22/2008 | 09/24/2008 | $ 19,947.34 |
| 9903654375 | 09/22/2008 | 09/24/2008 | $ 75,600.00 |
| 9903654371 | 09/22/2008 | 09/24/2008 | $ 10,498.60 |
| 9903646587 | 09/22/2008 | 09/22/2008 | $ 129,030.00 |
| 9903646887 | 09/22/2008 | 09/22/2008 | $ 416.00 |
| 9903646887 | 09/22/2008 | 09/22/2008 | $ 5,280.00 |
| 9903646882 | 09/22/2008 | 09/22/2008 | $ 15,200.00 |
| 9903646882 | 09/22/2008 | 09/22/2008 | $ 4,000.00 |
| 9903647578 | 09/22/2008 | 09/22/2008 | $ 13,824.00 |
| 9903645625 | 09/22/2008 | 09/22/2008 | $ 33,600.00 |
| 9903645625 | 09/22/2008 | 09/22/2008 | $ 6,400.00 |
| 9903645624 | 09/22/2008 | 09/22/2008 | $ 128,064.00 |
| 9903647578 | 09/22/2008 | 09/22/2008 | $ 6,624.00 |
| 9903645174 | 09/22/2008 | 11/06/2008 | $ 1,209.54 |
| 9903646607 | 09/22/2008 | 11/06/2008 | $ 14,341.27 |
| 9903645352 | 09/22/2008 | 11/06/2008 | $ 16,127.20 |
| 9903645177 | 09/22/2008 | 11/06/2008 | $ 16,776.58 |
| 9903645178 | 09/22/2008 | 11/06/2008 | $ 24,353.10 |
| 9903645063 | 09/22/2008 | 11/06/2008 | $ 27,870.77 |
| 9903645191 | 09/22/2008 | 11/06/2008 | $ 55,356.54 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903645354 | 09/22/2008 | 11/06/2008 | $ 76,955.19 |
| 9903669426 | 09/23/2008 | 09/29/2008 | $ 158,400.00 |
| 9903669431 | 09/23/2008 | 09/29/2008 | $ 56,760.00 |
| 9903654376 | 09/23/2008 | 09/24/2008 | $ 39,468.00 |
| 9903654377 | 09/23/2008 | 09/24/2008 | $ 39,468.00 |
| 9903671081 | 09/23/2008 | 09/30/2008 | $ 178,684.00 |
| 9903669430 | 09/23/2008 | 09/29/2008 | $ 168,960.00 |
| 9903721325 | 09/23/2008 | 09/26/2008 | $ 17,160.00 |
| 9903667452 | 09/23/2008 | 09/29/2008 | $ 7,920.00 |
| 9903669429 | 09/23/2008 | 09/29/2008 | $ 17,408.00 |
| 9903671727 | 09/23/2008 | 09/29/2008 | $ 355,776.00 |
| 9903721326 | 09/23/2008 | 09/26/2008 | $ 20,672.00 |
| 9903721326 | 09/23/2008 | 09/26/2008 | $ 9,261.00 |
| 9903662182 | 09/23/2008 | 09/26/2008 | $ 218,790.00 |
| 9903669432 | 09/23/2008 | 09/29/2008 | $ 219,329.00 |
| 9903669427 | 09/23/2008 | 09/29/2008 | $ 222,976.00 |
| 9903669428 | 09/23/2008 | 09/29/2008 | $ 222,976.00 |
| 9903662182 | 09/23/2008 | 09/26/2008 | $ 44,450.00 |
| 9903669435 | 09/23/2008 | 09/29/2008 | $ 114,750.00 |
| 9903652783 | 09/23/2008 | 09/24/2008 | $ 4,283.92 |
| 9903654374 | 09/23/2008 | 09/24/2008 | $ 2,141.96 |
| 9903654378 | 09/23/2008 | 09/24/2008 | $ 10,800.00 |
| 9903657514 | 09/23/2008 | 09/24/2008 | $ 89,562.00 |
| 9903658391 | 09/23/2008 | 09/25/2008 | $ 22,750.00 |
| 9903658392 | 09/23/2008 | 09/25/2008 | $ 34,300.00 |
| 9903657505 | 09/23/2008 | 09/24/2008 | $ 16,800.00 |
| 9903658389 | 09/23/2008 | 09/25/2008 | $ 54,600.00 |
| 9903657513 | 09/23/2008 | 09/24/2008 | $ 6,336.00 |
| 9903657536 | 09/23/2008 | 09/24/2008 | $ 194,404.00 |
| 9903657536 | 09/23/2008 | 09/24/2008 | $ 59,840.00 |
| 9903658643 | 09/23/2008 | 09/25/2008 | $ 1,216.00 |
| 9903658390 | 09/23/2008 | 09/25/2008 | $ 81,648.00 |
| 9903671728 | 09/23/2008 | 09/30/2008 | $ 18,144.00 |
| 9903666770 | 09/23/2008 | 09/29/2008 | $ 264,600.00 |
| 9903666770 | 09/23/2008 | 09/29/2008 | $ 112,860.00 |
| 9903656568 | 09/23/2008 | 09/24/2008 | $ 151,200.00 |
| 9903671089 | 09/23/2008 | 09/30/2008 | $ 99,120.00 |
| 9903671729 | 09/23/2008 | 09/30/2008 | $ 123,480.00 |
| 9903671723 | 09/23/2008 | 09/29/2008 | $ 20,592.00 |
| 9903671087 | 09/23/2008 | 09/30/2008 | $ 213,000.00 |
| 9903671090 | 09/23/2008 | 09/30/2008 | $ 211,296.00 |
| 9903674336 | 09/23/2008 | 10/01/2008 | $ 213,000.00 |
| 9903666109 | 09/23/2008 | 09/29/2008 | $ 74,752.00 |
| 9903666110 | 09/23/2008 | 09/29/2008 | $ 196,350.00 |
| 9903671724 | 09/23/2008 | 09/29/2008 | $ 241,920.00 |
| 9903653492 | 09/23/2008 | 09/24/2008 | $ 201,168.00 |
| 9903671086 | 09/23/2008 | 09/30/2008 | $ 343,662.00 |
| 9903671724 | 09/23/2008 | 09/29/2008 | $ 60,071.00 |
| 9903671095 | 09/23/2008 | 09/30/2008 | $ 209,804.00 |
| 9903674220 | 09/23/2008 | 09/30/2008 | $ 209,804.00 |
| 9903674335 | 09/23/2008 | 10/01/2008 | $ 209,804.00 |
| 9903671088 | 09/23/2008 | 09/30/2008 | $ 103,950.00 |
| 9903653477 | 09/23/2008 | 09/24/2008 | $ 3,217.41 |
| 9903653479 | 09/23/2008 | 09/24/2008 | $ 2,006.40 |
| 9903653476 | 09/23/2008 | 09/24/2008 | $ 12,177.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903653476 | 09/23/2008 | 09/24/2008 | $ 1,188.00 |
| 9903674534 | 09/23/2008 | 10/01/2008 | $ 166,912.00 |
| 9903674535 | 09/23/2008 | 10/01/2008 | $ 153,670.00 |
| 9903671730 | 09/23/2008 | 09/28/2008 | $ 209,804.00 |
| 9903671731 | 09/23/2008 | 09/29/2008 | $ 209,804.00 |
| 9903672261 | 09/23/2008 | 09/30/2008 | $ 209,804.00 |
| 9903678676 | 09/23/2008 | 10/02/2008 | $ 20,475.00 |
| 9903671736 | 09/23/2008 | 09/30/2008 | $ 79,920.00 |
| 9903671091 | 09/23/2008 | 09/30/2008 | $ 184,317.00 |
| 9903672536 | 09/23/2008 | 09/30/2008 | $ 191,488.00 |
| 9903671092 | 09/23/2008 | 09/30/2008 | $ 53,760.00 |
| 9903671737 | 09/23/2008 | 09/30/2008 | $ 236,093.00 |
| 9903671722 | 09/23/2008 | 09/30/2008 | $ 60,280.00 |
| 9903671722 | 09/23/2008 | 09/30/2008 | $ 134,784.00 |
| 9903671725 | 09/23/2008 | 09/30/2008 | $ 209,804.00 |
| 9903683012 | 09/23/2008 | 10/03/2008 | $ 209,804.00 |
| 9903672537 | 09/23/2008 | 09/30/2008 | $ 98,280.00 |
| 9903654676 | 09/23/2008 | 09/23/2008 | $ 17,874.50 |
| 9903654679 | 09/23/2008 | 09/23/2008 | $ 15,729.56 |
| 9903654676 | 09/23/2008 | 09/23/2008 | $ 10,598.40 |
| 9903654676 | 09/23/2008 | 09/23/2008 | $ 2,508.00 |
| 9903654416 | 09/23/2008 | 09/24/2008 | $ 70,623.00 |
| 9903654416 | 09/23/2008 | 09/24/2008 | $ 4,536.00 |
| 9903654417 | 09/23/2008 | 09/24/2008 | $ 20,988.00 |
| 9903651133 | 09/23/2008 | 09/23/2008 | $ 212,744.00 |
| 9903666776 | 09/23/2008 | 09/29/2008 | $ 121,856.00 |
| 9903661941 | 09/23/2008 | 09/26/2008 | $ 12,160.00 |
| 9903667025 | 09/23/2008 | 09/29/2008 | $ 74,052.00 |
| 9903654677 | 09/23/2008 | 09/23/2008 | $ 69,120.00 |
| 9903667025 | 09/23/2008 | 09/29/2008 | $ 83,200.00 |
| 9903654418 | 09/23/2008 | 09/24/2008 | $ 26,543.00 |
| 9903667025 | 09/23/2008 | 09/29/2008 | $ 86,614.00 |
| 9903654419 | 09/23/2008 | 09/24/2008 | $ 222,976.00 |
| 9903666116 | 09/23/2008 | 09/29/2008 | $ 222,976.00 |
| 9903666777 | 09/23/2008 | 09/29/2008 | $ 138,112.00 |
| 9903667195 | 09/23/2008 | 09/29/2008 | $ 222,976.00 |
| 9903657096 | 09/23/2008 | 09/23/2008 | $ 219,240.00 |
| 9903654675 | 09/23/2008 | 09/23/2008 | $ 883.70 |
| 9903654675 | 09/23/2008 | 09/23/2008 | $ 1,767.40 |
| 9903654680 | 09/23/2008 | 09/23/2008 | $ 136,219.27 |
| 9903654678 | 09/23/2008 | 09/23/2008 | $ 300.00 |
| 9903654678 | 09/23/2008 | 09/23/2008 | $ 750.00 |
| 9903760606 | 09/23/2008 | 09/29/2008 | $ 8,114.40 |
| 9903677822 | 09/23/2008 | 10/02/2008 | $ 60,016.00 |
| 9903760604 | 09/23/2008 | 09/29/2008 | $ 5,249.30 |
| 9903760605 | 09/23/2008 | 09/29/2008 | $ 8,473.87 |
| 9903650353 | 09/23/2008 | 09/23/2008 | $ 38,376.00 |
| 9903650361 | 09/23/2008 | 09/23/2008 | $ 19,656.00 |
| 9903651385 | 09/23/2008 | 09/23/2008 | $ 4,888.00 |
| 9903651385 | 09/23/2008 | 09/23/2008 | $ 9,600.00 |
| 9903652438 | 09/23/2008 | 09/23/2008 | $ 19,656.00 |
| 9903651865 | 09/23/2008 | 09/23/2008 | $ 31,200.00 |
| 9903651865 | 09/23/2008 | 09/23/2008 | $ 9,600.00 |
| 9903651872 | 09/23/2008 | 09/23/2008 | $ 11,040.00 |
| 9903651822 | 09/23/2008 | 09/23/2008 | $ 4,800.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903652540 | 09/23/2008 | 09/23/2008 | $ 5,616.00 |
| 9903650146 | 09/23/2008 | 09/23/2008 | $ 20,592.00 |
| 9903650147 | 09/23/2008 | 09/23/2008 | $ 8,424.00 |
| 9903650150 | 09/23/2008 | 09/23/2008 | $ 19,656.00 |
| 103277092 | 09/23/2008 | 10/23/2008 | $ 181.20 |
| 103277091 | 09/23/2008 | 10/23/2008 | $ 263.20 |
| 9903657024 | 09/23/2008 | 11/07/2008 | $ 3,830.21 |
| 9903649413 | 09/23/2008 | 11/07/2008 | $ 7,051.80 |
| 9903649414 | 09/23/2008 | 11/07/2008 | $ 11,274.75 |
| 9903657025 | 09/23/2008 | 11/07/2008 | $ 11,364.78 |
| 9903654742 | 09/23/2008 | 11/07/2008 | $ 13,529.50 |
| 9903649415 | 09/23/2008 | 11/07/2008 | $ 19,679.60 |
| 9903657026 | 09/23/2008 | 11/07/2008 | $ 22,718.58 |
| 9903674357 | 09/24/2008 | 10/01/2008 | $ 7,056.00 |
| 9903674355 | 09/24/2008 | 10/01/2008 | $ 9,450.00 |
| 9903671100 | 09/24/2008 | 09/30/2008 | $ 214,578.00 |
| 9903674341 | 09/24/2008 | 10/01/2008 | $ 177,920.00 |
| 9903674341 | 09/24/2008 | 10/01/2008 | $ 169,344.00 |
| 9903674356 | 09/24/2008 | 10/01/2008 | $ 11,816.00 |
| 9903674356 | 09/24/2008 | 10/01/2008 | $ 57,266.00 |
| 9903669798 | 09/24/2008 | 09/30/2008 | $ 209,804.00 |
| 9903682113 | 09/24/2008 | 10/03/2008 | $ 209,804.00 |
| 9903674356 | 09/24/2008 | 10/01/2008 | $ 79,380.00 |
| 9903671749 | 09/24/2008 | 09/29/2008 | $ 11,970.00 |
| 9903671749 | 09/24/2008 | 09/29/2008 | $ 31,752.00 |
| 9903671751 | 09/24/2008 | 09/29/2008 | $ 5,292.00 |
| 9903667120 | 09/24/2008 | 09/29/2008 | $ 1,323.00 |
| 9903671750 | 09/24/2008 | 09/29/2008 | $ 33,154.00 |
| 9903661335 | 09/24/2008 | 09/26/2008 | $ 65,786.00 |
| 9903671750 | 09/24/2008 | 09/29/2008 | $ 21,336.00 |
| 9903661335 | 09/24/2008 | 09/26/2008 | $ 147,420.00 |
| 9903671750 | 09/24/2008 | 09/29/2008 | $ 39,690.00 |
| 9903666807 | 09/24/2008 | 09/29/2008 | $ 35,100.00 |
| 9903666807 | 09/24/2008 | 09/29/2008 | $ 9,576.00 |
| 9903666809 | 09/24/2008 | 09/29/2008 | $ 7,056.00 |
| 9903666810 | 09/24/2008 | 09/29/2008 | $ 12,350.00 |
| 9903666810 | 09/24/2008 | 09/29/2008 | $ 15,360.00 |
| 9903658381 | 09/24/2008 | 09/25/2008 | $ 137,550.00 |
| 9903657530 | 09/24/2008 | 09/25/2008 | $ 229,568.00 |
| 9903660863 | 09/24/2008 | 09/26/2008 | $ 58,368.00 |
| 9903660863 | 09/24/2008 | 09/26/2008 | $ 18,522.00 |
| 9903660849 | 09/24/2008 | 09/26/2008 | $ 39,116.00 |
| 9903666808 | 09/24/2008 | 09/29/2008 | $ 11,816.00 |
| 9903674350 | 09/24/2008 | 10/01/2008 | $ 94,941.00 |
| 9903674350 | 09/24/2008 | 10/01/2008 | $ 94,234.00 |
| 9903681813 | 09/24/2008 | 10/03/2008 | $ 233,750.00 |
| 9903669445 | 09/24/2008 | 09/29/2008 | $ 11,970.00 |
| 9903669445 | 09/24/2008 | 09/29/2008 | $ 87,696.00 |
| 9903669446 | 09/24/2008 | 09/29/2008 | $ 8,820.00 |
| 9903669805 | 09/24/2008 | 09/30/2008 | $ 116,039.00 |
| 9903669805 | 09/24/2008 | 09/30/2008 | $ 56,700.00 |
| 9903671744 | 09/24/2008 | 09/30/2008 | $ 98,280.00 |
| 9903671745 | 09/24/2008 | 09/30/2008 | $ 10,584.00 |
| 9903679046 | 09/24/2008 | 10/02/2008 | $ 81,906.00 |
| 9903679046 | 09/24/2008 | 10/02/2008 | $ 136,906.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903670337 | 09/24/2008 | 09/30/2008 | $ 1,950.00 |
| 9903671142 | 09/24/2008 | 09/30/2008 | $ 7,920.00 |
| 9903654617 | 09/24/2008 | 09/24/2008 | $ 4,428.00 |
| 9903654619 | 09/24/2008 | 09/24/2008 | $ 42,000.00 |
| 9903654627 | 09/24/2008 | 09/24/2008 | $ 9,504.00 |
| 9903671141 | 09/24/2008 | 09/30/2008 | $ 37,597.00 |
| 9903654619 | 09/24/2008 | 09/24/2008 | $ 42,432.00 |
| 9903661946 | 09/24/2008 | 09/26/2008 | $ 11,907.00 |
| 9903654628 | 09/24/2008 | 09/24/2008 | $ 50,292.00 |
| 9903671143 | 09/24/2008 | 09/30/2008 | $ 78,624.00 |
| 9903671143 | 09/24/2008 | 09/30/2008 | $ 11,816.00 |
| 9903671143 | 09/24/2008 | 09/30/2008 | $ 46,717.00 |
| 9903671747 | 09/24/2008 | 09/30/2008 | $ 83,566.00 |
| 9903671747 | 09/24/2008 | 09/30/2008 | $ 113,400.00 |
| 9903654616 | 09/24/2008 | 09/24/2008 | $ 1,606.47 |
| 9903654618 | 09/24/2008 | 09/24/2008 | $ 1,070.98 |
| 9903656306 | 09/24/2008 | 09/24/2008 | $ 26,312.00 |
| 9903653513 | 09/24/2008 | 11/08/2008 | $ 3,023.85 |
| 9903654652 | 09/24/2008 | 11/08/2008 | $ 29,918.13 |
| 9903653514 | 09/24/2008 | 11/08/2008 | $ 41,597.40 |
| 9903652793 | 09/24/2008 | 11/08/2008 | $ 61,436.16 |
| 9903673731 | 09/25/2008 | 10/01/2008 | $ 86,775.00 |
| 9903672540 | 09/25/2008 | 09/30/2008 | $ 12,350.00 |
| 9903672540 | 09/25/2008 | 09/30/2008 | $ 15,360.00 |
| 9903672539 | 09/25/2008 | 09/30/2008 | $ 122,936.00 |
| 9903672539 | 09/25/2008 | 09/30/2008 | $ 11,816.00 |
| 9903687408 | 09/25/2008 | 10/06/2008 | $ 132,000.00 |
| 9903687407 | 09/25/2008 | 10/06/2008 | $ 192,240.00 |
| 9903674362 | 09/25/2008 | 10/01/2008 | $ 214,625.00 |
| 9903666838 | 09/25/2008 | 09/29/2008 | $ 90,000.00 |
| 9903666767 | 09/25/2008 | 09/29/2008 | $ 8,976.00 |
| 9903666767 | 09/25/2008 | 09/29/2008 | $ 206,756.00 |
| 9903666839 | 09/25/2008 | 09/29/2008 | $ 110,500.00 |
| 9903671764 | 09/25/2008 | 09/30/2008 | $ 16,500.00 |
| 9903671764 | 09/25/2008 | 09/30/2008 | $ 18,480.00 |
| 9903671764 | 09/25/2008 | 09/30/2008 | $ 120,575.00 |
| 9903671765 | 09/25/2008 | 09/30/2008 | $ 11,816.00 |
| 9903658393 | 09/25/2008 | 09/25/2008 | $ 4,212.00 |
| 9903704150 | 09/26/2008 | 10/08/2008 | $ 95,760.00 |
| 9903695176 | 09/26/2008 | 10/08/2008 | $ 113,400.00 |
| 9903687612 | 09/26/2008 | 10/06/2008 | $ 12,350.00 |
| 9903687612 | 09/26/2008 | 10/06/2008 | $ 15,360.00 |
| 9903687609 | 09/26/2008 | 10/06/2008 | $ 39,360.00 |
| 9903687610 | 09/26/2008 | 10/06/2008 | $ 40,320.00 |
| 9903687611 | 09/26/2008 | 10/06/2008 | $ 63,840.00 |
| 9903669812 | 09/26/2008 | 09/30/2008 | $ 2,100.00 |
| 9903687607 | 09/26/2008 | 10/05/2008 | $ 172,500.00 |
| 9903666761 | 09/26/2008 | 09/29/2008 | $ 5,120.00 |
| 9903668875 | 09/26/2008 | 09/30/2008 | $ 228,352.00 |
| 9903665443 | 09/26/2008 | 09/29/2008 | $ 188,496.00 |
| 9903666769 | 09/26/2008 | 09/29/2008 | $ 37,026.00 |
| 9903668876 | 09/26/2008 | 09/30/2008 | $ 188,496.00 |
| 9903666769 | 09/26/2008 | 09/29/2008 | $ 96,393.00 |
| 9903666773 | 09/26/2008 | 09/29/2008 | $ 201,168.00 |
| 9903665873 | 09/26/2008 | 09/29/2008 | $ 6,127.20 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903666764 | 09/26/2008 | 09/29/2008 | $ 154,700.00 |
| 9903671165 | 09/26/2008 | 09/30/2008 | $ 12,350.00 |
| 9903671165 | 09/26/2008 | 09/30/2008 | $ 15,360.00 |
| 9903666768 | 09/26/2008 | 09/29/2008 | $ 55,924.00 |
| 9903671162 | 09/26/2008 | 09/30/2008 | $ 22,440.00 |
| 9903671164 | 09/26/2008 | 09/30/2008 | $ 42,840.00 |
| 9903666763 | 09/26/2008 | 09/29/2008 | $ 3,960.00 |
| 9903665869 | 09/26/2008 | 09/29/2008 | $ 123,420.00 |
| 9903666730 | 09/26/2008 | 09/29/2008 | $ 174,625.00 |
| 9903671163 | 09/26/2008 | 09/30/2008 | $ 72,576.00 |
| 9903671163 | 09/26/2008 | 09/30/2008 | $ 11,816.00 |
| 9903671163 | 09/26/2008 | 09/30/2008 | $ 3,556.00 |
| 9903670348 | 09/26/2008 | 09/30/2008 | $ 450.00 |
| 9903665337 | 09/26/2008 | 09/29/2008 | $ 9,770.40 |
| 9903665341 | 09/26/2008 | 09/29/2008 | $ 8,527.20 |
| 9903666843 | 09/26/2008 | 09/29/2008 | $ 12,350.00 |
| 9903666843 | 09/26/2008 | 09/29/2008 | $ 15,360.00 |
| 9903666841 | 09/26/2008 | 09/29/2008 | $ 36,120.00 |
| 9903666842 | 09/26/2008 | 09/29/2008 | $ 60,480.00 |
| 9903665338 | 09/26/2008 | 09/29/2008 | $ 149,226.00 |
| 9903666840 | 09/26/2008 | 09/29/2008 | $ 133,056.00 |
| 9903665336 | 09/26/2008 | 09/29/2008 | $ 10,568.59 |
| 9903665336 | 09/26/2008 | 09/29/2008 | $ 8,671.74 |
| 9903665339 | 09/26/2008 | 09/29/2008 | $ 198,713.10 |
| 9903665340 | 09/26/2008 | 09/29/2008 | $ 98,780.57 |
| 9903670349 | 09/26/2008 | 09/30/2008 | $ 1,650.00 |
| 9903671771 | 09/26/2008 | 09/30/2008 | $ 12,350.00 |
| 9903671771 | 09/26/2008 | 09/30/2008 | $ 15,360.00 |
| 9903671769 | 09/26/2008 | 09/30/2008 | $ 23,520.00 |
| 9903671770 | 09/26/2008 | 09/30/2008 | $ 39,480.00 |
| 9903665179 | 09/26/2008 | 09/29/2008 | $ 3,217.41 |
| 9903665180 | 09/26/2008 | 09/29/2008 | $ 11,082.19 |
| 9903665178 | 09/26/2008 | 09/29/2008 | $ 122,067.00 |
| 9903665178 | 09/26/2008 | 09/29/2008 | $ 15,444.00 |
| 9903665181 | 09/26/2008 | 09/29/2008 | $ 96,162.00 |
| 9903665182 | 09/26/2008 | 09/29/2008 | $ 3,000.00 |
| 9903677944 | 09/26/2008 | 10/02/2008 | $ 9,000.00 |
| 9903661382 | 09/26/2008 | 09/26/2008 | $ 28,720.00 |
| 9903661381 | 09/26/2008 | 09/26/2008 | $ 43,056.00 |
| 103287073 | 09/26/2008 | 10/26/2008 | $ 106.60 |
| 103287072 | 09/26/2008 | 10/26/2008 | $ 106.80 |
| 103287075 | 09/26/2008 | 10/26/2008 | $ 115.00 |
| 103287070 | 09/26/2008 | 10/26/2008 | $ 180.80 |
| 103287071 | 09/26/2008 | 10/26/2008 | $ 196.80 |
| 9903679179 | 09/27/2008 | 10/02/2008 | $ 110,363.00 |
| 9903665594 | 09/27/2008 | 09/29/2008 | $ 262,934.87 |
| 9903674104 | 09/27/2008 | 10/01/2008 | $ 52,990.16 |
| 9903665750 | 09/27/2008 | 09/29/2008 | $ 1,429.96 |
| 9903665748 | 09/27/2008 | 09/29/2008 | $ 10,784.40 |
| 9903665752 | 09/27/2008 | 09/29/2008 | $ 56,947.00 |
| 9903665762 | 09/27/2008 | 09/29/2008 | $ 56,160.00 |
| 9903665759 | 09/27/2008 | 09/29/2008 | $ 45,850.00 |
| 9903665757 | 09/27/2008 | 09/29/2008 | $ 8,512.00 |
| 9903665757 | 09/27/2008 | 09/29/2008 | $ 6,615.00 |
| 9903665761 | 09/27/2008 | 09/29/2008 | $ 600.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903665751 | 09/27/2008 | 09/29/2008 | $ 15,014.58 |
| 9903665767 | 09/27/2008 | 09/29/2008 | $ 31,795.20 |
| 9903665749 | 09/27/2008 | 09/29/2008 | $ 6,520.80 |
| 9903665740 | 09/27/2008 | 09/29/2008 | $ 89,250.00 |
| 9903665754 | 09/27/2008 | 09/29/2008 | $ 4,455.00 |
| 9903665741 | 09/27/2008 | 09/29/2008 | $ 8,316.00 |
| 9903665753 | 09/27/2008 | 09/29/2008 | $ 4,092.00 |
| 9903665763 | 09/27/2008 | 09/29/2008 | $ 5,760.00 |
| 9903665760 | 09/27/2008 | 09/29/2008 | $ 154,496.00 |
| 9903665758 | 09/27/2008 | 09/29/2008 | $ 23,104.00 |
| 9903665758 | 09/27/2008 | 09/29/2008 | $ 11,907.00 |
| 9903696435 | 09/27/2008 | 10/08/2008 | $ 19,558.00 |
| 9903665743 | 09/27/2008 | 09/29/2008 | $ 10,604.40 |
| 9903665756 | 09/27/2008 | 09/29/2008 | $ 4,418.50 |
| 9903665756 | 09/27/2008 | 09/29/2008 | $ 3,534.80 |
| 9903665765 | 09/27/2008 | 09/29/2008 | $ 2,677.45 |
| 9903665746 | 09/27/2008 | 09/29/2008 | $ 750.00 |
| 9903671772 | 09/27/2008 | 09/30/2008 | $ 30,000.00 |
| 9903671772 | 09/27/2008 | 09/30/2008 | $ 74,655.00 |
| 9903674450 | 09/27/2008 | 10/01/2008 | $ 11,245.00 |
| 9903665747 | 09/27/2008 | 09/29/2008 | $ 33,858.00 |
| 9903665742 | 09/27/2008 | 09/29/2008 | $ 18,684.80 |
| 9903665742 | 09/27/2008 | 09/29/2008 | $ 4,992.82 |
| 9903665745 | 09/27/2008 | 09/29/2008 | $ 2,651.10 |
| 9903665755 | 09/27/2008 | 09/29/2008 | $ 3,534.80 |
| 9903665755 | 09/27/2008 | 09/29/2008 | $ 1,767.40 |
| 9903665764 | 09/27/2008 | 09/29/2008 | $ 8,567.84 |
| 9903665766 | 09/27/2008 | 09/29/2008 | $ 2,141.96 |
| 9903665744 | 09/27/2008 | 09/29/2008 | $ 12,300.00 |
| 9903664179 | 09/27/2008 | 09/27/2008 | $ 32,448.00 |
| 9903664179 | 09/27/2008 | 09/27/2008 | $ 22,880.00 |
| 9903664179 | 09/27/2008 | 09/27/2008 | $ 12,000.00 |
| 9903664179 | 09/27/2008 | 09/27/2008 | $ 20,640.00 |
| 9903664179 | 09/27/2008 | 09/27/2008 | $ 27,200.00 |
| 9903664179 | 09/27/2008 | 09/27/2008 | $ 80.00 |
| 9903664179 | 09/27/2008 | 09/27/2008 | $ 12,000.00 |
| 9903664551 | 09/27/2008 | 09/27/2008 | $ 34,398.00 |
| 9903664552 | 09/27/2008 | 09/27/2008 | $ 14,040.00 |
| 9903663877 | 09/27/2008 | 09/27/2008 | $ 3,200.00 |
| 9903663875 | 09/27/2008 | 09/27/2008 | $ 70,200.00 |
| 9903663876 | 09/27/2008 | 09/27/2008 | $ 19,656.00 |
| 9903664117 | 09/27/2008 | 09/27/2008 | $ 11,648.00 |
| 9903664117 | 09/27/2008 | 09/27/2008 | $ 10,400.00 |
| 9903664117 | 09/27/2008 | 09/27/2008 | $ 15,360.00 |
| 9903664117 | 09/27/2008 | 09/27/2008 | $ 7,200.00 |
| 9903664117 | 09/27/2008 | 09/27/2008 | $ 9,600.00 |
| 9903663883 | 09/27/2008 | 09/27/2008 | $ 10,400.00 |
| 9903663882 | 09/27/2008 | 09/27/2008 | $ 2,720.00 |
| 9903664117 | 09/27/2008 | 09/27/2008 | $ 16,480.00 |
| 9903663881 | 09/27/2008 | 09/27/2008 | $ 8,424.00 |
| 9903663892 | 09/27/2008 | 09/27/2008 | $ 1,170.00 |
| 9903668878 | 09/28/2008 | 09/30/2008 | $ 188,496.00 |
| 9903668877 | 09/28/2008 | 09/30/2008 | $ 201,168.00 |
| 9903668880 | 09/28/2008 | 09/30/2008 | $ 49,680.00 |
| 9903668881 | 09/28/2008 | 09/30/2008 | $ 134,779.32 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903671075 | 09/29/2008 | 09/30/2008 | $ 12,512.15 |
| 9903687638 | 09/29/2008 | 10/06/2008 | $ 79,500.00 |
| 9903687638 | 09/29/2008 | 10/06/2008 | $ 56,700.00 |
| 9903671071 | 09/29/2008 | 09/30/2008 | $ 4,455.00 |
| 9903671071 | 09/29/2008 | 09/30/2008 | $ 6,534.00 |
| 9903671076 | 09/29/2008 | 09/30/2008 | $ 34,441.00 |
| 9903671082 | 09/29/2008 | 09/30/2008 | $ 67,320.00 |
| 9903671082 | 09/29/2008 | 09/30/2008 | $ 2,794.00 |
| 9903671072 | 09/29/2008 | 09/30/2008 | $ 6,185.90 |
| 9903671079 | 09/29/2008 | 09/30/2008 | $ 6,185.90 |
| 9903691457 | 09/29/2008 | 10/07/2008 | $ 42,334.53 |
| 9903691458 | 09/29/2008 | 10/07/2008 | $ 90,140.87 |
| 9903673748 | 09/29/2008 | 10/01/2008 | $ 3,360.00 |
| 9903673749 | 09/29/2008 | 10/01/2008 | $ 28,560.00 |
| 9903673747 | 09/29/2008 | 10/01/2008 | $ 46,008.00 |
| 9903673747 | 09/29/2008 | 10/01/2008 | $ 136,192.00 |
| 9903672215 | 09/29/2008 | 09/30/2008 | $ 71,808.00 |
| 9903673746 | 09/29/2008 | 10/01/2008 | $ 15,708.00 |
| 9903673746 | 09/29/2008 | 10/01/2008 | $ 55,040.00 |
| 9903672215 | 09/29/2008 | 09/30/2008 | $ 100,584.00 |
| 9903678077 | 09/29/2008 | 10/02/2008 | $ 35,119.00 |
| 9903678078 | 09/29/2008 | 10/02/2008 | $ 15,375.00 |
| 9903673092 | 09/29/2008 | 10/01/2008 | $ 201,168.00 |
| 9903674069 | 09/29/2008 | 10/01/2008 | $ 7,149.80 |
| 9903674074 | 09/29/2008 | 10/01/2008 | $ 7,774.80 |
| 9903674064 | 09/29/2008 | 10/01/2008 | $ 8,316.00 |
| 9903690436 | 09/29/2008 | 10/06/2008 | $ 6,720.00 |
| 9903690434 | 09/29/2008 | 10/06/2008 | $ 70,716.00 |
| 9903690435 | 09/29/2008 | 10/06/2008 | $ 53,856.00 |
| 9903690435 | 09/29/2008 | 10/06/2008 | $ 136,960.00 |
| 9903674065 | 09/29/2008 | 10/01/2008 | $ 7,473.92 |
| 9903674065 | 09/29/2008 | 10/01/2008 | $ 6,569.50 |
| 9903674066 | 09/29/2008 | 10/01/2008 | $ 10,604.40 |
| 9903674070 | 09/29/2008 | 10/01/2008 | $ 2,677.45 |
| 9903674075 | 09/29/2008 | 10/01/2008 | $ 132,408.00 |
| 9903674077 | 09/29/2008 | 10/01/2008 | $ 66,312.00 |
| 9903690415 | 09/29/2008 | 10/06/2008 | $ 88,412.93 |
| 9903691437 | 09/29/2008 | 10/06/2008 | $ 58,128.00 |
| 9903674067 | 09/29/2008 | 10/01/2008 | $ 2,250.00 |
| 9903691442 | 09/29/2008 | 10/06/2008 | $ 25,125.00 |
| 9903691474 | 09/29/2008 | 10/07/2008 | $ 70,623.00 |
| 9903691475 | 09/29/2008 | 10/07/2008 | $ 53,125.00 |
| 9903704010 | 09/29/2008 | 10/10/2008 | $ 98,780.57 |
| 9903673727 | 09/29/2008 | 10/01/2008 | $ 13,840.00 |
| 9903687331 | 09/29/2008 | 10/06/2008 | $ 51,727.00 |
| 9903672238 | 09/29/2008 | 09/30/2008 | $ 15,561.00 |
| 9903672238 | 09/29/2008 | 09/30/2008 | $ 84,672.00 |
| 9903672239 | 09/29/2008 | 09/30/2008 | $ 5,292.00 |
| 9903669424 | 09/29/2008 | 09/29/2008 | $ 98,736.00 |
| 9903669424 | 09/29/2008 | 09/29/2008 | $ 89,408.00 |
| 9903669452 | 09/29/2008 | 09/29/2008 | $ 16,764.00 |
| 9903669452 | 09/29/2008 | 09/29/2008 | $ 86,940.00 |
| 9903669433 | 09/29/2008 | 09/29/2008 | $ 102,168.00 |
| 9903671174 | 09/29/2008 | 09/30/2008 | $ 68,541.62 |
| 9903669439 | 09/29/2008 | 09/29/2008 | $ 7,266.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903669443 | 09/29/2008 | 09/29/2008 | $ 26,815.00 |
| 9903669451 | 09/29/2008 | 09/29/2008 | $ 19,500.00 |
| 9903673064 | 09/29/2008 | 10/01/2008 | $ 30,304.80 |
| 9903671093 | 09/29/2008 | 09/30/2008 | $ 11,787.60 |
| 9903671094 | 09/29/2008 | 09/30/2008 | $ 199,368.00 |
| 9903690414 | 09/29/2008 | 10/06/2008 | $ 134,779.32 |
| 9903671112 | 09/29/2008 | 09/30/2008 | $ 89,095.00 |
| 9903671149 | 09/29/2008 | 09/30/2008 | $ 26,325.00 |
| 9903666733 | 09/29/2008 | 09/29/2008 | $ 18,768.00 |
| 9903668365 | 09/29/2008 | 09/29/2008 | $ 6,656.00 |
| 9903668398 | 09/29/2008 | 09/29/2008 | $ 13,338.00 |
| 9903667029 | 09/29/2008 | 09/29/2008 | $ 8,640.00 |
| 9903667453 | 09/29/2008 | 09/29/2008 | $ 4,160.00 |
| 9903667453 | 09/29/2008 | 09/29/2008 | $ 8,640.00 |
| 9903667453 | 09/29/2008 | 09/29/2008 | $ 5,760.00 |
| 9903667453 | 09/29/2008 | 09/29/2008 | $ 2,400.00 |
| 9903667453 | 09/29/2008 | 09/29/2008 | $ 3,200.00 |
| 9903666734 | 09/29/2008 | 09/29/2008 | $ 22,080.00 |
| 9903667894 | 09/29/2008 | 09/29/2008 | $ 39,744.00 |
| 9903665794 | 09/29/2008 | 11/13/2008 | $ 45,929.02 |
| 9903673093 | 09/30/2008 | 10/01/2008 | $ 11,536.80 |
| 9903673253 | 09/30/2008 | 10/01/2008 | $ 1,003.20 |
| 9903710719 | 09/30/2008 | 10/08/2008 | $ 72,576.00 |
| 9903691485 | 09/30/2008 | 10/07/2008 | $ 52,920.00 |
| 9903691485 | 09/30/2008 | 10/07/2008 | $ 176,220.00 |
| 9903673255 | 09/30/2008 | 10/01/2008 | $ 124,560.00 |
| 9903691484 | 09/30/2008 | 10/07/2008 | $ 102,240.00 |
| 9903691484 | 09/30/2008 | 10/07/2008 | $ 7,560.00 |
| 9903695187 | 09/30/2008 | 10/07/2008 | $ 334,848.00 |
| 9903691517 | 09/30/2008 | 10/07/2008 | $ 58,905.00 |
| 9903691518 | 09/30/2008 | 10/07/2008 | $ 259,840.00 |
| 9903673100 | 09/30/2008 | 10/01/2008 | $ 60,071.00 |
| 9903710720 | 09/30/2008 | 10/08/2008 | $ 83,200.00 |
| 9903673098 | 09/30/2008 | 10/01/2008 | $ 1,200.00 |
| 9903673251 | 09/30/2008 | 10/01/2008 | $ 7,941.04 |
| 9903673094 | 09/30/2008 | 10/01/2008 | $ 99,360.00 |
| 9903673096 | 09/30/2008 | 10/01/2008 | $ 87,365.00 |
| 9903673252 | 09/30/2008 | 10/01/2008 | $ 3,600.00 |
| 9903674426 | 09/30/2008 | 10/01/2008 | $ 3,217.41 |
| 9903674442 | 09/30/2008 | 10/01/2008 | $ 6,624.00 |
| 9903674426 | 09/30/2008 | 10/01/2008 | $ 4,765.20 |
| 9903674444 | 09/30/2008 | 10/01/2008 | $ 4,514.40 |
| 9903674428 | 09/30/2008 | 10/01/2008 | $ 2,970.00 |
| 9903674428 | 09/30/2008 | 10/01/2008 | $ 29,667.00 |
| 9903674437 | 09/30/2008 | 10/01/2008 | $ 21,483.00 |
| 9903674430 | 09/30/2008 | 10/01/2008 | $ 54,720.00 |
| 9903687411 | 09/30/2008 | 10/01/2008 | $ 27,940.00 |
| 9903674462 | 09/30/2008 | 10/01/2008 | $ 209,804.00 |
| 9903678090 | 09/30/2008 | 10/01/2008 | $ 209,804.00 |
| 9903687411 | 09/30/2008 | 10/01/2008 | $ 126,630.00 |
| 9903674429 | 09/30/2008 | 10/01/2008 | $ 4,729.59 |
| 9903674429 | 09/30/2008 | 10/01/2008 | $ 6,700.89 |
| 9903674431 | 09/30/2008 | 10/01/2008 | $ 1,767.40 |
| 9903674431 | 09/30/2008 | 10/01/2008 | $ 1,767.40 |
| 9903674445 | 09/30/2008 | 10/01/2008 | $ 83,808.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903674446 | 09/30/2008 | 10/01/2008 | $ 39,528.00 |
| 9903674441 | 09/30/2008 | 10/01/2008 | $ 1,050.00 |
| 9903674432 | 09/30/2008 | 10/01/2008 | $ 450.00 |
| 9903691740 | 09/30/2008 | 10/07/2008 | $ 98,154.00 |
| 9903698632 | 09/30/2008 | 10/08/2008 | $ 2,394.00 |
| 9903691739 | 09/30/2008 | 10/07/2008 | $ 111,888.00 |
| 9903696280 | 09/30/2008 | 10/08/2008 | $ 138,000.00 |
| 9903687536 | 09/30/2008 | 10/06/2008 | $ 53,865.00 |
| 9903696280 | 09/30/2008 | 10/08/2008 | $ 22,680.00 |
| 9903696281 | 09/30/2008 | 10/08/2008 | $ 113,400.00 |
| 9903687536 | 09/30/2008 | 10/06/2008 | $ 19,800.00 |
| 9903687537 | 09/30/2008 | 10/06/2008 | $ 7,410.00 |
| 9903687537 | 09/30/2008 | 10/06/2008 | $ 9,216.00 |
| 9903696285 | 09/30/2008 | 10/08/2008 | $ 75,240.00 |
| 9903698625 | 09/30/2008 | 10/08/2008 | $ 97,790.00 |
| 9903696282 | 09/30/2008 | 10/08/2008 | $ 219,816.00 |
| 9903696285 | 09/30/2008 | 10/08/2008 | $ 64,752.00 |
| 9903696278 | 09/30/2008 | 10/08/2008 | $ 334,848.00 |
| 9903698633 | 09/30/2008 | 10/08/2008 | $ 17,408.00 |
| 9903696284 | 09/30/2008 | 10/08/2008 | $ 120,054.00 |
| 9903698626 | 09/30/2008 | 10/08/2008 | $ 184,320.00 |
| 9903698631 | 09/30/2008 | 10/08/2008 | $ 181,356.00 |
| 9903690441 | 09/30/2008 | 10/07/2008 | $ 48,564.00 |
| 9903690446 | 09/30/2008 | 10/06/2008 | $ 219,816.00 |
| 9903690441 | 09/30/2008 | 10/07/2008 | $ 245,760.00 |
| 9903691741 | 09/30/2008 | 10/07/2008 | $ 113,322.00 |
| 9903691741 | 09/30/2008 | 10/07/2008 | $ 45,210.00 |
| 9903691741 | 09/30/2008 | 10/07/2008 | $ 62,370.00 |
| 9903687341 | 09/30/2008 | 10/05/2008 | $ 105,840.00 |
| 9903691356 | 09/30/2008 | 10/07/2008 | $ 98,280.00 |
| 9903691742 | 09/30/2008 | 10/07/2008 | $ 219,816.00 |
| 9903696445 | 09/30/2008 | 10/08/2008 | $ 185,344.00 |
| 9903696446 | 09/30/2008 | 10/08/2008 | $ 113,920.00 |
| 9903691745 | 09/30/2008 | 10/07/2008 | $ 181,356.00 |
| 9903696283 | 09/30/2008 | 10/08/2008 | $ 219,240.00 |
| 9903673345 | 09/30/2008 | 09/30/2008 | $ 24,508.80 |
| 9903673333 | 09/30/2008 | 09/30/2008 | $ 18,308.40 |
| 9903673346 | 09/30/2008 | 09/30/2008 | $ 6,019.20 |
| 9903673332 | 09/30/2008 | 09/30/2008 | $ 2,970.00 |
| 9903673332 | 09/30/2008 | 09/30/2008 | $ 12,276.00 |
| 9903673340 | 09/30/2008 | 09/30/2008 | $ 45,353.00 |
| 9903673337 | 09/30/2008 | 09/30/2008 | $ 17,820.00 |
| 9903673335 | 09/30/2008 | 09/30/2008 | $ 46,800.00 |
| 9903674245 | 09/30/2008 | 09/30/2008 | $ 209,804.00 |
| 9903673334 | 09/30/2008 | 09/30/2008 | $ 1,342.97 |
| 9903673336 | 09/30/2008 | 09/30/2008 | $ 2,651.10 |
| 9903673336 | 09/30/2008 | 09/30/2008 | $ 1,060.44 |
| 9903673338 | 09/30/2008 | 09/30/2008 | $ 1,590.66 |
| 9903673339 | 09/30/2008 | 09/30/2008 | $ 535.49 |
| 9903673347 | 09/30/2008 | 09/30/2008 | $ 51,408.00 |
| 9903673344 | 09/30/2008 | 09/30/2008 | $ 1,200.00 |
| 9903672631 | 09/30/2008 | 09/30/2008 | $ 4,160.00 |
| 9903672631 | 09/30/2008 | 09/30/2008 | $ 2,880.00 |
| 9903672632 | 09/30/2008 | 09/30/2008 | $ 8,320.00 |
| 9903672632 | 09/30/2008 | 09/30/2008 | $ 12,000.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903672632 | 09/30/2008 | 09/30/2008 | $ 800.00 |
| 9903672632 | 09/30/2008 | 09/30/2008 | $ 8,000.00 |
| 9903672632 | 09/30/2008 | 09/30/2008 | $ 2,400.00 |
| 9903672632 | 09/30/2008 | 09/30/2008 | $ 11,040.00 |
| 9903672758 | 09/30/2008 | 09/30/2008 | $ 234.00 |
| 9903670335 | 09/30/2008 | 09/30/2008 | $ 16,640.00 |
| 9903670335 | 09/30/2008 | 09/30/2008 | $ 12,480.00 |
| 9903670335 | 09/30/2008 | 09/30/2008 | $ 9,120.00 |
| 9903670335 | 09/30/2008 | 09/30/2008 | $ 17,760.00 |
| 9903670336 | 09/30/2008 | 09/30/2008 | $ 1,600.00 |
| 9903670335 | 09/30/2008 | 09/30/2008 | $ 3,200.00 |
| 9903669436 | 09/30/2008 | 09/30/2008 | $ 4,896.00 |
| 9903669454 | 09/30/2008 | 09/30/2008 | $ 48,576.00 |
| 9903670334 | 09/30/2008 | 09/30/2008 | $ 6,624.00 |
| 103299050 | 09/30/2008 | 10/30/2008 | $ 201.59 |
| 103299922 | 09/30/2008 | 10/30/2008 | $ 1,066.00 |
| 9903673372 | 09/30/2008 | 11/14/2008 | $ 13,859.25 |
| 9903673370 | 09/30/2008 | 11/14/2008 | $ 17,336.74 |
| 9903671178 | 09/30/2008 | 11/14/2008 | $ 37,092.56 |
| 9903678091 | 10/01/2008 | 10/02/2008 | $ 385.00 |
| 9903699585 | 10/01/2008 | 10/08/2008 | $ 86,400.00 |
| 9903691535 | 10/01/2008 | 10/07/2008 | $ 226,800.00 |
| 9903691536 | 10/01/2008 | 10/07/2008 | $ 204,480.00 |
| 9903682124 | 10/01/2008 | 10/03/2008 | $ 217,932.00 |
| 9903691530 | 10/01/2008 | 10/07/2008 | $ 24,000.00 |
| 9903691530 | 10/01/2008 | 10/07/2008 | $ 70,875.00 |
| 9903696287 | 10/01/2008 | 10/08/2008 | $ 103,950.00 |
| 9903687538 | 10/01/2008 | 10/06/2008 | $ 363,580.00 |
| 9903687538 | 10/01/2008 | 10/06/2008 | $ 59,400.00 |
| 9903691753 | 10/01/2008 | 10/07/2008 | $ 64,800.00 |
| 9903698635 | 10/01/2008 | 10/08/2008 | $ 388,800.00 |
| 9903698636 | 10/01/2008 | 10/08/2008 | $ 388,800.00 |
| 9903691752 | 10/01/2008 | 10/06/2008 | $ 435,600.00 |
| 9903691753 | 10/01/2008 | 10/07/2008 | $ 319,440.00 |
| 9903690406 | 10/01/2008 | 10/06/2008 | $ 150,876.00 |
| 9903690406 | 10/01/2008 | 10/06/2008 | $ 35,910.00 |
| 9903690408 | 10/01/2008 | 10/06/2008 | $ 151,200.00 |
| 9903690450 | 10/01/2008 | 10/06/2008 | $ 106,925.00 |
| 9903691534 | 10/01/2008 | 10/07/2008 | $ 302,400.00 |
| 9903691533 | 10/01/2008 | 10/07/2008 | $ 56,772.00 |
| 9903690449 | 10/01/2008 | 10/06/2008 | $ 176,904.00 |
| 9903691748 | 10/01/2008 | 10/07/2008 | $ 34,125.00 |
| 9903691754 | 10/01/2008 | 10/07/2008 | $ 91,140.00 |
| 9903691755 | 10/01/2008 | 10/07/2008 | $ 147,000.00 |
| 9903687539 | 10/01/2008 | 10/06/2008 | $ 370,980.00 |
| 9903686906 | 10/01/2008 | 10/06/2008 | $ 418,440.00 |
| 9903691747 | 10/01/2008 | 10/07/2008 | $ 56,880.00 |
| 9903691750 | 10/01/2008 | 10/07/2008 | $ 140,280.00 |
| 9903687333 | 10/01/2008 | 10/06/2008 | $ 217,932.00 |
| 9903691749 | 10/01/2008 | 10/07/2008 | $ 48,256.00 |
| 9903674238 | 10/01/2008 | 10/01/2008 | $ 7,848.00 |
| 9903674238 | 10/01/2008 | 10/01/2008 | $ 4,796.00 |
| 9903674242 | 10/01/2008 | 10/01/2008 | $ 3,052.00 |
| 9903674471 | 10/01/2008 | 11/15/2008 | $ 8,315.55 |
| 9903674470 | 10/01/2008 | 11/15/2008 | $ 16,127.20 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903673102 | 10/01/2008 | 11/15/2008 | $ 21,805.22 |
| 9903674124 | 10/01/2008 | 11/15/2008 | $ 27,550.60 |
| 9903673071 | 10/01/2008 | 11/15/2008 | $ 75,260.46 |
| 9903699240 | 10/02/2008 | 10/09/2008 | $ 94,563.00 |
| 9903699940 | 10/02/2008 | 10/09/2008 | $ 41,910.00 |
| 9903703363 | 10/02/2008 | 10/09/2008 | $ 144,768.00 |
| 9903686910 | 10/02/2008 | 10/06/2008 | $ 22,320.00 |
| 9903686910 | 10/02/2008 | 10/06/2008 | $ 110,040.00 |
| 9903686909 | 10/02/2008 | 10/06/2008 | $ 113,322.00 |
| 9903728543 | 10/02/2008 | 10/21/2008 | $ 78,080.00 |
| 9903728545 | 10/02/2008 | 10/21/2008 | $ 121,472.00 |
| 9903703930 | 10/02/2008 | 10/10/2008 | $ 26,400.00 |
| 9903703931 | 10/02/2008 | 10/10/2008 | $ 179,712.00 |
| 9903695075 | 10/02/2008 | 10/07/2008 | $ 98,154.00 |
| 9903690454 | 10/02/2008 | 10/07/2008 | $ 221,312.00 |
| 9903699478 | 10/02/2008 | 10/08/2008 | $ 98,154.00 |
| 9903691761 | 10/02/2008 | 10/07/2008 | $ 99,000.00 |
| 9903691761 | 10/02/2008 | 10/07/2008 | $ 47,250.00 |
| 9903691762 | 10/02/2008 | 10/07/2008 | $ 93,434.00 |
| 9903687540 | 10/02/2008 | 10/06/2008 | $ 219,816.00 |
| 9903686484 | 10/02/2008 | 10/06/2008 | $ 37,719.00 |
| 9903677947 | 10/02/2008 | 10/02/2008 | $ 7,254.00 |
| 9903699469 | 10/03/2008 | 10/08/2008 | $ 129,600.00 |
| 9903699470 | 10/03/2008 | 10/08/2008 | $ 84,000.00 |
| 9903685591 | 10/03/2008 | 10/06/2008 | $ 51,836.05 |
| 9903685591 | 10/03/2008 | 10/06/2008 | $ 42,134.40 |
| 9903685594 | 10/03/2008 | 10/06/2008 | $ 5,099.32 |
| 9903685590 | 10/03/2008 | 10/06/2008 | $ 13,255.50 |
| 9903685596 | 10/03/2008 | 10/06/2008 | $ 4,950.00 |
| 9903680796 | 10/03/2008 | 10/03/2008 | $ 4,212.00 |
| 9903695329 | 10/04/2008 | 10/08/2008 | $ 17,159.52 |
| 9903695329 | 10/04/2008 | 10/08/2008 | $ 3,477.60 |
| 9903695329 | 10/04/2008 | 10/08/2008 | $ 15,048.00 |
| 9903695328 | 10/04/2008 | 10/08/2008 | $ 9,801.00 |
| 9903695328 | 10/04/2008 | 10/08/2008 | $ 20,196.00 |
| 9903695330 | 10/04/2008 | 10/08/2008 | $ 1,459.75 |
| 9903695330 | 10/04/2008 | 10/08/2008 | $ 5,649.77 |
| 9903695335 | 10/04/2008 | 10/08/2008 | $ 3,534.80 |
| 9903695336 | 10/04/2008 | 10/08/2008 | $ 3,534.80 |
| 9903695333 | 10/04/2008 | 10/08/2008 | $ 132,624.00 |
| 9903686893 | 10/04/2008 | 10/06/2008 | $ 357.49 |
| 9903686900 | 10/04/2008 | 10/06/2008 | $ 9,294.74 |
| 9903686893 | 10/04/2008 | 10/06/2008 | $ 5,133.60 |
| 9903697965 | 10/04/2008 | 10/06/2008 | $ 15,235.20 |
| 9903697968 | 10/04/2008 | 10/06/2008 | $ 17,884.80 |
| 9903697965 | 10/04/2008 | 10/06/2008 | $ 25,832.40 |
| 9903697963 | 10/04/2008 | 10/06/2008 | $ 27,324.00 |
| 9903686892 | 10/04/2008 | 10/06/2008 | $ 21,978.00 |
| 9903697970 | 10/04/2008 | 10/06/2008 | $ 47,740.00 |
| 9903686894 | 10/04/2008 | 10/06/2008 | $ 6,773.24 |
| 9903686894 | 10/04/2008 | 10/06/2008 | $ 10,905.37 |
| 9903697966 | 10/04/2008 | 10/06/2008 | $ 148,392.00 |
| 9903691520 | 10/04/2008 | 10/07/2008 | $ 6,479.00 |
| 9903684777 | 10/04/2008 | 10/04/2008 | $ 5,824.00 |
| 9903684777 | 10/04/2008 | 10/04/2008 | $ 21,120.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|-----------|--------------|----------|--------|
| 9903684777 | 10/04/2008 | 10/04/2008 | $ 6,400.00 |
| 9903684777 | 10/04/2008 | 10/04/2008 | $ 5,600.00 |
| 9903684788 | 10/04/2008 | 10/04/2008 | $ 17,664.00 |
| 9903684591 | 10/04/2008 | 11/18/2008 | $ 4,799.70 |
| 9903684588 | 10/04/2008 | 11/18/2008 | $ 30,766.60 |
| 9903684589 | 10/04/2008 | 11/18/2008 | $ 38,636.88 |
| 9903684590 | 10/04/2008 | 11/18/2008 | $ 85,475.00 |
| 9903685928 | 10/05/2008 | 10/06/2008 | $ 43,043.00 |
| 9903685925 | 10/05/2008 | 10/06/2008 | $ 6,980.00 |
| 9903685927 | 10/05/2008 | 10/06/2008 | $ 35,175.00 |
| 9903699584 | 10/05/2008 | 10/09/2008 | $ 148,082.00 |
| 9903686644 | 10/05/2008 | 10/06/2008 | $ 8,611.20 |
| 9903686643 | 10/05/2008 | 10/06/2008 | $ 82,269.00 |
| 9903686643 | 10/05/2008 | 10/06/2008 | $ 99,198.00 |
| 9903686646 | 10/05/2008 | 10/06/2008 | $ 202,392.00 |
| 9903690657 | 10/06/2008 | 10/07/2008 | $ 14,299.60 |
| 9903690657 | 10/06/2008 | 10/07/2008 | $ 36,763.20 |
| 9903690657 | 10/06/2008 | 10/07/2008 | $ 31,851.60 |
| 9903703928 | 10/06/2008 | 10/10/2008 | $ 151,200.00 |
| 9903704024 | 10/06/2008 | 10/10/2008 | $ 85,050.00 |
| 9903695077 | 10/06/2008 | 10/08/2008 | $ 535.49 |
| 9903698912 | 10/06/2008 | 10/07/2008 | $ 148,082.00 |
| 9903698913 | 10/06/2008 | 10/07/2008 | $ 29,337.00 |
| 9903695366 | 10/06/2008 | 10/08/2008 | $ 64,260.00 |
| 9903698765 | 10/06/2008 | 10/09/2008 | $ 883.70 |
| 9903695364 | 10/06/2008 | 10/08/2008 | $ 5,354.90 |
| 9903695201 | 10/06/2008 | 10/08/2008 | $ 883.70 |
| 9903695202 | 10/06/2008 | 10/08/2008 | $ 1,767.40 |
| 9903695369 | 10/06/2008 | 10/08/2008 | $ 3,212.94 |
| 9903689763 | 10/06/2008 | 10/06/2008 | $ 182,776.00 |
| 9903689764 | 10/06/2008 | 10/06/2008 | $ 1,705.00 |
| 9903689756 | 10/06/2008 | 10/06/2008 | $ 22,538.54 |
| 9903689756 | 10/06/2008 | 10/06/2008 | $ 14,190.12 |
| 9903689760 | 10/06/2008 | 10/06/2008 | $ 3,534.80 |
| 9903698077 | 10/06/2008 | 10/09/2008 | $ 3,534.80 |
| 9903687685 | 10/06/2008 | 10/06/2008 | $ 22,880.00 |
| 9903687685 | 10/06/2008 | 10/06/2008 | $ 18,720.00 |
| 9903687685 | 10/06/2008 | 10/06/2008 | $ 43,520.00 |
| 9903687706 | 10/06/2008 | 10/06/2008 | $ 15,200.00 |
| 9903689561 | 10/06/2008 | 10/06/2008 | $ 13,600.00 |
| 9902771662 | 10/06/2008 | 11/05/2008 | $ 1.76 |
| 9902771493 | 10/06/2008 | 11/05/2008 | $ 35.57 |
| 9902770836 | 10/06/2008 | 11/05/2008 | $ 36.61 |
| 9902771828 | 10/06/2008 | 11/05/2008 | $ 36.74 |
| 9902770261 | 10/06/2008 | 11/05/2008 | $ 38.13 |
| 9902770061 | 10/06/2008 | 11/05/2008 | $ 38.34 |
| 9902769840 | 10/06/2008 | 11/05/2008 | $ 39.40 |
| 9902769813 | 10/06/2008 | 11/05/2008 | $ 56.08 |
| 9902770632 | 10/06/2008 | 11/05/2008 | $ 60.41 |
| 9902770633 | 10/06/2008 | 11/05/2008 | $ 60.41 |
| 9902770639 | 10/06/2008 | 11/05/2008 | $ 60.41 |
| 9902770131 | 10/06/2008 | 11/05/2008 | $ 65.04 |
| 9902771682 | 10/06/2008 | 11/05/2008 | $ 67.39 |
| 9902769703 | 10/06/2008 | 11/05/2008 | $ 69.62 |
| 9902770857 | 10/06/2008 | 11/05/2008 | $ 69.62 |

| Invoice # | Invoice Date | Due Date | Amount |
|-----------|--------------|----------|--------|
| 9902770138 | 10/06/2008 | 11/05/2008 | $ 71.78 |
| 9902770139 | 10/06/2008 | 11/05/2008 | $ 71.78 |
| 9902770140 | 10/06/2008 | 11/05/2008 | $ 71.78 |
| 9902770228 | 10/06/2008 | 11/05/2008 | $ 77.64 |
| 9902771333 | 10/06/2008 | 11/05/2008 | $ 78.42 |
| 9902769812 | 10/06/2008 | 11/05/2008 | $ 82.38 |
| 9902771684 | 10/06/2008 | 11/05/2008 | $ 87.89 |
| 9902771358 | 10/06/2008 | 11/05/2008 | $ 98.73 |
| 9902771023 | 10/06/2008 | 11/05/2008 | $ 111.38 |
| 9902771823 | 10/06/2008 | 11/05/2008 | $ 111.99 |
| 9902771680 | 10/06/2008 | 11/05/2008 | $ 118.33 |
| 9902771562 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902771575 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902769752 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902769753 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902769757 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902769758 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902769759 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902769760 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902769764 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902769766 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902770240 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902771551 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902771552 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902771557 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902771558 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902771559 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902771560 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902771568 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902771735 | 10/06/2008 | 11/05/2008 | $ 120.27 |
| 9902771482 | 10/06/2008 | 11/05/2008 | $ 130.52 |
| 9902771460 | 10/06/2008 | 11/05/2008 | $ 133.66 |
| 9902769705 | 10/06/2008 | 11/05/2008 | $ 137.59 |
| 9902770303 | 10/06/2008 | 11/05/2008 | $ 138.75 |
| 9902770783 | 10/06/2008 | 11/05/2008 | $ 146.04 |
| 9902770785 | 10/06/2008 | 11/05/2008 | $ 146.04 |
| 9902770787 | 10/06/2008 | 11/05/2008 | $ 146.04 |
| 9902770846 | 10/06/2008 | 11/05/2008 | $ 146.04 |
| 9902770883 | 10/06/2008 | 11/05/2008 | $ 146.04 |
| 9902771679 | 10/06/2008 | 11/05/2008 | $ 146.04 |
| 9902769872 | 10/06/2008 | 11/05/2008 | $ 147.62 |
| 9902769797 | 10/06/2008 | 11/05/2008 | $ 150.67 |
| 9902771449 | 10/06/2008 | 11/05/2008 | $ 151.96 |
| 9902769693 | 10/06/2008 | 11/05/2008 | $ 153.23 |
| 9902770225 | 10/06/2008 | 11/05/2008 | $ 155.36 |
| 9902771252 | 10/06/2008 | 11/05/2008 | $ 156.12 |
| 9902771845 | 10/06/2008 | 11/05/2008 | $ 160.00 |
| 9902770100 | 10/06/2008 | 11/05/2008 | $ 163.52 |
| 9902771811 | 10/06/2008 | 11/05/2008 | $ 164.60 |
| 9902770243 | 10/06/2008 | 11/05/2008 | $ 165.52 |
| 9902769833 | 10/06/2008 | 11/05/2008 | $ 171.32 |
| 9902769834 | 10/06/2008 | 11/05/2008 | $ 171.32 |
| 9902771681 | 10/06/2008 | 11/05/2008 | $ 172.08 |
| 9902770734 | 10/06/2008 | 11/05/2008 | $ 178.86 |
| 9902770106 | 10/06/2008 | 11/05/2008 | $ 180.52 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902771472 | 10/06/2008 | 11/05/2008 | $ 185.38 |
| 9902770238 | 10/06/2008 | 11/05/2008 | $ 189.62 |
| 9902770239 | 10/06/2008 | 11/05/2008 | $ 189.62 |
| 9902769782 | 10/06/2008 | 11/05/2008 | $ 192.25 |
| 9902771677 | 10/06/2008 | 11/05/2008 | $ 192.25 |
| 9902771807 | 10/06/2008 | 11/05/2008 | $ 200.00 |
| 9902771721 | 10/06/2008 | 11/05/2008 | $ 206.85 |
| 9902771803 | 10/06/2008 | 11/05/2008 | $ 209.56 |
| 9902770247 | 10/06/2008 | 11/05/2008 | $ 211.86 |
| 9902770057 | 10/06/2008 | 11/05/2008 | $ 227.68 |
| 9902770679 | 10/06/2008 | 11/05/2008 | $ 230.56 |
| 9902769711 | 10/06/2008 | 11/05/2008 | $ 254.26 |
| 9902770653 | 10/06/2008 | 11/05/2008 | $ 254.26 |
| 9902770079 | 10/06/2008 | 11/05/2008 | $ 258.41 |
| 9902771206 | 10/06/2008 | 11/05/2008 | $ 281.93 |
| 9902771274 | 10/06/2008 | 11/05/2008 | $ 287.94 |
| 9902771674 | 10/06/2008 | 11/05/2008 | $ 296.76 |
| 9902771396 | 10/06/2008 | 11/05/2008 | $ 300.82 |
| 9902770215 | 10/06/2008 | 11/05/2008 | $ 314.18 |
| 9902771168 | 10/06/2008 | 11/05/2008 | $ 330.17 |
| 9902769754 | 10/06/2008 | 11/05/2008 | $ 360.00 |
| 9902769768 | 10/06/2008 | 11/05/2008 | $ 360.00 |
| 9902770643 | 10/06/2008 | 11/05/2008 | $ 395.60 |
| 9902771479 | 10/06/2008 | 11/05/2008 | $ 418.45 |
| 9902771746 | 10/06/2008 | 11/05/2008 | $ 438.07 |
| 9902770187 | 10/06/2008 | 11/05/2008 | $ 447.35 |
| 9902770251 | 10/06/2008 | 11/05/2008 | $ 512.86 |
| 9902771799 | 10/06/2008 | 11/05/2008 | $ 699.37 |
| 9902769913 | 10/06/2008 | 11/05/2008 | $ 700.00 |
| 9902769914 | 10/06/2008 | 11/05/2008 | $ 700.00 |
| 9902769916 | 10/06/2008 | 11/05/2008 | $ 700.00 |
| 9902769920 | 10/06/2008 | 11/05/2008 | $ 700.00 |
| 9902769928 | 10/06/2008 | 11/05/2008 | $ 700.00 |
| 9902769944 | 10/06/2008 | 11/05/2008 | $ 700.00 |
| 9902770863 | 10/06/2008 | 11/05/2008 | $ 700.00 |
| 9902770865 | 10/06/2008 | 11/05/2008 | $ 700.00 |
| 9902770867 | 10/06/2008 | 11/05/2008 | $ 700.00 |
| 9902771747 | 10/06/2008 | 11/05/2008 | $ 708.45 |
| 9902771800 | 10/06/2008 | 11/05/2008 | $ 719.29 |
| 9902770207 | 10/06/2008 | 11/05/2008 | $ 1,018.97 |
| 9902771698 | 10/06/2008 | 11/05/2008 | $ 1,074.61 |
| 9902771697 | 10/06/2008 | 11/05/2008 | $ 1,163.66 |
| 9902770336 | 10/06/2008 | 11/05/2008 | $ 1,164.00 |
| 9902771801 | 10/06/2008 | 11/05/2008 | $ 1,193.98 |
| 9902771696 | 10/06/2008 | 11/05/2008 | $ 1,465.73 |
| 9902771791 | 10/06/2008 | 11/05/2008 | $ 1,551.60 |
| 9902771792 | 10/06/2008 | 11/05/2008 | $ 1,551.60 |
| 9902771798 | 10/06/2008 | 11/05/2008 | $ 1,551.60 |
| 9902771711 | 10/06/2008 | 11/05/2008 | $ 1,603.86 |
| 9902771790 | 10/06/2008 | 11/05/2008 | $ 1,940.23 |
| 9903686916 | 10/06/2008 | 11/20/2008 | $ 20,843.58 |
| 9903686915 | 10/06/2008 | 11/20/2008 | $ 29,789.78 |
| 9903686914 | 10/06/2008 | 11/20/2008 | $ 30,225.00 |
| 9903693899 | 10/07/2008 | 10/08/2008 | $ 54,782.00 |
| 9903691472 | 10/07/2008 | 10/07/2008 | $ 12,038.40 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903693897 | 10/07/2008 | 10/08/2008 | $ 72,468.00 |
| 9903691445 | 10/07/2008 | 10/07/2008 | $ 9,207.00 |
| 9903691456 | 10/07/2008 | 10/07/2008 | $ 36,036.00 |
| 9903691446 | 10/07/2008 | 10/07/2008 | $ 9,984.69 |
| 9903691446 | 10/07/2008 | 10/07/2008 | $ 15,109.85 |
| 9903691444 | 10/07/2008 | 10/07/2008 | $ 2,651.10 |
| 9903691482 | 10/07/2008 | 10/07/2008 | $ 7,069.60 |
| 9903691523 | 10/07/2008 | 10/07/2008 | $ 176.74 |
| 9903691483 | 10/07/2008 | 10/07/2008 | $ 198,720.00 |
| 9903691486 | 10/07/2008 | 10/07/2008 | $ 3,900.00 |
| 9903695076 | 10/07/2008 | 10/08/2008 | $ 2,100.00 |
| 9903699457 | 10/07/2008 | 10/08/2008 | $ 14,299.60 |
| 9903699457 | 10/07/2008 | 10/08/2008 | $ 7,286.40 |
| 9903699457 | 10/07/2008 | 10/08/2008 | $ 13,543.20 |
| 9903699456 | 10/07/2008 | 10/08/2008 | $ 15,147.00 |
| 9903699456 | 10/07/2008 | 10/08/2008 | $ 2,970.00 |
| 9903699456 | 10/07/2008 | 10/08/2008 | $ 17,050.00 |
| 9903699458 | 10/07/2008 | 10/08/2008 | $ 6,072.56 |
| 9903699462 | 10/07/2008 | 10/08/2008 | $ 5,099.32 |
| 9903699458 | 10/07/2008 | 10/08/2008 | $ 5,781.16 |
| 9903699460 | 10/07/2008 | 10/08/2008 | $ 6,185.90 |
| 9903699463 | 10/07/2008 | 10/08/2008 | $ 6,185.90 |
| 9903699455 | 10/07/2008 | 10/08/2008 | $ 883.70 |
| 9903699459 | 10/07/2008 | 10/08/2008 | $ 883.70 |
| 9903699455 | 10/07/2008 | 10/08/2008 | $ 1,767.40 |
| 9903699459 | 10/07/2008 | 10/08/2008 | $ 1,767.40 |
| 9903699467 | 10/07/2008 | 10/08/2008 | $ 79,056.00 |
| 9903699461 | 10/07/2008 | 10/08/2008 | $ 2,550.00 |
| 9903711001 | 10/07/2008 | 10/13/2008 | $ 110,592.00 |
| 9903695332 | 10/07/2008 | 10/08/2008 | $ 21,087.00 |
| 9903695331 | 10/07/2008 | 10/08/2008 | $ 114,114.00 |
| 9903695345 | 10/07/2008 | 10/08/2008 | $ 66,150.00 |
| 9903695355 | 10/07/2008 | 10/08/2008 | $ 13,230.00 |
| 9903695346 | 10/07/2008 | 10/08/2008 | $ 3,000.00 |
| 9903695362 | 10/07/2008 | 10/08/2008 | $ 1,200.00 |
| 9903717809 | 10/07/2008 | 10/14/2008 | $ 28,500.00 |
| 9903717810 | 10/07/2008 | 10/14/2008 | $ 1,800.00 |
| 9903695896 | 10/07/2008 | 10/08/2008 | $ 4,968.00 |
| 9903695896 | 10/07/2008 | 10/08/2008 | $ 10,032.00 |
| 9903695895 | 10/07/2008 | 10/08/2008 | $ 17,820.00 |
| 9903695895 | 10/07/2008 | 10/08/2008 | $ 23,760.00 |
| 9903695895 | 10/07/2008 | 10/08/2008 | $ 18,755.00 |
| 9903695905 | 10/07/2008 | 10/08/2008 | $ 9,282.00 |
| 9903695907 | 10/07/2008 | 10/08/2008 | $ 108,654.00 |
| 9903695922 | 10/07/2008 | 10/08/2008 | $ 98,280.00 |
| 9903695897 | 10/07/2008 | 10/08/2008 | $ 11,561.22 |
| 9903695906 | 10/07/2008 | 10/08/2008 | $ 4,874.35 |
| 9903695897 | 10/07/2008 | 10/08/2008 | $ 6,700.89 |
| 9903695900 | 10/07/2008 | 10/08/2008 | $ 5,832.42 |
| 9903695908 | 10/07/2008 | 10/08/2008 | $ 3,004.58 |
| 9903695909 | 10/07/2008 | 10/08/2008 | $ 8,837.00 |
| 9903695894 | 10/07/2008 | 10/08/2008 | $ 7,069.60 |
| 9903695898 | 10/07/2008 | 10/08/2008 | $ 7,069.60 |
| 9903695938 | 10/07/2008 | 10/08/2008 | $ 535.49 |
| 9903695913 | 10/07/2008 | 10/08/2008 | $ 102,816.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903695904 | 10/07/2008 | 10/08/2008 | $ 1,800.00 |
| 9903694659 | 10/07/2008 | 10/08/2008 | $ 2,400.00 |
| 9903693535 | 10/07/2008 | 10/07/2008 | $ 6,656.00 |
| 9903693202 | 10/07/2008 | 10/07/2008 | $ 3,328.00 |
| 9903693202 | 10/07/2008 | 10/07/2008 | $ 7,680.00 |
| 9903693202 | 10/07/2008 | 10/07/2008 | $ 800.00 |
| 9903693202 | 10/07/2008 | 10/07/2008 | $ 8,800.00 |
| 9903693203 | 10/07/2008 | 10/07/2008 | $ 4,576.00 |
| 9903693203 | 10/07/2008 | 10/07/2008 | $ 18,720.00 |
| 9903693203 | 10/07/2008 | 10/07/2008 | $ 20,160.00 |
| 9903693203 | 10/07/2008 | 10/07/2008 | $ 8,160.00 |
| 9903693217 | 10/07/2008 | 10/07/2008 | $ 12,800.00 |
| 9903693220 | 10/07/2008 | 10/07/2008 | $ 44,000.00 |
| 9902773601 | 10/07/2008 | 11/06/2008 | $ 19.52 |
| 9902772932 | 10/07/2008 | 11/06/2008 | $ 33.39 |
| 9902774650 | 10/07/2008 | 11/06/2008 | $ 34.07 |
| 9902774724 | 10/07/2008 | 11/06/2008 | $ 45.52 |
| 9902774939 | 10/07/2008 | 11/06/2008 | $ 53.30 |
| 9902774965 | 10/07/2008 | 11/06/2008 | $ 68.49 |
| 9902772487 | 10/07/2008 | 11/06/2008 | $ 70.03 |
| 9902774729 | 10/07/2008 | 11/06/2008 | $ 89.34 |
| 9902774292 | 10/07/2008 | 11/06/2008 | $ 102.43 |
| 9902774409 | 10/07/2008 | 11/06/2008 | $ 120.00 |
| 9902772478 | 10/07/2008 | 11/06/2008 | $ 121.13 |
| 9902774992 | 10/07/2008 | 11/06/2008 | $ 127.23 |
| 9902774325 | 10/07/2008 | 11/06/2008 | $ 134.85 |
| 9902772502 | 10/07/2008 | 11/06/2008 | $ 136.25 |
| 9902772504 | 10/07/2008 | 11/06/2008 | $ 141.32 |
| 9902772876 | 10/07/2008 | 11/06/2008 | $ 148.50 |
| 9902773316 | 10/07/2008 | 11/06/2008 | $ 152.68 |
| 9902774737 | 10/07/2008 | 11/06/2008 | $ 169.79 |
| 9902774690 | 10/07/2008 | 11/06/2008 | $ 171.03 |
| 9902773026 | 10/07/2008 | 11/06/2008 | $ 175.84 |
| 9902774813 | 10/07/2008 | 11/06/2008 | $ 186.65 |
| 9902774265 | 10/07/2008 | 11/06/2008 | $ 204.86 |
| 9902774430 | 10/07/2008 | 11/06/2008 | $ 206.73 |
| 9902773371 | 10/07/2008 | 11/06/2008 | $ 216.30 |
| 9902774322 | 10/07/2008 | 11/06/2008 | $ 232.43 |
| 9902774311 | 10/07/2008 | 11/06/2008 | $ 240.00 |
| 9902774321 | 10/07/2008 | 11/06/2008 | $ 271.66 |
| 9902772991 | 10/07/2008 | 11/06/2008 | $ 276.93 |
| 9902773014 | 10/07/2008 | 11/06/2008 | $ 407.48 |
| 9902773011 | 10/07/2008 | 11/06/2008 | $ 423.52 |
| 9902774821 | 10/07/2008 | 11/06/2008 | $ 700.00 |
| 9902774822 | 10/07/2008 | 11/06/2008 | $ 700.00 |
| 9902774878 | 10/07/2008 | 11/06/2008 | $ 826.36 |
| 9902774910 | 10/07/2008 | 11/06/2008 | $ 1,339.94 |
| 9902774908 | 10/07/2008 | 11/06/2008 | $ 1,785.29 |
| 103313336 | 10/07/2008 | 11/06/2008 | $ 189.00 |
| 103313335 | 10/07/2008 | 11/06/2008 | $ 278.80 |
| 103313341 | 10/07/2008 | 11/06/2008 | $ 344.80 |
| 103313342 | 10/07/2008 | 11/06/2008 | $ 402.00 |
| 103313341 | 10/07/2008 | 11/06/2008 | $ 409.99 |
| 9903691645 | 10/07/2008 | 11/21/2008 | $ 8,896.65 |
| 9903690701 | 10/07/2008 | 11/21/2008 | $ 67,325.28 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903699603 | 10/08/2008 | 10/08/2008 | $ 217,932.00 |
| 9903695194 | 10/08/2008 | 10/08/2008 | $ 43,680.00 |
| 9903695194 | 10/08/2008 | 10/08/2008 | $ 22,464.00 |
| 9903695194 | 10/08/2008 | 10/08/2008 | $ 34,080.00 |
| 9903695194 | 10/08/2008 | 10/08/2008 | $ 45,600.00 |
| 9903695194 | 10/08/2008 | 10/08/2008 | $ 240.00 |
| 9903695197 | 10/08/2008 | 10/08/2008 | $ 56,560.00 |
| 9903695194 | 10/08/2008 | 10/08/2008 | $ 26,080.00 |
| 9903695198 | 10/08/2008 | 10/08/2008 | $ 49,120.00 |
| 9902775518 | 10/08/2008 | 11/07/2008 | $ 4.07 |
| 9902776857 | 10/08/2008 | 11/07/2008 | $ 4.07 |
| 9902776765 | 10/08/2008 | 11/07/2008 | $ 33.19 |
| 9902777218 | 10/08/2008 | 11/07/2008 | $ 40.37 |
| 9902776710 | 10/08/2008 | 11/07/2008 | $ 60.41 |
| 9902776719 | 10/08/2008 | 11/07/2008 | $ 60.41 |
| 9902776720 | 10/08/2008 | 11/07/2008 | $ 60.41 |
| 9902775408 | 10/08/2008 | 11/07/2008 | $ 64.48 |
| 9902776818 | 10/08/2008 | 11/07/2008 | $ 64.99 |
| 9902776773 | 10/08/2008 | 11/07/2008 | $ 87.89 |
| 9902775453 | 10/08/2008 | 11/07/2008 | $ 93.29 |
| 9902775459 | 10/08/2008 | 11/07/2008 | $ 93.29 |
| 9902776775 | 10/08/2008 | 11/07/2008 | $ 117.03 |
| 9902777392 | 10/08/2008 | 11/07/2008 | $ 119.62 |
| 9902775421 | 10/08/2008 | 11/07/2008 | $ 120.00 |
| 9902775426 | 10/08/2008 | 11/07/2008 | $ 120.00 |
| 9902776433 | 10/08/2008 | 11/07/2008 | $ 120.00 |
| 9902776434 | 10/08/2008 | 11/07/2008 | $ 120.00 |
| 9902776441 | 10/08/2008 | 11/07/2008 | $ 120.00 |
| 9902776784 | 10/08/2008 | 11/07/2008 | $ 120.00 |
| 9902777182 | 10/08/2008 | 11/07/2008 | $ 121.40 |
| 9902775392 | 10/08/2008 | 11/07/2008 | $ 145.30 |
| 9902776789 | 10/08/2008 | 11/07/2008 | $ 146.04 |
| 9902776790 | 10/08/2008 | 11/07/2008 | $ 146.04 |
| 9902775336 | 10/08/2008 | 11/07/2008 | $ 153.97 |
| 9902777181 | 10/08/2008 | 11/07/2008 | $ 167.31 |
| 9902775744 | 10/08/2008 | 11/07/2008 | $ 168.38 |
| 9902777184 | 10/08/2008 | 11/07/2008 | $ 171.32 |
| 9902775714 | 10/08/2008 | 11/07/2008 | $ 176.24 |
| 9902775747 | 10/08/2008 | 11/07/2008 | $ 192.25 |
| 9902777129 | 10/08/2008 | 11/07/2008 | $ 195.71 |
| 9902775394 | 10/08/2008 | 11/07/2008 | $ 204.11 |
| 9902775791 | 10/08/2008 | 11/07/2008 | $ 209.15 |
| 9902777428 | 10/08/2008 | 11/07/2008 | $ 209.56 |
| 9902777196 | 10/08/2008 | 11/07/2008 | $ 220.56 |
| 9902777438 | 10/08/2008 | 11/07/2008 | $ 227.35 |
| 9902777116 | 10/08/2008 | 11/07/2008 | $ 235.92 |
| 9902775419 | 10/08/2008 | 11/07/2008 | $ 240.00 |
| 9902775420 | 10/08/2008 | 11/07/2008 | $ 240.00 |
| 9902776435 | 10/08/2008 | 11/07/2008 | $ 240.00 |
| 9902775820 | 10/08/2008 | 11/07/2008 | $ 243.62 |
| 9902776418 | 10/08/2008 | 11/07/2008 | $ 254.96 |
| 9902775785 | 10/08/2008 | 11/07/2008 | $ 270.67 |
| 9902775790 | 10/08/2008 | 11/07/2008 | $ 271.93 |
| 9902776035 | 10/08/2008 | 11/07/2008 | $ 273.77 |
| 9902775789 | 10/08/2008 | 11/07/2008 | $ 292.84 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902776842 | 10/08/2008 | 11/07/2008 | $ 300.47 |
| 9902776836 | 10/08/2008 | 11/07/2008 | $ 312.49 |
| 9902775813 | 10/08/2008 | 11/07/2008 | $ 323.65 |
| 9902777110 | 10/08/2008 | 11/07/2008 | $ 342.06 |
| 9902776742 | 10/08/2008 | 11/07/2008 | $ 357.41 |
| 9902776744 | 10/08/2008 | 11/07/2008 | $ 357.41 |
| 9902776747 | 10/08/2008 | 11/07/2008 | $ 357.41 |
| 9902777209 | 10/08/2008 | 11/07/2008 | $ 391.08 |
| 9902777404 | 10/08/2008 | 11/07/2008 | $ 391.48 |
| 9902777192 | 10/08/2008 | 11/07/2008 | $ 468.83 |
| 9902775774 | 10/08/2008 | 11/07/2008 | $ 474.01 |
| 9902777104 | 10/08/2008 | 11/07/2008 | $ 483.17 |
| 9902775431 | 10/08/2008 | 11/07/2008 | $ 498.34 |
| 9902775732 | 10/08/2008 | 11/07/2008 | $ 530.42 |
| 9902776707 | 10/08/2008 | 11/07/2008 | $ 533.50 |
| 9902775764 | 10/08/2008 | 11/07/2008 | $ 580.26 |
| 9902776844 | 10/08/2008 | 11/07/2008 | $ 592.36 |
| 9902777361 | 10/08/2008 | 11/07/2008 | $ 699.37 |
| 9902775498 | 10/08/2008 | 11/07/2008 | $ 700.00 |
| 9902775499 | 10/08/2008 | 11/07/2008 | $ 700.00 |
| 9902775502 | 10/08/2008 | 11/07/2008 | $ 700.00 |
| 9902775902 | 10/08/2008 | 11/07/2008 | $ 700.00 |
| 9902776989 | 10/08/2008 | 11/07/2008 | $ 700.00 |
| 9902777216 | 10/08/2008 | 11/07/2008 | $ 700.00 |
| 9902777280 | 10/08/2008 | 11/07/2008 | $ 709.26 |
| 9902776758 | 10/08/2008 | 11/07/2008 | $ 718.18 |
| 9902776892 | 10/08/2008 | 11/07/2008 | $ 750.00 |
| 9902777356 | 10/08/2008 | 11/07/2008 | $ 790.34 |
| 9902777258 | 10/08/2008 | 11/07/2008 | $ 841.20 |
| 9902777281 | 10/08/2008 | 11/07/2008 | $ 932.44 |
| 9902776670 | 10/08/2008 | 11/07/2008 | $ 1,163.55 |
| 9902776671 | 10/08/2008 | 11/07/2008 | $ 1,163.55 |
| 9902776672 | 10/08/2008 | 11/07/2008 | $ 1,163.55 |
| 9902777279 | 10/08/2008 | 11/07/2008 | $ 1,298.40 |
| 9902777354 | 10/08/2008 | 11/07/2008 | $ 1,312.56 |
| 9902777362 | 10/08/2008 | 11/07/2008 | $ 1,362.94 |
| 9902777262 | 10/08/2008 | 11/07/2008 | $ 1,465.73 |
| 9902777353 | 10/08/2008 | 11/07/2008 | $ 1,940.23 |
| 9902777355 | 10/08/2008 | 11/07/2008 | $ 2,583.12 |
| 9902777357 | 10/08/2008 | 11/07/2008 | $ 2,771.11 |
| 1400234858 | 10/08/2008 | 11/07/2008 | $ 139.40 |
| 1400234858 | 10/08/2008 | 11/07/2008 | $ 205.00 |
| 1400234858 | 10/08/2008 | 11/07/2008 | $ 369.00 |
| 9903696010 | 10/08/2008 | 11/22/2008 | $ 2,956.64 |
| 9903693919 | 10/08/2008 | 11/22/2008 | $ 3,679.77 |
| 9903699516 | 10/08/2008 | 11/22/2008 | $ 5,174.12 |
| 9903699514 | 10/08/2008 | 11/22/2008 | $ 5,846.37 |
| 9903695386 | 10/08/2008 | 11/22/2008 | $ 21,351.96 |
| 9903695385 | 10/08/2008 | 11/22/2008 | $ 23,566.93 |
| 9903699513 | 10/08/2008 | 11/22/2008 | $ 24,050.00 |
| 9903696008 | 10/08/2008 | 11/22/2008 | $ 28,600.00 |
| 9903693921 | 10/08/2008 | 11/22/2008 | $ 31,519.56 |
| 9903695384 | 10/08/2008 | 11/22/2008 | $ 33,475.00 |
| 9903693920 | 10/08/2008 | 11/22/2008 | $ 41,925.00 |
| 9903702959 | 10/09/2008 | 10/10/2008 | $ 6,600.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903703378 | 10/09/2008 | 10/10/2008 | $ 169,260.00 |
| 9903698376 | 10/09/2008 | 10/07/2008 | $ 6,840.00 |
| 9903698425 | 10/09/2008 | 10/07/2008 | $ 128,095.00 |
| 9903698425 | 10/09/2008 | 10/07/2008 | $ 53,125.00 |
| 9903718625 | 10/09/2008 | 10/16/2008 | $ 125,440.00 |
| 9903718625 | 10/09/2008 | 10/16/2008 | $ 101,280.00 |
| 9903718625 | 10/09/2008 | 10/16/2008 | $ 61,787.00 |
| 9903758489 | 10/09/2008 | 10/27/2008 | $ 156,416.00 |
| 9903758489 | 10/09/2008 | 10/27/2008 | $ 40,894.00 |
| 9903729731 | 10/09/2008 | 10/21/2008 | $ 219,240.00 |
| 9903702960 | 10/09/2008 | 10/10/2008 | $ 3,150.00 |
| 9903699511 | 10/09/2008 | 10/08/2008 | $ 33,228.00 |
| 9903699473 | 10/09/2008 | 10/08/2008 | $ 72,930.00 |
| 9903699473 | 10/09/2008 | 10/08/2008 | $ 170,434.00 |
| 9903703128 | 10/09/2008 | 10/10/2008 | $ 3,300.00 |
| 9903703121 | 10/09/2008 | 10/10/2008 | $ 3,000.00 |
| 9903703130 | 10/09/2008 | 10/10/2008 | $ 600.00 |
| 9903699667 | 10/09/2008 | 10/09/2008 | $ 47,250.00 |
| 9903699662 | 10/09/2008 | 10/09/2008 | $ 196,980.00 |
| 9903699662 | 10/09/2008 | 10/09/2008 | $ 199,260.00 |
| 9903699666 | 10/09/2008 | 10/09/2008 | $ 331,320.00 |
| 9903699664 | 10/09/2008 | 10/09/2008 | $ 184,320.00 |
| 9903699663 | 10/09/2008 | 10/09/2008 | $ 74,052.00 |
| 9903699663 | 10/09/2008 | 10/09/2008 | $ 45,360.00 |
| 9903699661 | 10/09/2008 | 10/09/2008 | $ 119,126.00 |
| 9903699665 | 10/09/2008 | 10/09/2008 | $ 41,580.00 |
| 9903702618 | 10/09/2008 | 10/10/2008 | $ 4,800.00 |
| 9903698380 | 10/09/2008 | 10/09/2008 | $ 8,720.00 |
| 9903698764 | 10/09/2008 | 10/09/2008 | $ 10,400.00 |
| 9903698381 | 10/09/2008 | 10/09/2008 | $ 4,480.00 |
| 9903698759 | 10/09/2008 | 10/09/2008 | $ 6,624.00 |
| 9902778306 | 10/09/2008 | 11/08/2008 | $ 1.02 |
| 9902778283 | 10/09/2008 | 11/08/2008 | $ 1.85 |
| 9902778256 | 10/09/2008 | 11/08/2008 | $ 15.57 |
| 9902778153 | 10/09/2008 | 11/08/2008 | $ 16.95 |
| 9902779625 | 10/09/2008 | 11/08/2008 | $ 17.98 |
| 9902779771 | 10/09/2008 | 11/08/2008 | $ 20.09 |
| 9902778507 | 10/09/2008 | 11/08/2008 | $ 22.16 |
| 9902779784 | 10/09/2008 | 11/08/2008 | $ 35.31 |
| 9902778219 | 10/09/2008 | 11/08/2008 | $ 41.94 |
| 9902779462 | 10/09/2008 | 11/08/2008 | $ 51.15 |
| 9902778277 | 10/09/2008 | 11/08/2008 | $ 51.30 |
| 9902779181 | 10/09/2008 | 11/08/2008 | $ 60.41 |
| 9902779182 | 10/09/2008 | 11/08/2008 | $ 60.41 |
| 9902779183 | 10/09/2008 | 11/08/2008 | $ 60.41 |
| 9902779184 | 10/09/2008 | 11/08/2008 | $ 60.41 |
| 9902779185 | 10/09/2008 | 11/08/2008 | $ 60.41 |
| 9902779186 | 10/09/2008 | 11/08/2008 | $ 60.41 |
| 9902779187 | 10/09/2008 | 11/08/2008 | $ 60.41 |
| 9902779189 | 10/09/2008 | 11/08/2008 | $ 60.41 |
| 9902779194 | 10/09/2008 | 11/08/2008 | $ 60.41 |
| 9902779196 | 10/09/2008 | 11/08/2008 | $ 60.41 |
| 9902779197 | 10/09/2008 | 11/08/2008 | $ 60.41 |
| 9902779198 | 10/09/2008 | 11/08/2008 | $ 60.41 |
| 9902779199 | 10/09/2008 | 11/08/2008 | $ 60.41 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902779502 | 10/09/2008 | 11/08/2008 | $ 65.04 |
| 9902779509 | 10/09/2008 | 11/08/2008 | $ 65.04 |
| 9902778216 | 10/09/2008 | 11/08/2008 | $ 71.78 |
| 9902778174 | 10/09/2008 | 11/08/2008 | $ 82.40 |
| 9902778494 | 10/09/2008 | 11/08/2008 | $ 102.58 |
| 9902779230 | 10/09/2008 | 11/08/2008 | $ 109.03 |
| 9902778205 | 10/09/2008 | 11/08/2008 | $ 118.33 |
| 9902778160 | 10/09/2008 | 11/08/2008 | $ 120.00 |
| 9902778176 | 10/09/2008 | 11/08/2008 | $ 120.00 |
| 9902778177 | 10/09/2008 | 11/08/2008 | $ 120.00 |
| 9902778178 | 10/09/2008 | 11/08/2008 | $ 120.00 |
| 9902778181 | 10/09/2008 | 11/08/2008 | $ 120.00 |
| 9902778182 | 10/09/2008 | 11/08/2008 | $ 120.00 |
| 9902778183 | 10/09/2008 | 11/08/2008 | $ 120.00 |
| 9902778185 | 10/09/2008 | 11/08/2008 | $ 120.00 |
| 9902778186 | 10/09/2008 | 11/08/2008 | $ 120.00 |
| 9902778189 | 10/09/2008 | 11/08/2008 | $ 120.00 |
| 9902778190 | 10/09/2008 | 11/08/2008 | $ 120.00 |
| 9902778191 | 10/09/2008 | 11/08/2008 | $ 120.00 |
| 9902778192 | 10/09/2008 | 11/08/2008 | $ 120.00 |
| 9902778193 | 10/09/2008 | 11/08/2008 | $ 120.00 |
| 9902778375 | 10/09/2008 | 11/08/2008 | $ 120.00 |
| 9902778273 | 10/09/2008 | 11/08/2008 | $ 120.27 |
| 9902779188 | 10/09/2008 | 11/08/2008 | $ 120.82 |
| 9902779508 | 10/09/2008 | 11/08/2008 | $ 124.15 |
| 9902779547 | 10/09/2008 | 11/08/2008 | $ 134.85 |
| 9902779533 | 10/09/2008 | 11/08/2008 | $ 145.74 |
| 9902778197 | 10/09/2008 | 11/08/2008 | $ 151.22 |
| 9902778372 | 10/09/2008 | 11/08/2008 | $ 153.23 |
| 9902779627 | 10/09/2008 | 11/08/2008 | $ 155.16 |
| 9902778171 | 10/09/2008 | 11/08/2008 | $ 155.35 |
| 9902778407 | 10/09/2008 | 11/08/2008 | $ 155.48 |
| 9902778694 | 10/09/2008 | 11/08/2008 | $ 158.16 |
| 9902778210 | 10/09/2008 | 11/08/2008 | $ 158.24 |
| 9902779007 | 10/09/2008 | 11/08/2008 | $ 160.10 |
| 9902778479 | 10/09/2008 | 11/08/2008 | $ 168.27 |
| 9902778420 | 10/09/2008 | 11/08/2008 | $ 172.88 |
| 9902778689 | 10/09/2008 | 11/08/2008 | $ 174.05 |
| 9902779002 | 10/09/2008 | 11/08/2008 | $ 178.46 |
| 9902778682 | 10/09/2008 | 11/08/2008 | $ 184.77 |
| 9902779826 | 10/09/2008 | 11/08/2008 | $ 209.56 |
| 9902779628 | 10/09/2008 | 11/08/2008 | $ 227.68 |
| 9902779629 | 10/09/2008 | 11/08/2008 | $ 227.68 |
| 9902778262 | 10/09/2008 | 11/08/2008 | $ 228.09 |
| 9902778588 | 10/09/2008 | 11/08/2008 | $ 238.27 |
| 9902778162 | 10/09/2008 | 11/08/2008 | $ 240.00 |
| 9902778180 | 10/09/2008 | 11/08/2008 | $ 240.00 |
| 9902778184 | 10/09/2008 | 11/08/2008 | $ 240.00 |
| 9902778187 | 10/09/2008 | 11/08/2008 | $ 240.00 |
| 9902778285 | 10/09/2008 | 11/08/2008 | $ 248.27 |
| 9902778684 | 10/09/2008 | 11/08/2008 | $ 270.67 |
| 9902778659 | 10/09/2008 | 11/08/2008 | $ 274.96 |
| 9902778412 | 10/09/2008 | 11/08/2008 | $ 300.47 |
| 9902779823 | 10/09/2008 | 11/08/2008 | $ 314.25 |
| 9902779637 | 10/09/2008 | 11/08/2008 | $ 327.99 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902778161 | 10/09/2008 | 11/08/2008 | $ 360.00 |
| 9902778179 | 10/09/2008 | 11/08/2008 | $ 360.00 |
| 9902778309 | 10/09/2008 | 11/08/2008 | $ 393.38 |
| 9902778693 | 10/09/2008 | 11/08/2008 | $ 443.13 |
| 9902778717 | 10/09/2008 | 11/08/2008 | $ 451.98 |
| 9902779405 | 10/09/2008 | 11/08/2008 | $ 504.51 |
| 9902779525 | 10/09/2008 | 11/08/2008 | $ 529.22 |
| 9902779543 | 10/09/2008 | 11/08/2008 | $ 567.16 |
| 9902779724 | 10/09/2008 | 11/08/2008 | $ 666.13 |
| 9902778541 | 10/09/2008 | 11/08/2008 | $ 700.00 |
| 9902779640 | 10/09/2008 | 11/08/2008 | $ 700.00 |
| 9902778539 | 10/09/2008 | 11/08/2008 | $ 750.00 |
| 9902779734 | 10/09/2008 | 11/08/2008 | $ 1,163.66 |
| 9902779719 | 10/09/2008 | 11/08/2008 | $ 1,193.98 |
| 9902779730 | 10/09/2008 | 11/08/2008 | $ 1,362.94 |
| 9902779732 | 10/09/2008 | 11/08/2008 | $ 1,362.94 |
| 9902779733 | 10/09/2008 | 11/08/2008 | $ 1,551.60 |
| 9902779731 | 10/09/2008 | 11/08/2008 | $ 1,719.65 |
| 9902778624 | 10/09/2008 | 11/08/2008 | $ 1,831.91 |
| 9902779720 | 10/09/2008 | 11/08/2008 | $ 2,659.18 |
| 9902779723 | 10/09/2008 | 11/08/2008 | $ 2,749.69 |
| 9903729420 | 10/14/2008 | 10/14/2008 | $ 57,456.00 |
| 9903721520 | 10/10/2008 | 10/14/2008 | $ 54,252.00 |
| 9903721520 | 10/10/2008 | 10/14/2008 | $ 136,448.00 |
| 9903721519 | 10/10/2008 | 10/13/2008 | $ 213,570.00 |
| 9903717853 | 10/10/2008 | 10/15/2008 | $ 180,840.00 |
| 9903738869 | 10/10/2008 | 10/17/2008 | $ 180,840.00 |
| 9903718626 | 10/10/2008 | 10/16/2008 | $ 209,804.00 |
| 9903707401 | 10/10/2008 | 10/13/2008 | $ 74,802.00 |
| 9903707400 | 10/10/2008 | 10/13/2008 | $ 51,030.00 |
| 9903729426 | 10/10/2008 | 10/14/2008 | $ 63,441.00 |
| 9903729428 | 10/10/2008 | 10/13/2008 | $ 92,232.00 |
| 9902782021 | 10/10/2008 | 11/09/2008 | $ 12.28 |
| 9902781895 | 10/10/2008 | 11/09/2008 | $ 17.98 |
| 9902780889 | 10/10/2008 | 11/09/2008 | $ 20.22 |
| 9902782013 | 10/10/2008 | 11/09/2008 | $ 20.79 |
| 9902781463 | 10/10/2008 | 11/09/2008 | $ 21.76 |
| 9902780825 | 10/10/2008 | 11/09/2008 | $ 23.48 |
| 9902781040 | 10/10/2008 | 11/09/2008 | $ 38.38 |
| 9902781781 | 10/10/2008 | 11/09/2008 | $ 39.94 |
| 9902780872 | 10/10/2008 | 11/09/2008 | $ 44.32 |
| 9902780879 | 10/10/2008 | 11/09/2008 | $ 64.48 |
| 9902780881 | 10/10/2008 | 11/09/2008 | $ 64.48 |
| 9902781457 | 10/10/2008 | 11/09/2008 | $ 64.48 |
| 9902780852 | 10/10/2008 | 11/09/2008 | $ 65.04 |
| 9902781899 | 10/10/2008 | 11/09/2008 | $ 68.83 |
| 9902780861 | 10/10/2008 | 11/09/2008 | $ 79.08 |
| 9902781094 | 10/10/2008 | 11/09/2008 | $ 93.29 |
| 9902782025 | 10/10/2008 | 11/09/2008 | $ 120.00 |
| 9902781812 | 10/10/2008 | 11/09/2008 | $ 124.97 |
| 9902781815 | 10/10/2008 | 11/09/2008 | $ 124.97 |
| 9902781881 | 10/10/2008 | 11/09/2008 | $ 124.97 |
| 9902782024 | 10/10/2008 | 11/09/2008 | $ 124.97 |
| 9902780984 | 10/10/2008 | 11/09/2008 | $ 125.76 |
| 9902782186 | 10/10/2008 | 11/09/2008 | $ 128.26 |

| Invoice # | Invoice Date | Due Date | Amount |
|-----------|--------------|----------|--------|
| 9902781295 | 10/10/2008 | 11/09/2008 | $ 130.03 |
| 9902781474 | 10/10/2008 | 11/09/2008 | $ 140.16 |
| 9902781925 | 10/10/2008 | 11/09/2008 | $ 143.22 |
| 9902780883 | 10/10/2008 | 11/09/2008 | $ 146.04 |
| 9902781494 | 10/10/2008 | 11/09/2008 | $ 146.04 |
| 9902781511 | 10/10/2008 | 11/09/2008 | $ 153.23 |
| 9902784067 | 10/10/2008 | 11/09/2008 | $ 160.00 |
| 9902781036 | 10/10/2008 | 11/09/2008 | $ 172.01 |
| 9902781042 | 10/10/2008 | 11/09/2008 | $ 172.01 |
| 9902781043 | 10/10/2008 | 11/09/2008 | $ 172.01 |
| 9902781247 | 10/10/2008 | 11/09/2008 | $ 180.52 |
| 9902780927 | 10/10/2008 | 11/09/2008 | $ 181.23 |
| 9902781050 | 10/10/2008 | 11/09/2008 | $ 182.01 |
| 9902781512 | 10/10/2008 | 11/09/2008 | $ 182.01 |
| 9902782155 | 10/10/2008 | 11/09/2008 | $ 184.01 |
| 9902781712 | 10/10/2008 | 11/09/2008 | $ 268.21 |
| 9902781729 | 10/10/2008 | 11/09/2008 | $ 293.33 |
| 9902781806 | 10/10/2008 | 11/09/2008 | $ 295.23 |
| 9902781502 | 10/10/2008 | 11/09/2008 | $ 380.17 |
| 9902782183 | 10/10/2008 | 11/09/2008 | $ 350.00 |
| 9902781198 | 10/10/2008 | 11/09/2008 | $ 375.57 |
| 9902781802 | 10/10/2008 | 11/09/2008 | $ 407.36 |
| 9902781160 | 10/10/2008 | 11/09/2008 | $ 414.31 |
| 9902782090 | 10/10/2008 | 11/09/2008 | $ 432.73 |
| 9902781968 | 10/10/2008 | 11/09/2008 | $ 543.12 |
| 9902780996 | 10/10/2008 | 11/09/2008 | $ 700.00 |
| 9902781003 | 10/10/2008 | 11/09/2008 | $ 700.00 |
| 9902780990 | 10/10/2008 | 11/09/2008 | $ 750.00 |
| 9902782093 | 10/10/2008 | 11/09/2008 | $ 1,068.61 |
| 9902782089 | 10/10/2008 | 11/09/2008 | $ 1,086.37 |
| 9902782094 | 10/10/2008 | 11/09/2008 | $ 1,103.80 |
| 9902782091 | 10/10/2008 | 11/09/2008 | $ 1,152.66 |
| 9902782040 | 10/10/2008 | 11/09/2008 | $ 1,163.55 |
| 9902780988 | 10/10/2008 | 11/09/2008 | $ 1,295.98 |
| 9902782073 | 10/10/2008 | 11/09/2008 | $ 1,312.56 |
| 9902782092 | 10/10/2008 | 11/09/2008 | $ 1,465.73 |
| 9902781143 | 10/10/2008 | 11/09/2008 | $ 1,475.27 |
| 9902782078 | 10/10/2008 | 11/09/2008 | $ 1,785.29 |
| 9902782077 | 10/10/2008 | 11/09/2008 | $ 3,295.47 |
| 9903709741 | 10/13/2008 | 10/14/2008 | $ 5,400.00 |
| 9903709748 | 10/13/2008 | 10/14/2008 | $ 54,600.00 |
| 9903729746 | 10/13/2008 | 10/21/2008 | $ 98,154.00 |
| 9903736377 | 10/13/2008 | 10/22/2008 | $ 59,850.00 |
| 9903729745 | 10/13/2008 | 10/21/2008 | $ 117,936.00 |
| 9903729747 | 10/13/2008 | 10/21/2008 | $ 4,536.00 |
| 9903736377 | 10/13/2008 | 10/22/2008 | $ 45,360.00 |
| 9903721528 | 10/13/2008 | 10/16/2008 | $ 180,840.00 |
| 9903732638 | 10/13/2008 | 10/21/2008 | $ 98,154.00 |
| 9903729446 | 10/13/2008 | 10/20/2008 | $ 111,888.00 |
| 9903738879 | 10/13/2008 | 10/17/2008 | $ 209,804.00 |
| 9903738880 | 10/13/2008 | 10/19/2008 | $ 209,804.00 |
| 9903709413 | 10/13/2008 | 10/13/2008 | $ 204,120.00 |
| 9903707403 | 10/13/2008 | 10/13/2008 | $ 4,896.00 |
| 9902785047 | 10/13/2008 | 11/12/2008 | $ 17.98 |
| 9902783730 | 10/13/2008 | 11/12/2008 | $ 26.89 |