**PART 2 OF 5**

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902783354 | 10/13/2008 | 11/12/2008 | $ 34.98 |
| 9902782727 | 10/13/2008 | 11/12/2008 | $ 38.38 |
| 9902783606 | 10/13/2008 | 11/12/2008 | $ 38.47 |
| 9902782716 | 10/13/2008 | 11/12/2008 | $ 44.90 |
| 9902783363 | 10/13/2008 | 11/12/2008 | $ 47.48 |
| 9902785044 | 10/13/2008 | 11/12/2008 | $ 51.21 |
| 9902785043 | 10/13/2008 | 11/12/2008 | $ 57.89 |
| 9902784721 | 10/13/2008 | 11/12/2008 | $ 60.41 |
| 9902782781 | 10/13/2008 | 11/12/2008 | $ 62.95 |
| 9902785040 | 10/13/2008 | 11/12/2008 | $ 65.04 |
| 9902785246 | 10/13/2008 | 11/12/2008 | $ 66.10 |
| 9902785300 | 10/13/2008 | 11/12/2008 | $ 70.31 |
| 9902784735 | 10/13/2008 | 11/12/2008 | $ 72.87 |
| 9902784558 | 10/13/2008 | 11/12/2008 | $ 85.72 |
| 9902782688 | 10/13/2008 | 11/12/2008 | $ 91.04 |
| 9902782732 | 10/13/2008 | 11/12/2008 | $ 93.68 |
| 9902785046 | 10/13/2008 | 11/12/2008 | $ 102.58 |
| 9902783714 | 10/13/2008 | 11/12/2008 | $ 118.33 |
| 9902782740 | 10/13/2008 | 11/12/2008 | $ 120.00 |
| 9902782785 | 10/13/2008 | 11/12/2008 | $ 120.00 |
| 9902784482 | 10/13/2008 | 11/12/2008 | $ 120.00 |
| 9902784714 | 10/13/2008 | 11/12/2008 | $ 120.82 |
| 9902785248 | 10/13/2008 | 11/12/2008 | $ 132.20 |
| 9902782724 | 10/13/2008 | 11/12/2008 | $ 139.24 |
| 9902783733 | 10/13/2008 | 11/12/2008 | $ 145.42 |
| 9902783564 | 10/13/2008 | 11/12/2008 | $ 149.50 |
| 9902783556 | 10/13/2008 | 11/12/2008 | $ 149.50 |
| 9902783558 | 10/13/2008 | 11/12/2008 | $ 149.50 |
| 9902784593 | 10/13/2008 | 11/12/2008 | $ 158.16 |
| 9902784616 | 10/13/2008 | 11/12/2008 | $ 158.16 |
| 9902783464 | 10/13/2008 | 11/12/2008 | $ 168.15 |
| 9902783465 | 10/13/2008 | 11/12/2008 | $ 168.15 |
| 9902782597 | 10/13/2008 | 11/12/2008 | $ 169.79 |
| 9902783717 | 10/13/2008 | 11/12/2008 | $ 180.29 |
| 9902785041 | 10/13/2008 | 11/12/2008 | $ 180.52 |
| 9902784717 | 10/13/2008 | 11/12/2008 | $ 181.23 |
| 9902784130 | 10/13/2008 | 11/12/2008 | $ 181.79 |
| 9902785045 | 10/13/2008 | 11/12/2008 | $ 182.55 |
| 9902783360 | 10/13/2008 | 11/12/2008 | $ 183.57 |
| 9902783273 | 10/13/2008 | 11/12/2008 | $ 194.28 |
| 9902785233 | 10/13/2008 | 11/12/2008 | $ 209.56 |
| 9902785235 | 10/13/2008 | 11/12/2008 | $ 209.56 |
| 9902784612 | 10/13/2008 | 11/12/2008 | $ 224.96 |
| 9902782792 | 10/13/2008 | 11/12/2008 | $ 243.62 |
| 9902785230 | 10/13/2008 | 11/12/2008 | $ 250.00 |
| 9902782616 | 10/13/2008 | 11/12/2008 | $ 258.41 |
| 9902782617 | 10/13/2008 | 11/12/2008 | $ 289.61 |
| 9902782599 | 10/13/2008 | 11/12/2008 | $ 300.47 |
| 9902782631 | 10/13/2008 | 11/12/2008 | $ 300.47 |
| 9902782793 | 10/13/2008 | 11/12/2008 | $ 304.35 |
| 9902783457 | 10/13/2008 | 11/12/2008 | $ 357.41 |
| 9902782663 | 10/13/2008 | 11/12/2008 | $ 389.74 |
| 9902784617 | 10/13/2008 | 11/12/2008 | $ 521.43 |
| 9902783979 | 10/13/2008 | 11/12/2008 | $ 526.93 |
| 9902785145 | 10/13/2008 | 11/12/2008 | $ 699.37 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902783327 | 10/13/2008 | 11/12/2008 | $ 700.00 |
| 9902783331 | 10/13/2008 | 11/12/2008 | $ 700.00 |
| 9902783332 | 10/13/2008 | 11/12/2008 | $ 700.00 |
| 9902783339 | 10/13/2008 | 11/12/2008 | $ 700.00 |
| 9902784754 | 10/13/2008 | 11/12/2008 | $ 700.00 |
| 9902785028 | 10/13/2008 | 11/12/2008 | $ 700.00 |
| 9902783975 | 10/13/2008 | 11/12/2008 | $ 728.23 |
| 9902784016 | 10/13/2008 | 11/12/2008 | $ 734.13 |
| 9902784755 | 10/13/2008 | 11/12/2008 | $ 750.00 |
| 9902784756 | 10/13/2008 | 11/12/2008 | $ 750.00 |
| 9902785200 | 10/13/2008 | 11/12/2008 | $ 790.34 |
| 9902785147 | 10/13/2008 | 11/12/2008 | $ 790.34 |
| 9902785198 | 10/13/2008 | 11/12/2008 | $ 871.34 |
| 9902784459 | 10/13/2008 | 11/12/2008 | $ 1,060.35 |
| 9902784460 | 10/13/2008 | 11/12/2008 | $ 1,060.35 |
| 9902785210 | 10/13/2008 | 11/12/2008 | $ 1,163.66 |
| 9902785208 | 10/13/2008 | 11/12/2008 | $ 1,356.52 |
| 9902785201 | 10/13/2008 | 11/12/2008 | $ 1,449.04 |
| 9902785209 | 10/13/2008 | 11/12/2008 | $ 1,465.73 |
| 9902784014 | 10/13/2008 | 11/12/2008 | $ 1,468.30 |
| 9903707417 | 10/13/2008 | 11/27/2008 | $ 4,479.72 |
| 9903707415 | 10/13/2008 | 11/27/2008 | $ 51,319.68 |
| 9903707416 | 10/13/2008 | 11/27/2008 | $ 96,942.47 |
| 9903707090 | 10/13/2008 | 11/27/2008 | $ 133,183.97 |
| 9903738525 | 10/14/2008 | 10/23/2008 | $ 3,528.00 |
| 9903742223 | 10/14/2008 | 10/16/2008 | $ 9,576.00 |
| 9903742224 | 10/14/2008 | 10/16/2008 | $ 12,348.00 |
| 9903729430 | 10/14/2008 | 10/15/2008 | $ 3,564.00 |
| 9903729430 | 10/14/2008 | 10/15/2008 | $ 2,376.00 |
| 9903729430 | 10/14/2008 | 10/15/2008 | $ 64,790.00 |
| 9903738882 | 10/14/2008 | 10/17/2008 | $ 164,934.00 |
| 9903738884 | 10/14/2008 | 10/16/2008 | $ 42,336.00 |
| 9903738882 | 10/14/2008 | 10/17/2008 | $ 101,280.00 |
| 9903721529 | 10/14/2008 | 10/16/2008 | $ 209,804.00 |
| 9903738881 | 10/14/2008 | 10/16/2008 | $ 209,804.00 |
| 9903738884 | 10/14/2008 | 10/16/2008 | $ 16,002.00 |
| 9903729433 | 10/14/2008 | 10/15/2008 | $ 1,051.02 |
| 9903729433 | 10/14/2008 | 10/15/2008 | $ 15,447.94 |
| 9903729433 | 10/14/2008 | 10/15/2008 | $ 11,562.32 |
| 9903729435 | 10/14/2008 | 10/15/2008 | $ 2,840.00 |
| 9903732637 | 10/14/2008 | 10/22/2008 | $ 21,546.00 |
| 9903732228 | 10/14/2008 | 10/21/2008 | $ 3,528.00 |
| 9903721523 | 10/14/2008 | 10/15/2008 | $ 19,305.00 |
| 9903732227 | 10/14/2008 | 10/21/2008 | $ 107,712.00 |
| 9903732226 | 10/14/2008 | 10/21/2008 | $ 34,925.00 |
| 9903732223 | 10/14/2008 | 10/21/2008 | $ 197,625.00 |
| 9903738883 | 10/14/2008 | 10/17/2008 | $ 12,348.00 |
| 9902786092 | 10/14/2008 | 11/13/2008 | $ 17.54 |
| 9902786103 | 10/14/2008 | 11/13/2008 | $ 26.60 |
| 9902787965 | 10/14/2008 | 11/13/2008 | $ 26.89 |
| 9902788155 | 10/14/2008 | 11/13/2008 | $ 29.11 |
| 9902787966 | 10/14/2008 | 11/13/2008 | $ 35.91 |
| 9902787261 | 10/14/2008 | 11/13/2008 | $ 50.76 |
| 9902786123 | 10/14/2008 | 11/13/2008 | $ 57.67 |
| 9902786855 | 10/14/2008 | 11/13/2008 | $ 57.89 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902788149 | 10/14/2008 | 11/13/2008 | $ 65.45 |
| 9902787023 | 10/14/2008 | 11/13/2008 | $ 71.78 |
| 9902787025 | 10/14/2008 | 11/13/2008 | $ 71.78 |
| 9902787508 | 10/14/2008 | 11/13/2008 | $ 76.55 |
| 9902786864 | 10/14/2008 | 11/13/2008 | $ 78.63 |
| 9902786223 | 10/14/2008 | 11/13/2008 | $ 81.83 |
| 9902786118 | 10/14/2008 | 11/13/2008 | $ 106.89 |
| 9902787952 | 10/14/2008 | 11/13/2008 | $ 109.55 |
| 9902785673 | 10/14/2008 | 11/13/2008 | $ 120.00 |
| 9902785674 | 10/14/2008 | 11/13/2008 | $ 120.00 |
| 9902785676 | 10/14/2008 | 11/13/2008 | $ 120.00 |
| 9902785677 | 10/14/2008 | 11/13/2008 | $ 120.00 |
| 9902785678 | 10/14/2008 | 11/13/2008 | $ 120.00 |
| 9902785517 | 10/14/2008 | 11/13/2008 | $ 129.49 |
| 9902787964 | 10/14/2008 | 11/13/2008 | $ 134.91 |
| 9902786117 | 10/14/2008 | 11/13/2008 | $ 146.04 |
| 9902786102 | 10/14/2008 | 11/13/2008 | $ 149.50 |
| 9902786868 | 10/14/2008 | 11/13/2008 | $ 150.67 |
| 9902786909 | 10/14/2008 | 11/13/2008 | $ 157.03 |
| 9902786104 | 10/14/2008 | 11/13/2008 | $ 165.49 |
| 9902786856 | 10/14/2008 | 11/13/2008 | $ 167.70 |
| 9902786703 | 10/14/2008 | 11/13/2008 | $ 171.32 |
| 9902786290 | 10/14/2008 | 11/13/2008 | $ 198.64 |
| 9902788112 | 10/14/2008 | 11/13/2008 | $ 200.00 |
| 9902787957 | 10/14/2008 | 11/13/2008 | $ 203.05 |
| 9902786750 | 10/14/2008 | 11/13/2008 | $ 207.19 |
| 9902788105 | 10/14/2008 | 11/13/2008 | $ 209.56 |
| 9902788162 | 10/14/2008 | 11/13/2008 | $ 209.56 |
| 9902788163 | 10/14/2008 | 11/13/2008 | $ 209.56 |
| 9902785649 | 10/14/2008 | 11/13/2008 | $ 216.30 |
| 9902787288 | 10/14/2008 | 11/13/2008 | $ 228.52 |
| 9902785502 | 10/14/2008 | 11/13/2008 | $ 243.62 |
| 9902786921 | 10/14/2008 | 11/13/2008 | $ 304.35 |
| 9902786303 | 10/14/2008 | 11/13/2008 | $ 317.61 |
| 9902786388 | 10/14/2008 | 11/13/2008 | $ 363.53 |
| 9902786397 | 10/14/2008 | 11/13/2008 | $ 431.67 |
| 9902786353 | 10/14/2008 | 11/13/2008 | $ 482.64 |
| 9902786273 | 10/14/2008 | 11/13/2008 | $ 507.51 |
| 9902786288 | 10/14/2008 | 11/13/2008 | $ 518.27 |
| 9902786857 | 10/14/2008 | 11/13/2008 | $ 571.85 |
| 9902786233 | 10/14/2008 | 11/13/2008 | $ 700.00 |
| 9902786238 | 10/14/2008 | 11/13/2008 | $ 700.00 |
| 9902786736 | 10/14/2008 | 11/13/2008 | $ 700.00 |
| 9902786737 | 10/14/2008 | 11/13/2008 | $ 700.00 |
| 9902786739 | 10/14/2008 | 11/13/2008 | $ 700.00 |
| 9902786740 | 10/14/2008 | 11/13/2008 | $ 700.00 |
| 9902786741 | 10/14/2008 | 11/13/2008 | $ 700.00 |
| 9902788066 | 10/14/2008 | 11/13/2008 | $ 716.15 |
| 9902787662 | 10/14/2008 | 11/13/2008 | $ 750.00 |
| 9902786325 | 10/14/2008 | 11/13/2008 | $ 783.45 |
| 9902787539 | 10/14/2008 | 11/13/2008 | $ 798.99 |
| 9902788090 | 10/14/2008 | 11/13/2008 | $ 826.36 |
| 9902787143 | 10/14/2008 | 11/13/2008 | $ 1,103.75 |
| 9902788069 | 10/14/2008 | 11/13/2008 | $ 1,152.66 |
| 9902788166 | 10/14/2008 | 11/13/2008 | $ 1,163.55 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902788070 | 10/14/2008 | 11/13/2008 | $ 1,242.51 |
| 9902788092 | 10/14/2008 | 11/13/2008 | $ 1,349.43 |
| 9902788089 | 10/14/2008 | 11/13/2008 | $ 1,534.78 |
| 103326604 | 10/14/2008 | 11/13/2008 | $ 16.00 |
| 103326605 | 10/14/2008 | 11/13/2008 | $ 197.00 |
| 103326603 | 10/14/2008 | 11/13/2008 | $ 221.40 |
| 103326607 | 10/14/2008 | 11/13/2008 | $ 246.00 |
| 9903709764 | 10/14/2008 | 11/28/2008 | $ 319.98 |
| 103326606 | 10/14/2008 | 11/13/2008 | $ 369.00 |
| 103326603 | 10/14/2008 | 11/13/2008 | $ 409.99 |
| 9903710137 | 10/14/2008 | 11/28/2008 | $ 604.77 |
| 9903717918 | 10/14/2008 | 11/28/2008 | $ 3,679.77 |
| 9903710840 | 10/14/2008 | 11/28/2008 | $ 39,108.46 |
| 9903709765 | 10/14/2008 | 11/28/2008 | $ 93,316.03 |
| 9903729437 | 10/15/2008 | 10/16/2008 | $ 26,096.77 |
| 9903721332 | 10/15/2008 | 10/16/2008 | $ 1,200.00 |
| 9903729438 | 10/15/2008 | 10/16/2008 | $ 21,147.18 |
| 9903729438 | 10/15/2008 | 10/16/2008 | $ 5,912.55 |
| 9903729416 | 10/15/2008 | 10/16/2008 | $ 2,700.00 |
| 9903776699 | 10/15/2008 | 10/17/2008 | $ 42,240.00 |
| 9903733549 | 10/15/2008 | 10/15/2008 | $ 8,579.76 |
| 9903729475 | 10/15/2008 | 10/17/2008 | $ 5,016.00 |
| 9903733548 | 10/15/2008 | 10/15/2008 | $ 15,444.00 |
| 9903733548 | 10/15/2008 | 10/15/2008 | $ 5,049.00 |
| 9903733548 | 10/15/2008 | 10/15/2008 | $ 73,315.00 |
| 9903733550 | 10/15/2008 | 10/15/2008 | $ 5,547.05 |
| 9903733550 | 10/15/2008 | 10/15/2008 | $ 18,747.50 |
| 9903733550 | 10/15/2008 | 10/15/2008 | $ 3,284.75 |
| 9902789654 | 10/15/2008 | 11/14/2008 | $ 13.46 |
| 9902790611 | 10/15/2008 | 11/14/2008 | $ 17.98 |
| 9902789010 | 10/15/2008 | 11/14/2008 | $ 19.34 |
| 9902789651 | 10/15/2008 | 11/14/2008 | $ 23.48 |
| 9902790744 | 10/15/2008 | 11/14/2008 | $ 29.11 |
| 9902789004 | 10/15/2008 | 11/14/2008 | $ 31.78 |
| 9902789390 | 10/15/2008 | 11/14/2008 | $ 32.32 |
| 9902789656 | 10/15/2008 | 11/14/2008 | $ 35.96 |
| 9902789670 | 10/15/2008 | 11/14/2008 | $ 71.78 |
| 9902790095 | 10/15/2008 | 11/14/2008 | $ 76.94 |
| 9902789716 | 10/15/2008 | 11/14/2008 | $ 89.34 |
| 9902789682 | 10/15/2008 | 11/14/2008 | $ 101.24 |
| 9902788751 | 10/15/2008 | 11/14/2008 | $ 102.71 |
| 9902788752 | 10/15/2008 | 11/14/2008 | $ 102.71 |
| 9902790743 | 10/15/2008 | 11/14/2008 | $ 102.93 |
| 9902789466 | 10/15/2008 | 11/14/2008 | $ 112.02 |
| 9902788787 | 10/15/2008 | 11/14/2008 | $ 120.00 |
| 9902788789 | 10/15/2008 | 11/14/2008 | $ 120.00 |
| 9902788793 | 10/15/2008 | 11/14/2008 | $ 120.00 |
| 9902789508 | 10/15/2008 | 11/14/2008 | $ 120.00 |
| 9902789509 | 10/15/2008 | 11/14/2008 | $ 120.00 |
| 9902789515 | 10/15/2008 | 11/14/2008 | $ 120.00 |
| 9902789520 | 10/15/2008 | 11/14/2008 | $ 120.00 |
| 9902789521 | 10/15/2008 | 11/14/2008 | $ 120.00 |
| 9902789526 | 10/15/2008 | 11/14/2008 | $ 120.00 |
| 9902789527 | 10/15/2008 | 11/14/2008 | $ 120.00 |
| 9902789528 | 10/15/2008 | 11/14/2008 | $ 120.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902789529 | 10/15/2008 | 11/14/2008 | $ 120.00 |
| 9902789536 | 10/15/2008 | 11/14/2008 | $ 120.00 |
| 9902789538 | 10/15/2008 | 11/14/2008 | $ 120.00 |
| 9902789539 | 10/15/2008 | 11/14/2008 | $ 120.00 |
| 9902789542 | 10/15/2008 | 11/14/2008 | $ 120.00 |
| 9902789543 | 10/15/2008 | 11/14/2008 | $ 120.00 |
| 9902789544 | 10/15/2008 | 11/14/2008 | $ 120.00 |
| 9902789546 | 10/15/2008 | 11/14/2008 | $ 120.00 |
| 9902789547 | 10/15/2008 | 11/14/2008 | $ 120.00 |
| 9902789717 | 10/15/2008 | 11/14/2008 | $ 120.00 |
| 9902788786 | 10/15/2008 | 11/14/2008 | $ 124.97 |
| 9902789097 | 10/15/2008 | 11/14/2008 | $ 146.04 |
| 9902789634 | 10/15/2008 | 11/14/2008 | $ 146.04 |
| 9902789636 | 10/15/2008 | 11/14/2008 | $ 146.04 |
| 9902790296 | 10/15/2008 | 11/14/2008 | $ 146.21 |
| 9902789035 | 10/15/2008 | 11/14/2008 | $ 148.50 |
| 9902789638 | 10/15/2008 | 11/14/2008 | $ 153.23 |
| 9902790754 | 10/15/2008 | 11/14/2008 | $ 162.71 |
| 9902789695 | 10/15/2008 | 11/14/2008 | $ 168.38 |
| 9902790017 | 10/15/2008 | 11/14/2008 | $ 169.79 |
| 9902788692 | 10/15/2008 | 11/14/2008 | $ 171.47 |
| 9902790069 | 10/15/2008 | 11/14/2008 | $ 174.12 |
| 9902789235 | 10/15/2008 | 11/14/2008 | $ 183.21 |
| 9902790131 | 10/15/2008 | 11/14/2008 | $ 192.25 |
| 9902789617 | 10/15/2008 | 11/14/2008 | $ 198.67 |
| 9902789388 | 10/15/2008 | 11/14/2008 | $ 200.76 |
| 9902788646 | 10/15/2008 | 11/14/2008 | $ 200.80 |
| 9902790068 | 10/15/2008 | 11/14/2008 | $ 207.78 |
| 9902788750 | 10/15/2008 | 11/14/2008 | $ 216.30 |
| 9902790135 | 10/15/2008 | 11/14/2008 | $ 216.30 |
| 9902789602 | 10/15/2008 | 11/14/2008 | $ 226.15 |
| 9902789002 | 10/15/2008 | 11/14/2008 | $ 227.53 |
| 9902789510 | 10/15/2008 | 11/14/2008 | $ 240.00 |
| 9902789511 | 10/15/2008 | 11/14/2008 | $ 240.00 |
| 9902789512 | 10/15/2008 | 11/14/2008 | $ 240.00 |
| 9902789514 | 10/15/2008 | 11/14/2008 | $ 240.00 |
| 9902789516 | 10/15/2008 | 11/14/2008 | $ 240.00 |
| 9902789519 | 10/15/2008 | 11/14/2008 | $ 240.00 |
| 9902789525 | 10/15/2008 | 11/14/2008 | $ 240.00 |
| 9902789534 | 10/15/2008 | 11/14/2008 | $ 240.00 |
| 9902789535 | 10/15/2008 | 11/14/2008 | $ 240.00 |
| 9902789540 | 10/15/2008 | 11/14/2008 | $ 240.00 |
| 9902789541 | 10/15/2008 | 11/14/2008 | $ 240.00 |
| 9902788806 | 10/15/2008 | 11/14/2008 | $ 249.94 |
| 9902790148 | 10/15/2008 | 11/14/2008 | $ 251.93 |
| 9902790399 | 10/15/2008 | 11/14/2008 | $ 257.68 |
| 9902789419 | 10/15/2008 | 11/14/2008 | $ 266.83 |
| 9902789732 | 10/15/2008 | 11/14/2008 | $ 283.62 |
| 9902789698 | 10/15/2008 | 11/14/2008 | $ 287.94 |
| 9902788738 | 10/15/2008 | 11/14/2008 | $ 318.51 |
| 9902789296 | 10/15/2008 | 11/14/2008 | $ 319.49 |
| 9902789545 | 10/15/2008 | 11/14/2008 | $ 360.00 |
| 9902790678 | 10/15/2008 | 11/14/2008 | $ 432.73 |
| 9902790366 | 10/15/2008 | 11/14/2008 | $ 437.08 |
| 9902789027 | 10/15/2008 | 11/14/2008 | $ 439.62 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902790677 | 10/15/2008 | 11/14/2008 | $ 666.13 |
| 9902790610 | 10/15/2008 | 11/14/2008 | $ 694.88 |
| 9902789069 | 10/15/2008 | 11/14/2008 | $ 700.00 |
| 9902789074 | 10/15/2008 | 11/14/2008 | $ 700.00 |
| 9902789077 | 10/15/2008 | 11/14/2008 | $ 700.00 |
| 9902789078 | 10/15/2008 | 11/14/2008 | $ 700.00 |
| 9902790387 | 10/15/2008 | 11/14/2008 | $ 700.00 |
| 9902790377 | 10/15/2008 | 11/14/2008 | $ 702.07 |
| 9902790391 | 10/15/2008 | 11/14/2008 | $ 750.00 |
| 9902790370 | 10/15/2008 | 11/14/2008 | $ 823.87 |
| 9902790674 | 10/15/2008 | 11/14/2008 | $ 826.36 |
| 9902790672 | 10/15/2008 | 11/14/2008 | $ 1,363.31 |
| 9902789386 | 10/15/2008 | 11/14/2008 | $ 1,473.19 |
| 9902790671 | 10/15/2008 | 11/14/2008 | $ 1,719.65 |
| 9902790673 | 10/15/2008 | 11/14/2008 | $ 2,811.57 |
| 103331754 | 10/15/2008 | 11/14/2008 | $ 508.80 |
| 9903718692 | 10/15/2008 | 11/29/2008 | $ 3,679.77 |
| 9903733686 | 10/15/2008 | 11/29/2008 | $ 3,839.76 |
| 9903733684 | 10/15/2008 | 11/29/2008 | $ 22,877.10 |
| 9903733685 | 10/15/2008 | 11/29/2008 | $ 41,238.60 |
| 9903718693 | 10/15/2008 | 11/29/2008 | $ 60,228.02 |
| 9903729742 | 10/16/2008 | 10/21/2008 | $ 27,884.22 |
| 9903729742 | 10/16/2008 | 10/21/2008 | $ 10,598.40 |
| 9903729751 | 10/16/2008 | 10/21/2008 | $ 31,350.00 |
| 9903729799 | 10/16/2008 | 10/21/2008 | $ 5,302.20 |
| 9903729445 | 10/16/2008 | 10/17/2008 | $ 137,808.00 |
| 9903729445 | 10/16/2008 | 10/17/2008 | $ 30,888.00 |
| 9903729445 | 10/16/2008 | 10/17/2008 | $ 169,477.00 |
| 9902791839 | 10/16/2008 | 11/15/2008 | $ 4.07 |
| 9902791806 | 10/16/2008 | 11/15/2008 | $ 5.92 |
| 9902791301 | 10/16/2008 | 11/15/2008 | $ 7.66 |
| 9902791838 | 10/16/2008 | 11/15/2008 | $ 24.68 |
| 9902793349 | 10/16/2008 | 11/15/2008 | $ 36.74 |
| 9902791503 | 10/16/2008 | 11/15/2008 | $ 47.48 |
| 9902792117 | 10/16/2008 | 11/15/2008 | $ 50.76 |
| 9902791918 | 10/16/2008 | 11/15/2008 | $ 60.41 |
| 9902791920 | 10/16/2008 | 11/15/2008 | $ 60.41 |
| 9902791921 | 10/16/2008 | 11/15/2008 | $ 60.41 |
| 9902791925 | 10/16/2008 | 11/15/2008 | $ 60.41 |
| 9902791926 | 10/16/2008 | 11/15/2008 | $ 60.41 |
| 9902791930 | 10/16/2008 | 11/15/2008 | $ 60.41 |
| 9902791931 | 10/16/2008 | 11/15/2008 | $ 60.41 |
| 9902791932 | 10/16/2008 | 11/15/2008 | $ 60.41 |
| 9902791963 | 10/16/2008 | 11/15/2008 | $ 60.41 |
| 9902791965 | 10/16/2008 | 11/15/2008 | $ 60.41 |
| 9902791966 | 10/16/2008 | 11/15/2008 | $ 60.41 |
| 9902791969 | 10/16/2008 | 11/15/2008 | $ 60.41 |
| 9902791971 | 10/16/2008 | 11/15/2008 | $ 60.41 |
| 9902791501 | 10/16/2008 | 11/15/2008 | $ 67.99 |
| 9902791499 | 10/16/2008 | 11/15/2008 | $ 72.50 |
| 9902791452 | 10/16/2008 | 11/15/2008 | $ 78.42 |
| 9902793169 | 10/16/2008 | 11/15/2008 | $ 93.68 |
| 9902793170 | 10/16/2008 | 11/15/2008 | $ 93.68 |
| 9902791793 | 10/16/2008 | 11/15/2008 | $ 99.51 |
| 9902793217 | 10/16/2008 | 11/15/2008 | $ 100.70 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902791602 | 10/16/2008 | 11/15/2008 | $ 102.43 |
| 9902792191 | 10/16/2008 | 11/15/2008 | $ 116.22 |
| 9902791416 | 10/16/2008 | 11/15/2008 | $ 120.00 |
| 9902791421 | 10/16/2008 | 11/15/2008 | $ 120.00 |
| 9902793195 | 10/16/2008 | 11/15/2008 | $ 120.00 |
| 9902791924 | 10/16/2008 | 11/15/2008 | $ 120.82 |
| 9902791828 | 10/16/2008 | 11/15/2008 | $ 122.33 |
| 9902791829 | 10/16/2008 | 11/15/2008 | $ 125.41 |
| 9902791590 | 10/16/2008 | 11/15/2008 | $ 125.76 |
| 9902792578 | 10/16/2008 | 11/15/2008 | $ 140.16 |
| 9902792913 | 10/16/2008 | 11/15/2008 | $ 145.55 |
| 9902793196 | 10/16/2008 | 11/15/2008 | $ 151.22 |
| 9902791688 | 10/16/2008 | 11/15/2008 | $ 178.93 |
| 9902791491 | 10/16/2008 | 11/15/2008 | $ 188.34 |
| 9902793370 | 10/16/2008 | 11/15/2008 | $ 190.99 |
| 9902791683 | 10/16/2008 | 11/15/2008 | $ 194.96 |
| 9902791694 | 10/16/2008 | 11/15/2008 | $ 204.02 |
| 9902793325 | 10/16/2008 | 11/15/2008 | $ 209.56 |
| 9902793327 | 10/16/2008 | 11/15/2008 | $ 209.56 |
| 9902791704 | 10/16/2008 | 11/15/2008 | $ 270.67 |
| 9902791502 | 10/16/2008 | 11/15/2008 | $ 271.66 |
| 9902792679 | 10/16/2008 | 11/15/2008 | $ 276.93 |
| 9902791671 | 10/16/2008 | 11/15/2008 | $ 280.68 |
| 9902791696 | 10/16/2008 | 11/15/2008 | $ 286.11 |
| 9902792837 | 10/16/2008 | 11/15/2008 | $ 357.94 |
| 9902792678 | 10/16/2008 | 11/15/2008 | $ 381.85 |
| 9902793214 | 10/16/2008 | 11/15/2008 | $ 411.09 |
| 9902793048 | 10/16/2008 | 11/15/2008 | $ 420.48 |
| 9902791434 | 10/16/2008 | 11/15/2008 | $ 439.51 |
| 9902791706 | 10/16/2008 | 11/15/2008 | $ 453.05 |
| 9902791508 | 10/16/2008 | 11/15/2008 | $ 467.11 |
| 9902793309 | 10/16/2008 | 11/15/2008 | $ 699.37 |
| 9902791426 | 10/16/2008 | 11/15/2008 | $ 700.00 |
| 9902791430 | 10/16/2008 | 11/15/2008 | $ 700.00 |
| 9902792969 | 10/16/2008 | 11/15/2008 | $ 891.53 |
| 9902793297 | 10/16/2008 | 11/15/2008 | $ 1,362.94 |
| 9902793207 | 10/16/2008 | 11/15/2008 | $ 1,501.69 |
| 9903729476 | 10/17/2008 | 10/17/2008 | $ 11,488.10 |
| 9903737315 | 10/17/2008 | 10/23/2008 | $ 64,368.00 |
| 9903737317 | 10/17/2008 | 10/23/2008 | $ 6,750.00 |
| 9903737317 | 10/17/2008 | 10/23/2008 | $ 8,400.00 |
| 9903737317 | 10/17/2008 | 10/23/2008 | $ 2,550.00 |
| 9903737317 | 10/17/2008 | 10/23/2008 | $ 2,400.00 |
| 9903737317 | 10/17/2008 | 10/23/2008 | $ 3,300.00 |
| 9903725992 | 10/17/2008 | 10/20/2008 | $ 14,850.00 |
| 9903725992 | 10/17/2008 | 10/20/2008 | $ 2,673.00 |
| 9903725992 | 10/17/2008 | 10/20/2008 | $ 3,905.00 |
| 9903725992 | 10/17/2008 | 10/20/2008 | $ 156,178.00 |
| 9902795261 | 10/17/2008 | 11/16/2008 | $ 1.20 |
| 9902794164 | 10/17/2008 | 11/16/2008 | $ 7.23 |
| 9902794170 | 10/17/2008 | 11/16/2008 | $ 19.27 |
| 9902794467 | 10/17/2008 | 11/16/2008 | $ 22.42 |
| 9902794161 | 10/17/2008 | 11/16/2008 | $ 37.71 |
| 9902794165 | 10/17/2008 | 11/16/2008 | $ 38.28 |
| 9902796189 | 10/17/2008 | 11/16/2008 | $ 44.72 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902794148 | 10/17/2008 | 11/16/2008 | $ 44.90 |
| 9902795906 | 10/17/2008 | 11/16/2008 | $ 50.76 |
| 9902794145 | 10/17/2008 | 11/16/2008 | $ 51.21 |
| 9902794059 | 10/17/2008 | 11/16/2008 | $ 65.38 |
| 9902794080 | 10/17/2008 | 11/16/2008 | $ 65.38 |
| 9902795191 | 10/17/2008 | 11/16/2008 | $ 65.38 |
| 9902795182 | 10/17/2008 | 11/16/2008 | $ 66.62 |
| 9902794349 | 10/17/2008 | 11/16/2008 | $ 71.78 |
| 9902794604 | 10/17/2008 | 11/16/2008 | $ 71.78 |
| 9902795259 | 10/17/2008 | 11/16/2008 | $ 72.90 |
| 9902795059 | 10/17/2008 | 11/16/2008 | $ 117.50 |
| 9902794125 | 10/17/2008 | 11/16/2008 | $ 120.00 |
| 9902794126 | 10/17/2008 | 11/16/2008 | $ 120.00 |
| 9902794129 | 10/17/2008 | 11/16/2008 | $ 120.00 |
| 9902794133 | 10/17/2008 | 11/16/2008 | $ 120.00 |
| 9902795188 | 10/17/2008 | 11/16/2008 | $ 120.00 |
| 9902795192 | 10/17/2008 | 11/16/2008 | $ 120.00 |
| 9902794401 | 10/17/2008 | 11/16/2008 | $ 140.47 |
| 9902794404 | 10/17/2008 | 11/16/2008 | $ 145.33 |
| 9902794332 | 10/17/2008 | 11/16/2008 | $ 146.04 |
| 9902794336 | 10/17/2008 | 11/16/2008 | $ 147.59 |
| 9902794251 | 10/17/2008 | 11/16/2008 | $ 158.23 |
| 9902794137 | 10/17/2008 | 11/16/2008 | $ 169.79 |
| 9902794400 | 10/17/2008 | 11/16/2008 | $ 178.39 |
| 9902795152 | 10/17/2008 | 11/16/2008 | $ 180.52 |
| 9902794180 | 10/17/2008 | 11/16/2008 | $ 180.60 |
| 9902794664 | 10/17/2008 | 11/16/2008 | $ 190.55 |
| 9902794187 | 10/17/2008 | 11/16/2008 | $ 192.25 |
| 9902794358 | 10/17/2008 | 11/16/2008 | $ 209.10 |
| 9902796199 | 10/17/2008 | 11/16/2008 | $ 209.56 |
| 9902796200 | 10/17/2008 | 11/16/2008 | $ 209.56 |
| 9902795609 | 10/17/2008 | 11/16/2008 | $ 233.15 |
| 9902794207 | 10/17/2008 | 11/16/2008 | $ 254.96 |
| 9902795360 | 10/17/2008 | 11/16/2008 | $ 270.67 |
| 9902794375 | 10/17/2008 | 11/16/2008 | $ 283.62 |
| 9902794130 | 10/17/2008 | 11/16/2008 | $ 287.94 |
| 9902794365 | 10/17/2008 | 11/16/2008 | $ 293.75 |
| 9902794114 | 10/17/2008 | 11/16/2008 | $ 303.20 |
| 9902794439 | 10/17/2008 | 11/16/2008 | $ 304.31 |
| 9902794364 | 10/17/2008 | 11/16/2008 | $ 315.00 |
| 9902794438 | 10/17/2008 | 11/16/2008 | $ 349.92 |
| 9902794839 | 10/17/2008 | 11/16/2008 | $ 363.50 |
| 9902795905 | 10/17/2008 | 11/16/2008 | $ 391.08 |
| 9902796031 | 10/17/2008 | 11/16/2008 | $ 438.70 |
| 9902795899 | 10/17/2008 | 11/16/2008 | $ 451.90 |
| 9902794778 | 10/17/2008 | 11/16/2008 | $ 529.78 |
| 9902796003 | 10/17/2008 | 11/16/2008 | $ 699.37 |
| 9902794193 | 10/17/2008 | 11/16/2008 | $ 700.00 |
| 9902794194 | 10/17/2008 | 11/16/2008 | $ 700.00 |
| 9902795312 | 10/17/2008 | 11/16/2008 | $ 700.00 |
| 9902795337 | 10/17/2008 | 11/16/2008 | $ 741.41 |
| 9902794779 | 10/17/2008 | 11/16/2008 | $ 750.00 |
| 9902794782 | 10/17/2008 | 11/16/2008 | $ 750.00 |
| 9902794783 | 10/17/2008 | 11/16/2008 | $ 750.00 |
| 9902794784 | 10/17/2008 | 11/16/2008 | $ 750.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|-----------|--------------|----------|--------|
| 9902794788 | 10/17/2008 | 11/16/2008 | $ 750.00 |
| 9902794789 | 10/17/2008 | 11/16/2008 | $ 750.00 |
| 9902795313 | 10/17/2008 | 11/16/2008 | $ 750.00 |
| 9902795945 | 10/17/2008 | 11/16/2008 | $ 750.00 |
| 9902795946 | 10/17/2008 | 11/16/2008 | $ 750.00 |
| 9902795947 | 10/17/2008 | 11/16/2008 | $ 750.00 |
| 9902794406 | 10/17/2008 | 11/16/2008 | $ 829.13 |
| 9902794820 | 10/17/2008 | 11/16/2008 | $ 990.21 |
| 9902796033 | 10/17/2008 | 11/16/2008 | $ 1,068.75 |
| 9902796032 | 10/17/2008 | 11/16/2008 | $ 1,074.61 |
| 9902796002 | 10/17/2008 | 11/16/2008 | $ 1,138.81 |
| 9902794434 | 10/17/2008 | 11/16/2008 | $ 1,321.18 |
| 9902794769 | 10/17/2008 | 11/16/2008 | $ 1,500.00 |
| 9902796034 | 10/17/2008 | 11/16/2008 | $ 1,940.23 |
| 9902796037 | 10/17/2008 | 11/16/2008 | $ 3,800.63 |
| 9903725221 | 10/18/2008 | 10/20/2008 | $ 23,760.00 |
| 9903725221 | 10/18/2008 | 10/20/2008 | $ 38,016.00 |
| 9903725221 | 10/18/2008 | 10/20/2008 | $ 88,319.00 |
| 9903725223 | 10/18/2008 | 10/20/2008 | $ 5,680.00 |
| 9903725229 | 10/18/2008 | 10/20/2008 | $ 5,354.90 |
| 9903725232 | 10/18/2008 | 10/20/2008 | $ 100,656.00 |
| 9903728453 | 10/18/2008 | 10/20/2008 | $ 11,360.00 |
| 9903728221 | 10/18/2008 | 10/21/2008 | $ 10,174.31 |
| 9903728222 | 10/18/2008 | 10/21/2008 | $ 182,736.00 |
| 9903724934 | 10/18/2008 | 10/18/2008 | $ 72,864.00 |
| 9903729812 | 10/20/2008 | 10/21/2008 | $ 37,120.00 |
| 9903758386 | 10/20/2008 | 10/27/2008 | $ 66,560.00 |
| 9903740722 | 10/20/2008 | 10/24/2008 | $ 11,340.00 |
| 9903740722 | 10/20/2008 | 10/24/2008 | $ 6,450.00 |
| 9903740722 | 10/20/2008 | 10/24/2008 | $ 8,550.00 |
| 9903740722 | 10/20/2008 | 10/24/2008 | $ 5,400.00 |
| 9902797170 | 10/20/2008 | 11/19/2008 | $ 31.96 |
| 9902797385 | 10/20/2008 | 11/19/2008 | $ 60.41 |
| 9902797389 | 10/20/2008 | 11/19/2008 | $ 60.41 |
| 9902797390 | 10/20/2008 | 11/19/2008 | $ 60.41 |
| 9902797394 | 10/20/2008 | 11/19/2008 | $ 60.41 |
| 9902797399 | 10/20/2008 | 11/19/2008 | $ 60.41 |
| 9902797771 | 10/20/2008 | 11/19/2008 | $ 78.31 |
| 9902797365 | 10/20/2008 | 11/19/2008 | $ 91.04 |
| 9902797144 | 10/20/2008 | 11/19/2008 | $ 120.00 |
| 9902797156 | 10/20/2008 | 11/19/2008 | $ 124.97 |
| 9902797149 | 10/20/2008 | 11/19/2008 | $ 140.16 |
| 9902798796 | 10/20/2008 | 11/19/2008 | $ 155.16 |
| 9902797129 | 10/20/2008 | 11/19/2008 | $ 172.88 |
| 9902797133 | 10/20/2008 | 11/19/2008 | $ 172.88 |
| 9902798953 | 10/20/2008 | 11/19/2008 | $ 209.56 |
| 9902798954 | 10/20/2008 | 11/19/2008 | $ 209.56 |
| 9902796834 | 10/20/2008 | 11/19/2008 | $ 219.11 |
| 9902797132 | 10/20/2008 | 11/19/2008 | $ 250.80 |
| 9902797653 | 10/20/2008 | 11/19/2008 | $ 267.25 |
| 9902797643 | 10/20/2008 | 11/19/2008 | $ 305.41 |
| 9902797779 | 10/20/2008 | 11/19/2008 | $ 349.84 |
| 9902797345 | 10/20/2008 | 11/19/2008 | $ 369.00 |
| 9902798795 | 10/20/2008 | 11/19/2008 | $ 373.10 |
| 9902798797 | 10/20/2008 | 11/19/2008 | $ 436.47 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902796994 | 10/20/2008 | 11/19/2008 | $ 490.17 |
| 9902798922 | 10/20/2008 | 11/19/2008 | $ 699.37 |
| 9902798431 | 10/20/2008 | 11/19/2008 | $ 750.00 |
| 9902798845 | 10/20/2008 | 11/19/2008 | $ 750.00 |
| 9902798252 | 10/20/2008 | 11/19/2008 | $ 1,165.05 |
| 9902797414 | 10/20/2008 | 11/19/2008 | $ 1,409.18 |
| 9902797357 | 10/20/2008 | 11/19/2008 | $ 1,477.23 |
| 9902798918 | 10/20/2008 | 11/19/2008 | $ 1,940.23 |
| 9903725656 | 10/20/2008 | 12/04/2008 | $ 5,279.67 |
| 9903725655 | 10/20/2008 | 12/04/2008 | $ 40,949.50 |
| 9903726191 | 10/20/2008 | 12/04/2008 | $ 73,146.90 |
| 9903728465 | 10/20/2008 | 12/04/2008 | $ 84,986.53 |
| 9903735296 | 10/21/2008 | 10/22/2008 | $ 143,424.00 |
| 9903732677 | 10/21/2008 | 10/22/2008 | $ 7,800.00 |
| 9903732677 | 10/21/2008 | 10/22/2008 | $ 9,750.00 |
| 9903732677 | 10/21/2008 | 10/22/2008 | $ 8,700.00 |
| 9903741956 | 10/21/2008 | 10/24/2008 | $ 7,500.00 |
| 9903766357 | 10/21/2008 | 10/29/2008 | $ 38,400.00 |
| 9903736056 | 10/21/2008 | 10/23/2008 | $ 170,688.00 |
| 9903736391 | 10/21/2008 | 10/23/2008 | $ 83,808.00 |
| 9903736392 | 10/21/2008 | 10/23/2008 | $ 3,900.00 |
| 9903736392 | 10/21/2008 | 10/23/2008 | $ 1,500.00 |
| 9903736392 | 10/21/2008 | 10/23/2008 | $ 3,240.00 |
| 9903736392 | 10/21/2008 | 10/23/2008 | $ 1,800.00 |
| 9903741955 | 10/21/2008 | 10/24/2008 | $ 600.00 |
| 9902801511 | 10/21/2008 | 11/20/2008 | $ 14.18 |
| 9902800560 | 10/21/2008 | 11/20/2008 | $ 36.19 |
| 9902801725 | 10/21/2008 | 11/20/2008 | $ 36.74 |
| 9902801379 | 10/21/2008 | 11/20/2008 | $ 38.38 |
| 9902799795 | 10/21/2008 | 11/20/2008 | $ 47.48 |
| 9902801381 | 10/21/2008 | 11/20/2008 | $ 49.20 |
| 9902801704 | 10/21/2008 | 11/20/2008 | $ 54.88 |
| 9902800779 | 10/21/2008 | 11/20/2008 | $ 60.41 |
| 9902800780 | 10/21/2008 | 11/20/2008 | $ 60.41 |
| 9902800793 | 10/21/2008 | 11/20/2008 | $ 60.41 |
| 9902800794 | 10/21/2008 | 11/20/2008 | $ 60.41 |
| 9902800795 | 10/21/2008 | 11/20/2008 | $ 60.41 |
| 9902800800 | 10/21/2008 | 11/20/2008 | $ 60.41 |
| 9902800801 | 10/21/2008 | 11/20/2008 | $ 60.41 |
| 9902800807 | 10/21/2008 | 11/20/2008 | $ 60.41 |
| 9902800808 | 10/21/2008 | 11/20/2008 | $ 60.41 |
| 9902801471 | 10/21/2008 | 11/20/2008 | $ 64.48 |
| 9902801474 | 10/21/2008 | 11/20/2008 | $ 64.48 |
| 9902801477 | 10/21/2008 | 11/20/2008 | $ 65.38 |
| 9902801505 | 10/21/2008 | 11/20/2008 | $ 67.99 |
| 9902801514 | 10/21/2008 | 11/20/2008 | $ 67.99 |
| 9902801730 | 10/21/2008 | 11/20/2008 | $ 69.45 |
| 9902800461 | 10/21/2008 | 11/20/2008 | $ 71.78 |
| 9902800172 | 10/21/2008 | 11/20/2008 | $ 78.42 |
| 9902800194 | 10/21/2008 | 11/20/2008 | $ 78.63 |
| 9902801117 | 10/21/2008 | 11/20/2008 | $ 87.89 |
| 9902800290 | 10/21/2008 | 11/20/2008 | $ 93.68 |
| 9902799663 | 10/21/2008 | 11/20/2008 | $ 94.82 |
| 9902800254 | 10/21/2008 | 11/20/2008 | $ 96.04 |
| 9902800112 | 10/21/2008 | 11/20/2008 | $ 103.49 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902800467 | 10/21/2008 | 11/20/2008 | $ 120.00 |
| 9902800305 | 10/21/2008 | 11/20/2008 | $ 120.00 |
| 9902800310 | 10/21/2008 | 11/20/2008 | $ 120.00 |
| 9902800314 | 10/21/2008 | 11/20/2008 | $ 120.00 |
| 9902800317 | 10/21/2008 | 11/20/2008 | $ 120.00 |
| 9902800318 | 10/21/2008 | 11/20/2008 | $ 120.00 |
| 9902800319 | 10/21/2008 | 11/20/2008 | $ 120.00 |
| 9902800324 | 10/21/2008 | 11/20/2008 | $ 120.00 |
| 9902800325 | 10/21/2008 | 11/20/2008 | $ 120.00 |
| 9902800330 | 10/21/2008 | 11/20/2008 | $ 120.00 |
| 9902800340 | 10/21/2008 | 11/20/2008 | $ 120.00 |
| 9902800345 | 10/21/2008 | 11/20/2008 | $ 120.00 |
| 9902800352 | 10/21/2008 | 11/20/2008 | $ 120.00 |
| 9902800354 | 10/21/2008 | 11/20/2008 | $ 120.00 |
| 9902800357 | 10/21/2008 | 11/20/2008 | $ 120.00 |
| 9902800445 | 10/21/2008 | 11/20/2008 | $ 120.00 |
| 9902800760 | 10/21/2008 | 11/20/2008 | $ 120.82 |
| 9902801583 | 10/21/2008 | 11/20/2008 | $ 124.97 |
| 9902799428 | 10/21/2008 | 11/20/2008 | $ 125.76 |
| 9902801398 | 10/21/2008 | 11/20/2008 | $ 125.76 |
| 9902800294 | 10/21/2008 | 11/20/2008 | $ 130.08 |
| 9902800860 | 10/21/2008 | 11/20/2008 | $ 137.59 |
| 9902799762 | 10/21/2008 | 11/20/2008 | $ 143.56 |
| 9902800289 | 10/21/2008 | 11/20/2008 | $ 147.62 |
| 9902800224 | 10/21/2008 | 11/20/2008 | $ 148.64 |
| 9902800364 | 10/21/2008 | 11/20/2008 | $ 148.70 |
| 9902799770 | 10/21/2008 | 11/20/2008 | $ 151.22 |
| 9902799774 | 10/21/2008 | 11/20/2008 | $ 151.22 |
| 9902801519 | 10/21/2008 | 11/20/2008 | $ 156.97 |
| 9902800818 | 10/21/2008 | 11/20/2008 | $ 166.10 |
| 9902800407 | 10/21/2008 | 11/20/2008 | $ 169.79 |
| 9902799435 | 10/21/2008 | 11/20/2008 | $ 170.92 |
| 9902799406 | 10/21/2008 | 11/20/2008 | $ 171.32 |
| 9902799402 | 10/21/2008 | 11/20/2008 | $ 172.01 |
| 9902799433 | 10/21/2008 | 11/20/2008 | $ 172.88 |
| 9902800252 | 10/21/2008 | 11/20/2008 | $ 178.93 |
| 9902801568 | 10/21/2008 | 11/20/2008 | $ 189.50 |
| 9902799405 | 10/21/2008 | 11/20/2008 | $ 192.25 |
| 9902800433 | 10/21/2008 | 11/20/2008 | $ 192.25 |
| 9902799399 | 10/21/2008 | 11/20/2008 | $ 194.28 |
| 9902800584 | 10/21/2008 | 11/20/2008 | $ 201.09 |
| 9902801696 | 10/21/2008 | 11/20/2008 | $ 208.90 |
| 9902801720 | 10/21/2008 | 11/20/2008 | $ 209.56 |
| 9902801750 | 10/21/2008 | 11/20/2008 | $ 209.56 |
| 9902801751 | 10/21/2008 | 11/20/2008 | $ 209.56 |
| 9902801694 | 10/21/2008 | 11/20/2008 | $ 227.35 |
| 9902800221 | 10/21/2008 | 11/20/2008 | $ 230.95 |
| 9902800309 | 10/21/2008 | 11/20/2008 | $ 240.00 |
| 9902800315 | 10/21/2008 | 11/20/2008 | $ 240.00 |
| 9902800333 | 10/21/2008 | 11/20/2008 | $ 240.00 |
| 9902800334 | 10/21/2008 | 11/20/2008 | $ 240.00 |
| 9902800343 | 10/21/2008 | 11/20/2008 | $ 240.00 |
| 9902800344 | 10/21/2008 | 11/20/2008 | $ 240.00 |
| 9902800348 | 10/21/2008 | 11/20/2008 | $ 240.00 |
| 9902800249 | 10/21/2008 | 11/20/2008 | $ 249.24 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902801507 | 10/21/2008 | 11/20/2008 | $ 254.09 |
| 9902801120 | 10/21/2008 | 11/20/2008 | $ 254.26 |
| 9902799550 | 10/21/2008 | 11/20/2008 | $ 262.87 |
| 9902800185 | 10/21/2008 | 11/20/2008 | $ 264.61 |
| 9902800180 | 10/21/2008 | 11/20/2008 | $ 271.66 |
| 9902800253 | 10/21/2008 | 11/20/2008 | $ 280.68 |
| 9902799662 | 10/21/2008 | 11/20/2008 | $ 304.35 |
| 9902801503 | 10/21/2008 | 11/20/2008 | $ 312.49 |
| 9902799587 | 10/21/2008 | 11/20/2008 | $ 315.52 |
| 9902800220 | 10/21/2008 | 11/20/2008 | $ 322.67 |
| 9902800396 | 10/21/2008 | 11/20/2008 | $ 348.83 |
| 9902800307 | 10/21/2008 | 11/20/2008 | $ 355.64 |
| 9902799769 | 10/21/2008 | 11/20/2008 | $ 355.72 |
| 9902800316 | 10/21/2008 | 11/20/2008 | $ 360.00 |
| 9902800347 | 10/21/2008 | 11/20/2008 | $ 360.00 |
| 9902801759 | 10/21/2008 | 11/20/2008 | $ 360.00 |
| 9902799557 | 10/21/2008 | 11/20/2008 | $ 379.36 |
| 9902800408 | 10/21/2008 | 11/20/2008 | $ 381.29 |
| 9902800255 | 10/21/2008 | 11/20/2008 | $ 385.01 |
| 9902800712 | 10/21/2008 | 11/20/2008 | $ 404.55 |
| 9902801675 | 10/21/2008 | 11/20/2008 | $ 438.70 |
| 9902801723 | 10/21/2008 | 11/20/2008 | $ 450.00 |
| 9902800660 | 10/21/2008 | 11/20/2008 | $ 457.20 |
| 9902800320 | 10/21/2008 | 11/20/2008 | $ 474.59 |
| 9902800312 | 10/21/2008 | 11/20/2008 | $ 480.00 |
| 9902800462 | 10/21/2008 | 11/20/2008 | $ 666.08 |
| 9902801676 | 10/21/2008 | 11/20/2008 | $ 699.37 |
| 9902799777 | 10/21/2008 | 11/20/2008 | $ 700.00 |
| 9902799778 | 10/21/2008 | 11/20/2008 | $ 700.00 |
| 9902799779 | 10/21/2008 | 11/20/2008 | $ 700.00 |
| 9902799781 | 10/21/2008 | 11/20/2008 | $ 700.00 |
| 9902799782 | 10/21/2008 | 11/20/2008 | $ 700.00 |
| 9902799783 | 10/21/2008 | 11/20/2008 | $ 700.00 |
| 9902799784 | 10/21/2008 | 11/20/2008 | $ 700.00 |
| 9902799788 | 10/21/2008 | 11/20/2008 | $ 700.00 |
| 9902800569 | 10/21/2008 | 11/20/2008 | $ 700.00 |
| 9902800950 | 10/21/2008 | 11/20/2008 | $ 700.00 |
| 9902801571 | 10/21/2008 | 11/20/2008 | $ 700.00 |
| 9902801572 | 10/21/2008 | 11/20/2008 | $ 700.00 |
| 9902801657 | 10/21/2008 | 11/20/2008 | $ 708.45 |
| 9902801622 | 10/21/2008 | 11/20/2008 | $ 724.52 |
| 9902800358 | 10/21/2008 | 11/20/2008 | $ 919.36 |
| 9902801146 | 10/21/2008 | 11/20/2008 | $ 1,165.05 |
| 9902801670 | 10/21/2008 | 11/20/2008 | $ 1,294.28 |
| 9902801669 | 10/21/2008 | 11/20/2008 | $ 1,339.94 |
| 9902801691 | 10/21/2008 | 11/20/2008 | $ 1,339.94 |
| 9902801677 | 10/21/2008 | 11/20/2008 | $ 1,356.52 |
| 9902801607 | 10/21/2008 | 11/20/2008 | $ 1,362.94 |
| 9902800564 | 10/21/2008 | 11/20/2008 | $ 1,400.00 |
| 9902801608 | 10/21/2008 | 11/20/2008 | $ 1,551.60 |
| 9902801674 | 10/21/2008 | 11/20/2008 | $ 1,551.60 |
| 9902801609 | 10/21/2008 | 11/20/2008 | $ 1,739.21 |
| 9902801656 | 10/21/2008 | 11/20/2008 | $ 1,940.23 |
| 9902801673 | 10/21/2008 | 11/20/2008 | $ 1,940.23 |
| 9902801690 | 10/21/2008 | 11/20/2008 | $ 1,940.23 |

| Invoice # | Invoice Date | Due Date | Amount |
|-----------|--------------|----------|--------|
| 9902801671 | 10/21/2008 | 11/20/2008 | $ 2,719.83 |
| 9902801650 | 10/21/2008 | 11/20/2008 | $ 3,681.88 |
| 9903733690 | 10/21/2008 | 12/05/2008 | $ 5,279.67 |
| 9903732693 | 10/21/2008 | 12/05/2008 | $ 13,103.35 |
| 9903729851 | 10/21/2008 | 12/05/2008 | $ 13,263.87 |
| 9903733691 | 10/21/2008 | 12/05/2008 | $ 22,174.80 |
| 9903733692 | 10/21/2008 | 12/05/2008 | $ 31,885.09 |
| 9903758543 | 10/22/2008 | 10/27/2008 | $ 105,705.00 |
| 9903758544 | 10/22/2008 | 10/27/2008 | $ 105,705.00 |
| 9903741016 | 10/22/2008 | 10/23/2008 | $ 68,800.00 |
| 9903741013 | 10/22/2008 | 10/23/2008 | $ 61,710.00 |
| 9903741013 | 10/22/2008 | 10/23/2008 | $ 111,078.00 |
| 9903741014 | 10/22/2008 | 10/23/2008 | $ 171,520.00 |
| 9903758223 | 10/22/2008 | 10/27/2008 | $ 38,400.00 |
| 9903741015 | 10/22/2008 | 10/23/2008 | $ 78,232.00 |
| 9903741013 | 10/22/2008 | 10/23/2008 | $ 3,024.00 |
| 9903758223 | 10/22/2008 | 10/27/2008 | $ 169,344.00 |
| 9903764582 | 10/22/2008 | 10/28/2008 | $ 217,728.00 |
| 9903741009 | 10/22/2008 | 10/23/2008 | $ 170,688.00 |
| 9903770942 | 10/22/2008 | 10/30/2008 | $ 14,224.00 |
| 9903742556 | 10/22/2008 | 10/24/2008 | $ 9,900.00 |
| 9902803451 | 10/22/2008 | 11/21/2008 | $ 0.19 |
| 9902803449 | 10/22/2008 | 11/21/2008 | $ 3.98 |
| 9902802347 | 10/22/2008 | 11/21/2008 | $ 17.18 |
| 9902803458 | 10/22/2008 | 11/21/2008 | $ 19.95 |
| 9902803248 | 10/22/2008 | 11/21/2008 | $ 30.12 |
| 9902802353 | 10/22/2008 | 11/21/2008 | $ 31.96 |
| 9902803425 | 10/22/2008 | 11/21/2008 | $ 32.55 |
| 9902804631 | 10/22/2008 | 11/21/2008 | $ 37.88 |
| 9902803260 | 10/22/2008 | 11/21/2008 | $ 45.52 |
| 9902802618 | 10/22/2008 | 11/21/2008 | $ 52.66 |
| 9902803036 | 10/22/2008 | 11/21/2008 | $ 57.87 |
| 9902802285 | 10/22/2008 | 11/21/2008 | $ 64.48 |
| 9902802286 | 10/22/2008 | 11/21/2008 | $ 64.48 |
| 9902802629 | 10/22/2008 | 11/21/2008 | $ 66.80 |
| 9902803252 | 10/22/2008 | 11/21/2008 | $ 71.78 |
| 9902802798 | 10/22/2008 | 11/21/2008 | $ 76.66 |
| 9902802597 | 10/22/2008 | 11/21/2008 | $ 84.06 |
| 9902802645 | 10/22/2008 | 11/21/2008 | $ 118.33 |
| 9902802427 | 10/22/2008 | 11/21/2008 | $ 120.00 |
| 9902803018 | 10/22/2008 | 11/21/2008 | $ 120.00 |
| 9902803021 | 10/22/2008 | 11/21/2008 | $ 120.00 |
| 9902803274 | 10/22/2008 | 11/21/2008 | $ 120.00 |
| 9902804309 | 10/22/2008 | 11/21/2008 | $ 124.97 |
| 9902803827 | 10/22/2008 | 11/21/2008 | $ 129.49 |
| 9902803286 | 10/22/2008 | 11/21/2008 | $ 139.06 |
| 9902804710 | 10/22/2008 | 11/21/2008 | $ 144.36 |
| 9902803409 | 10/22/2008 | 11/21/2008 | $ 144.73 |
| 9902803291 | 10/22/2008 | 11/21/2008 | $ 145.30 |
| 9902802613 | 10/22/2008 | 11/21/2008 | $ 156.97 |
| 9902802614 | 10/22/2008 | 11/21/2008 | $ 156.97 |
| 9902802430 | 10/22/2008 | 11/21/2008 | $ 158.52 |
| 9902804691 | 10/22/2008 | 11/21/2008 | $ 160.00 |
| 9902803423 | 10/22/2008 | 11/21/2008 | $ 162.94 |
| 9902803088 | 10/22/2008 | 11/21/2008 | $ 168.38 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902802637 | 10/22/2008 | 11/21/2008 | $ 178.86 |
| 9902802799 | 10/22/2008 | 11/21/2008 | $ 183.66 |
| 9902803397 | 10/22/2008 | 11/21/2008 | $ 183.71 |
| 9902802971 | 10/22/2008 | 11/21/2008 | $ 192.97 |
| 9902802809 | 10/22/2008 | 11/21/2008 | $ 200.77 |
| 9902802783 | 10/22/2008 | 11/21/2008 | $ 211.25 |
| 9902803247 | 10/22/2008 | 11/21/2008 | $ 216.30 |
| 9902803072 | 10/22/2008 | 11/21/2008 | $ 235.32 |
| 9902802784 | 10/22/2008 | 11/21/2008 | $ 236.49 |
| 9902804306 | 10/22/2008 | 11/21/2008 | $ 271.66 |
| 9902802780 | 10/22/2008 | 11/21/2008 | $ 279.25 |
| 9902804597 | 10/22/2008 | 11/21/2008 | $ 288.72 |
| 9902803089 | 10/22/2008 | 11/21/2008 | $ 289.10 |
| 9902803402 | 10/22/2008 | 11/21/2008 | $ 295.51 |
| 9902803244 | 10/22/2008 | 11/21/2008 | $ 304.35 |
| 9902802722 | 10/22/2008 | 11/21/2008 | $ 321.03 |
| 9902803166 | 10/22/2008 | 11/21/2008 | $ 330.17 |
| 9902803300 | 10/22/2008 | 11/21/2008 | $ 348.39 |
| 9902803095 | 10/22/2008 | 11/21/2008 | $ 356.28 |
| 9902802541 | 10/22/2008 | 11/21/2008 | $ 364.72 |
| 9902802588 | 10/22/2008 | 11/21/2008 | $ 384.48 |
| 9902803082 | 10/22/2008 | 11/21/2008 | $ 399.26 |
| 9902803114 | 10/22/2008 | 11/21/2008 | $ 471.46 |
| 9902802643 | 10/22/2008 | 11/21/2008 | $ 538.82 |
| 9902802789 | 10/22/2008 | 11/21/2008 | $ 546.68 |
| 9902804469 | 10/22/2008 | 11/21/2008 | $ 699.37 |
| 9902803194 | 10/22/2008 | 11/21/2008 | $ 700.00 |
| 9902803196 | 10/22/2008 | 11/21/2008 | $ 700.00 |
| 9902803198 | 10/22/2008 | 11/21/2008 | $ 700.00 |
| 9902802610 | 10/22/2008 | 11/21/2008 | $ 750.00 |
| 9902804232 | 10/22/2008 | 11/21/2008 | $ 750.00 |
| 9902804235 | 10/22/2008 | 11/21/2008 | $ 750.00 |
| 9902804236 | 10/22/2008 | 11/21/2008 | $ 750.00 |
| 9902804400 | 10/22/2008 | 11/21/2008 | $ 750.00 |
| 9902804464 | 10/22/2008 | 11/21/2008 | $ 1,068.75 |
| 9902804463 | 10/22/2008 | 11/21/2008 | $ 1,138.81 |
| 9902804465 | 10/22/2008 | 11/21/2008 | $ 2,961.41 |
| 9903735341 | 10/22/2008 | 12/06/2008 | $ 1,279.92 |
| 9903733879 | 10/22/2008 | 12/06/2008 | $ 19,957.41 |
| 9903735339 | 10/22/2008 | 12/06/2008 | $ 111,556.91 |
| 9903761823 | 10/23/2008 | 10/28/2008 | $ 217,728.00 |
| 9903768735 | 10/23/2008 | 10/30/2008 | $ 71,820.00 |
| 9903762098 | 10/23/2008 | 10/28/2008 | $ 17,640.00 |
| 9903762099 | 10/23/2008 | 10/28/2008 | $ 97,152.00 |
| 9903758224 | 10/23/2008 | 10/27/2008 | $ 28,241.71 |
| 9903758224 | 10/23/2008 | 10/27/2008 | $ 56,469.60 |
| 9903758224 | 10/23/2008 | 10/27/2008 | $ 501.60 |
| 9903738905 | 10/23/2008 | 10/23/2008 | $ 73,008.00 |
| 9903738906 | 10/23/2008 | 10/23/2008 | $ 10,260.00 |
| 9903738906 | 10/23/2008 | 10/23/2008 | $ 2,850.00 |
| 9903738906 | 10/23/2008 | 10/23/2008 | $ 3,300.00 |
| 9903738906 | 10/23/2008 | 10/23/2008 | $ 2,400.00 |
| 9903738906 | 10/23/2008 | 10/23/2008 | $ 4,200.00 |
| 9903738916 | 10/23/2008 | 10/23/2008 | $ 50,752.00 |
| 9903738917 | 10/23/2008 | 10/23/2008 | $ 32,448.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903738917 | 10/23/2008 | 10/23/2008 | $ 36,480.00 |
| 9903738918 | 10/23/2008 | 10/23/2008 | $ 16,224.00 |
| 9903738918 | 10/23/2008 | 10/23/2008 | $ 30,240.00 |
| 9902805998 | 10/23/2008 | 11/22/2008 | $ 1.76 |
| 9902806184 | 10/23/2008 | 11/22/2008 | $ 2.87 |
| 9902806182 | 10/23/2008 | 11/22/2008 | $ 4.07 |
| 9902806190 | 10/23/2008 | 11/22/2008 | $ 4.07 |
| 9902805404 | 10/23/2008 | 11/22/2008 | $ 31.96 |
| 9902805990 | 10/23/2008 | 11/22/2008 | $ 35.96 |
| 9902807322 | 10/23/2008 | 11/22/2008 | $ 38.38 |
| 9902805710 | 10/23/2008 | 11/22/2008 | $ 44.84 |
| 9902805204 | 10/23/2008 | 11/22/2008 | $ 46.74 |
| 9902805959 | 10/23/2008 | 11/22/2008 | $ 47.48 |
| 9902807898 | 10/23/2008 | 11/22/2008 | $ 50.87 |
| 9902805967 | 10/23/2008 | 11/22/2008 | $ 57.46 |
| 9902805242 | 10/23/2008 | 11/22/2008 | $ 57.86 |
| 9902805269 | 10/23/2008 | 11/22/2008 | $ 58.32 |
| 9902807910 | 10/23/2008 | 11/22/2008 | $ 65.53 |
| 9902805988 | 10/23/2008 | 11/22/2008 | $ 71.78 |
| 9902805964 | 10/23/2008 | 11/22/2008 | $ 81.54 |
| 9902806002 | 10/23/2008 | 11/22/2008 | $ 108.42 |
| 9902805924 | 10/23/2008 | 11/22/2008 | $ 120.00 |
| 9902805395 | 10/23/2008 | 11/22/2008 | $ 123.18 |
| 9902805922 | 10/23/2008 | 11/22/2008 | $ 124.97 |
| 9902805923 | 10/23/2008 | 11/22/2008 | $ 124.97 |
| 9902806000 | 10/23/2008 | 11/22/2008 | $ 129.75 |
| 9902805970 | 10/23/2008 | 11/22/2008 | $ 139.06 |
| 9902807893 | 10/23/2008 | 11/22/2008 | $ 144.36 |
| 9902805377 | 10/23/2008 | 11/22/2008 | $ 147.62 |
| 9902807319 | 10/23/2008 | 11/22/2008 | $ 155.16 |
| 9902805755 | 10/23/2008 | 11/22/2008 | $ 165.52 |
| 9902805931 | 10/23/2008 | 11/22/2008 | $ 168.78 |
| 9902805581 | 10/23/2008 | 11/22/2008 | $ 183.21 |
| 9902806216 | 10/23/2008 | 11/22/2008 | $ 185.04 |
| 9902807282 | 10/23/2008 | 11/22/2008 | $ 187.91 |
| 9902806531 | 10/23/2008 | 11/22/2008 | $ 189.50 |
| 9902806003 | 10/23/2008 | 11/22/2008 | $ 219.11 |
| 9902806004 | 10/23/2008 | 11/22/2008 | $ 219.11 |
| 9902806209 | 10/23/2008 | 11/22/2008 | $ 219.11 |
| 9902807927 | 10/23/2008 | 11/22/2008 | $ 240.45 |
| 9902807965 | 10/23/2008 | 11/22/2008 | $ 240.45 |
| 9902805471 | 10/23/2008 | 11/22/2008 | $ 245.55 |
| 9902807896 | 10/23/2008 | 11/22/2008 | $ 259.22 |
| 9902806202 | 10/23/2008 | 11/22/2008 | $ 262.06 |
| 9902805965 | 10/23/2008 | 11/22/2008 | $ 285.63 |
| 9902806015 | 10/23/2008 | 11/22/2008 | $ 300.68 |
| 9902805768 | 10/23/2008 | 11/22/2008 | $ 301.66 |
| 9902807929 | 10/23/2008 | 11/22/2008 | $ 335.35 |
| 9902807311 | 10/23/2008 | 11/22/2008 | $ 370.73 |
| 9902805718 | 10/23/2008 | 11/22/2008 | $ 391.69 |
| 9902806206 | 10/23/2008 | 11/22/2008 | $ 404.45 |
| 9902806432 | 10/23/2008 | 11/22/2008 | $ 509.86 |
| 9902807813 | 10/23/2008 | 11/22/2008 | $ 699.37 |
| 9902805727 | 10/23/2008 | 11/22/2008 | $ 700.00 |
| 9902805729 | 10/23/2008 | 11/22/2008 | $ 700.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902805732 | 10/23/2008 | 11/22/2008 | $ 700.00 |
| 9902806994 | 10/23/2008 | 11/22/2008 | $ 700.00 |
| 9902806996 | 10/23/2008 | 11/22/2008 | $ 700.00 |
| 9902807304 | 10/23/2008 | 11/22/2008 | $ 700.00 |
| 9902807006 | 10/23/2008 | 11/22/2008 | $ 750.00 |
| 9902807257 | 10/23/2008 | 11/22/2008 | $ 750.00 |
| 9902807258 | 10/23/2008 | 11/22/2008 | $ 750.00 |
| 9902807305 | 10/23/2008 | 11/22/2008 | $ 750.00 |
| 9902807787 | 10/23/2008 | 11/22/2008 | $ 790.34 |
| 9902807807 | 10/23/2008 | 11/22/2008 | $ 871.34 |
| 9902807786 | 10/23/2008 | 11/22/2008 | $ 1,294.28 |
| 9902807788 | 10/23/2008 | 11/22/2008 | $ 1,719.65 |
| 9903738926 | 10/23/2008 | 12/07/2008 | $ 2,015.90 |
| 9903738644 | 10/23/2008 | 12/07/2008 | $ 8,668.37 |
| 9903737362 | 10/23/2008 | 12/07/2008 | $ 20,326.90 |
| 9903759963 | 10/24/2008 | 10/27/2008 | $ 82,824.00 |
| 9903761845 | 10/24/2008 | 10/27/2008 | $ 105,705.00 |
| 9903765466 | 10/24/2008 | 10/29/2008 | $ 105,705.00 |
| 9903765467 | 10/24/2008 | 10/29/2008 | $ 105,705.00 |
| 9903765468 | 10/24/2008 | 10/29/2008 | $ 105,705.00 |
| 9903756831 | 10/24/2008 | 10/27/2008 | $ 309,600.00 |
| 9903756832 | 10/24/2008 | 10/27/2008 | $ 309,600.00 |
| 9903756060 | 10/24/2008 | 10/27/2008 | $ 297,216.00 |
| 9903759806 | 10/24/2008 | 10/28/2008 | $ 297,216.00 |
| 9903755797 | 10/24/2008 | 10/27/2008 | $ 245,760.00 |
| 9903756061 | 10/24/2008 | 10/27/2008 | $ 215,040.00 |
| 9903759962 | 10/24/2008 | 10/27/2008 | $ 17,028.00 |
| 9903756059 | 10/24/2008 | 10/27/2008 | $ 75,174.00 |
| 9903761818 | 10/24/2008 | 10/28/2008 | $ 201,168.00 |
| 9903756059 | 10/24/2008 | 10/27/2008 | $ 67,520.00 |
| 9903756829 | 10/24/2008 | 10/27/2008 | $ 119,232.00 |
| 9903757011 | 10/24/2008 | 10/27/2008 | $ 118,404.00 |
| 9903768738 | 10/24/2008 | 10/30/2008 | $ 68,904.00 |
| 9903756679 | 10/24/2008 | 10/27/2008 | $ 170,280.00 |
| 9903756681 | 10/24/2008 | 10/27/2008 | $ 170,280.00 |
| 9903757014 | 10/24/2008 | 10/27/2008 | $ 170,280.00 |
| 9903756674 | 10/24/2008 | 10/27/2008 | $ 99,360.00 |
| 9903761842 | 10/24/2008 | 10/28/2008 | $ 8,820.00 |
| 9903758556 | 10/24/2008 | 10/27/2008 | $ 112,752.00 |
| 9903761843 | 10/24/2008 | 10/28/2008 | $ 32,103.00 |
| 9903768737 | 10/24/2008 | 10/29/2008 | $ 112,752.00 |
| 9903776714 | 10/24/2008 | 11/01/2008 | $ 112,752.00 |
| 9903777276 | 10/24/2008 | 11/03/2008 | $ 112,752.00 |
| 9903761840 | 10/24/2008 | 10/28/2008 | $ 52,920.00 |
| 9903756680 | 10/24/2008 | 10/27/2008 | $ 309,600.00 |
| 9903756074 | 10/24/2008 | 10/27/2008 | $ 170,280.00 |
| 9903756075 | 10/24/2008 | 10/27/2008 | $ 170,280.00 |
| 9903756076 | 10/24/2008 | 10/27/2008 | $ 170,280.00 |
| 9903756077 | 10/24/2008 | 10/27/2008 | $ 170,280.00 |
| 9903756682 | 10/24/2008 | 10/27/2008 | $ 170,280.00 |
| 9903756683 | 10/24/2008 | 10/27/2008 | $ 170,280.00 |
| 9903757016 | 10/24/2008 | 10/27/2008 | $ 170,280.00 |
| 9903756675 | 10/24/2008 | 10/27/2008 | $ 15,708.00 |
| 9903756675 | 10/24/2008 | 10/27/2008 | $ 170,240.00 |
| 9903761841 | 10/24/2008 | 10/28/2008 | $ 46,080.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903758558 | 10/24/2008 | 10/27/2008 | $ 193,375.00 |
| 9902808729 | 10/24/2008 | 11/23/2008 | $ 4.07 |
| 9902809391 | 10/24/2008 | 11/23/2008 | $ 5.28 |
| 9902809226 | 10/24/2008 | 11/23/2008 | $ 11.10 |
| 9902808711 | 10/24/2008 | 11/23/2008 | $ 17.98 |
| 9902808716 | 10/24/2008 | 11/23/2008 | $ 17.98 |
| 9902810530 | 10/24/2008 | 11/23/2008 | $ 20.09 |
| 9902808639 | 10/24/2008 | 11/23/2008 | $ 23.18 |
| 9902808769 | 10/24/2008 | 11/23/2008 | $ 24.02 |
| 9902809371 | 10/24/2008 | 11/23/2008 | $ 28.19 |
| 9902810476 | 10/24/2008 | 11/23/2008 | $ 36.79 |
| 9902809210 | 10/24/2008 | 11/23/2008 | $ 37.66 |
| 9902808957 | 10/24/2008 | 11/23/2008 | $ 41.21 |
| 9902810039 | 10/24/2008 | 11/23/2008 | $ 44.90 |
| 9902808628 | 10/24/2008 | 11/23/2008 | $ 50.50 |
| 9902809030 | 10/24/2008 | 11/23/2008 | $ 60.41 |
| 9902809035 | 10/24/2008 | 11/23/2008 | $ 60.41 |
| 9902809036 | 10/24/2008 | 11/23/2008 | $ 60.41 |
| 9902809054 | 10/24/2008 | 11/23/2008 | $ 60.41 |
| 9902809062 | 10/24/2008 | 11/23/2008 | $ 60.41 |
| 9902809063 | 10/24/2008 | 11/23/2008 | $ 60.41 |
| 9902808620 | 10/24/2008 | 11/23/2008 | $ 63.78 |
| 9902808770 | 10/24/2008 | 11/23/2008 | $ 63.92 |
| 9902808616 | 10/24/2008 | 11/23/2008 | $ 69.62 |
| 9902810335 | 10/24/2008 | 11/23/2008 | $ 70.80 |
| 9902809221 | 10/24/2008 | 11/23/2008 | $ 71.78 |
| 9902810340 | 10/24/2008 | 11/23/2008 | $ 72.50 |
| 9902808728 | 10/24/2008 | 11/23/2008 | $ 72.90 |
| 9902809207 | 10/24/2008 | 11/23/2008 | $ 93.68 |
| 9902809166 | 10/24/2008 | 11/23/2008 | $ 93.98 |
| 9902808598 | 10/24/2008 | 11/23/2008 | $ 120.00 |
| 9902808599 | 10/24/2008 | 11/23/2008 | $ 120.00 |
| 9902808604 | 10/24/2008 | 11/23/2008 | $ 120.00 |
| 9902808640 | 10/24/2008 | 11/23/2008 | $ 120.00 |
| 9902809095 | 10/24/2008 | 11/23/2008 | $ 120.00 |
| 9902809096 | 10/24/2008 | 11/23/2008 | $ 120.00 |
| 9902809098 | 10/24/2008 | 11/23/2008 | $ 120.00 |
| 9902809124 | 10/24/2008 | 11/23/2008 | $ 120.00 |
| 9902809125 | 10/24/2008 | 11/23/2008 | $ 120.00 |
| 9902809126 | 10/24/2008 | 11/23/2008 | $ 120.00 |
| 9902809132 | 10/24/2008 | 11/23/2008 | $ 120.00 |
| 9902809133 | 10/24/2008 | 11/23/2008 | $ 120.00 |
| 9902809139 | 10/24/2008 | 11/23/2008 | $ 120.00 |
| 9902809141 | 10/24/2008 | 11/23/2008 | $ 120.00 |
| 9902809142 | 10/24/2008 | 11/23/2008 | $ 120.00 |
| 9902809146 | 10/24/2008 | 11/23/2008 | $ 120.00 |
| 9902809147 | 10/24/2008 | 11/23/2008 | $ 120.00 |
| 9902809192 | 10/24/2008 | 11/23/2008 | $ 120.00 |
| 9902809196 | 10/24/2008 | 11/23/2008 | $ 120.00 |
| 9902808447 | 10/24/2008 | 11/23/2008 | $ 123.48 |
| 9902808721 | 10/24/2008 | 11/23/2008 | $ 128.68 |
| 9902810508 | 10/24/2008 | 11/23/2008 | $ 141.14 |
| 9902808466 | 10/24/2008 | 11/23/2008 | $ 143.21 |
| 9902808998 | 10/24/2008 | 11/23/2008 | $ 143.21 |
| 9902809208 | 10/24/2008 | 11/23/2008 | $ 143.56 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902808612 | 10/24/2008 | 11/23/2008 | $ 145.30 |
| 9902808561 | 10/24/2008 | 11/23/2008 | $ 148.33 |
| 9902808635 | 10/24/2008 | 11/23/2008 | $ 156.97 |
| 9902808474 | 10/24/2008 | 11/23/2008 | $ 168.15 |
| 9902808525 | 10/24/2008 | 11/23/2008 | $ 180.52 |
| 9902810364 | 10/24/2008 | 11/23/2008 | $ 189.50 |
| 9902809067 | 10/24/2008 | 11/23/2008 | $ 192.25 |
| 9902808468 | 10/24/2008 | 11/23/2008 | $ 193.78 |
| 9902808975 | 10/24/2008 | 11/23/2008 | $ 200.39 |
| 9902809459 | 10/24/2008 | 11/23/2008 | $ 207.61 |
| 9902809454 | 10/24/2008 | 11/23/2008 | $ 209.36 |
| 9902810519 | 10/24/2008 | 11/23/2008 | $ 209.56 |
| 9902810585 | 10/24/2008 | 11/23/2008 | $ 209.56 |
| 9902808482 | 10/24/2008 | 11/23/2008 | $ 216.30 |
| 9902808467 | 10/24/2008 | 11/23/2008 | $ 219.11 |
| 9902808597 | 10/24/2008 | 11/23/2008 | $ 240.00 |
| 9902809094 | 10/24/2008 | 11/23/2008 | $ 240.00 |
| 9902809130 | 10/24/2008 | 11/23/2008 | $ 240.00 |
| 9902809131 | 10/24/2008 | 11/23/2008 | $ 240.00 |
| 9902809602 | 10/24/2008 | 11/23/2008 | $ 240.00 |
| 9902808937 | 10/24/2008 | 11/23/2008 | $ 240.27 |
| 9902810528 | 10/24/2008 | 11/23/2008 | $ 240.45 |
| 9902808543 | 10/24/2008 | 11/23/2008 | $ 243.36 |
| 9902809029 | 10/24/2008 | 11/23/2008 | $ 247.05 |
| 9902810051 | 10/24/2008 | 11/23/2008 | $ 276.71 |
| 9902808657 | 10/24/2008 | 11/23/2008 | $ 343.22 |
| 9902809144 | 10/24/2008 | 11/23/2008 | $ 360.00 |
| 9902809145 | 10/24/2008 | 11/23/2008 | $ 360.00 |
| 9902809198 | 10/24/2008 | 11/23/2008 | $ 360.00 |
| 9902808563 | 10/24/2008 | 11/23/2008 | $ 401.84 |
| 9902809442 | 10/24/2008 | 11/23/2008 | $ 435.41 |
| 9902808922 | 10/24/2008 | 11/23/2008 | $ 454.05 |
| 9902808529 | 10/24/2008 | 11/23/2008 | $ 472.83 |
| 9902809197 | 10/24/2008 | 11/23/2008 | $ 480.00 |
| 9902808500 | 10/24/2008 | 11/23/2008 | $ 700.00 |
| 9902808502 | 10/24/2008 | 11/23/2008 | $ 700.00 |
| 9902808504 | 10/24/2008 | 11/23/2008 | $ 700.00 |
| 9902808506 | 10/24/2008 | 11/23/2008 | $ 700.00 |
| 9902808508 | 10/24/2008 | 11/23/2008 | $ 700.00 |
| 9902808507 | 10/24/2008 | 11/23/2008 | $ 750.00 |
| 9902810475 | 10/24/2008 | 11/23/2008 | $ 790.34 |
| 9902809020 | 10/24/2008 | 11/23/2008 | $ 881.16 |
| 9902810472 | 10/24/2008 | 11/23/2008 | $ 1,138.81 |
| 9902810474 | 10/24/2008 | 11/23/2008 | $ 1,138.81 |
| 9902809785 | 10/24/2008 | 11/23/2008 | $ 1,138.99 |
| 9902809784 | 10/24/2008 | 11/23/2008 | $ 1,165.05 |
| 9902810473 | 10/24/2008 | 11/23/2008 | $ 1,362.94 |
| 9902810477 | 10/24/2008 | 11/23/2008 | $ 1,465.73 |
| 9902810469 | 10/24/2008 | 11/23/2008 | $ 1,719.65 |
| 9902810436 | 10/24/2008 | 11/23/2008 | $ 2,381.31 |
| 9903741969 | 10/24/2008 | 12/08/2008 | $ 7,660.42 |
| 9903759946 | 10/25/2008 | 10/27/2008 | $ 309,600.00 |
| 9903756684 | 10/25/2008 | 10/27/2008 | $ 95,004.00 |
| 9903757024 | 10/25/2008 | 10/27/2008 | $ 95,004.00 |
| 9903760634 | 10/25/2008 | 10/27/2008 | $ 85,869.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903757012 | 10/25/2008 | 10/27/2008 | $ 298,420.00 |
| 9903756073 | 10/25/2008 | 10/27/2008 | $ 170,280.00 |
| 9903756833 | 10/25/2008 | 10/27/2008 | $ 136,224.00 |
| 9903756834 | 10/25/2008 | 10/27/2008 | $ 170,280.00 |
| 9903757013 | 10/25/2008 | 10/27/2008 | $ 170,280.00 |
| 9903757006 | 10/25/2008 | 10/27/2008 | $ 99,360.00 |
| 9903756839 | 10/25/2008 | 10/27/2008 | $ 91,959.00 |
| 9903768179 | 10/25/2008 | 10/30/2008 | $ 95,004.00 |
| 9903768926 | 10/25/2008 | 10/30/2008 | $ 95,004.00 |
| 9903756835 | 10/25/2008 | 10/27/2008 | $ 170,280.00 |
| 9903757015 | 10/25/2008 | 10/27/2008 | $ 170,280.00 |
| 9903760627 | 10/25/2008 | 10/27/2008 | $ 169,334.00 |
| 9903768918 | 10/25/2008 | 10/30/2008 | $ 170,280.00 |
| 9903756678 | 10/25/2008 | 10/27/2008 | $ 14,700.00 |
| 9903755267 | 10/25/2008 | 10/25/2008 | $ 14,400.00 |
| 9903755270 | 10/25/2008 | 10/25/2008 | $ 40,800.00 |
| 9903755267 | 10/25/2008 | 10/25/2008 | $ 4,320.00 |
| 9903755267 | 10/25/2008 | 10/25/2008 | $ 272,000.00 |
| 9903755267 | 10/25/2008 | 10/25/2008 | $ 40,000.00 |
| 9903755267 | 10/25/2008 | 10/25/2008 | $ 112,000.00 |
| 9903762107 | 10/26/2008 | 10/28/2008 | $ 170,280.00 |
| 9903758241 | 10/26/2008 | 10/27/2008 | $ 18,270.00 |
| 9903758234 | 10/26/2008 | 10/27/2008 | $ 201,240.00 |
| 9903755268 | 10/26/2008 | 10/26/2008 | $ 18,240.00 |
| 9903755268 | 10/26/2008 | 10/26/2008 | $ 66,400.00 |
| 9903755268 | 10/26/2008 | 10/26/2008 | $ 11,200.00 |
| 9903755268 | 10/26/2008 | 10/26/2008 | $ 17,600.00 |
| 9903759933 | 10/27/2008 | 10/28/2008 | $ 61,992.00 |
| 9903762289 | 10/27/2008 | 10/28/2008 | $ 36,106.49 |
| 9903762289 | 10/27/2008 | 10/28/2008 | $ 33,948.00 |
| 9903762289 | 10/27/2008 | 10/28/2008 | $ 23,575.20 |
| 9903761819 | 10/27/2008 | 10/28/2008 | $ 40,635.00 |
| 9903761844 | 10/27/2008 | 10/28/2008 | $ 95,004.00 |
| 9903765464 | 10/27/2008 | 10/29/2008 | $ 95,004.00 |
| 9903761836 | 10/27/2008 | 10/28/2008 | $ 170,280.00 |
| 9903761838 | 10/27/2008 | 10/28/2008 | $ 170,280.00 |
| 9903761839 | 10/27/2008 | 10/28/2008 | $ 170,280.00 |
| 9903763904 | 10/27/2008 | 10/29/2008 | $ 170,280.00 |
| 9903763905 | 10/27/2008 | 10/28/2008 | $ 170,280.00 |
| 9903765461 | 10/27/2008 | 10/29/2008 | $ 170,280.00 |
| 9903764857 | 10/27/2008 | 10/29/2008 | $ 83,160.00 |
| 9903764858 | 10/27/2008 | 10/29/2008 | $ 83,160.00 |
| 9903769688 | 10/27/2008 | 10/29/2008 | $ 170,280.00 |
| 9903765403 | 10/27/2008 | 10/29/2008 | $ 9,450.00 |
| 9903765403 | 10/27/2008 | 10/29/2008 | $ 3,600.00 |
| 9903765403 | 10/27/2008 | 10/29/2008 | $ 6,750.00 |
| 9902813976 | 10/27/2008 | 11/26/2008 | $ 2.96 |
| 9902814040 | 10/27/2008 | 11/26/2008 | $ 2.96 |
| 9902813931 | 10/27/2008 | 11/26/2008 | $ 19.27 |
| 9902811791 | 10/27/2008 | 11/26/2008 | $ 31.33 |
| 9902813972 | 10/27/2008 | 11/26/2008 | $ 33.85 |
| 9902814083 | 10/27/2008 | 11/26/2008 | $ 40.04 |
| 9902814062 | 10/27/2008 | 11/26/2008 | $ 50.00 |
| 9902813295 | 10/27/2008 | 11/26/2008 | $ 51.15 |
| 9902813299 | 10/27/2008 | 11/26/2008 | $ 51.15 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902813067 | 10/27/2008 | 11/26/2008 | $ 57.51 |
| 9902811380 | 10/27/2008 | 11/26/2008 | $ 57.89 |
| 9902814051 | 10/27/2008 | 11/26/2008 | $ 57.89 |
| 9902813386 | 10/27/2008 | 11/26/2008 | $ 65.38 |
| 9902811666 | 10/27/2008 | 11/26/2008 | $ 69.54 |
| 9902811730 | 10/27/2008 | 11/26/2008 | $ 69.54 |
| 9902813959 | 10/27/2008 | 11/26/2008 | $ 69.62 |
| 9902811485 | 10/27/2008 | 11/26/2008 | $ 70.80 |
| 9902811818 | 10/27/2008 | 11/26/2008 | $ 72.50 |
| 9902811826 | 10/27/2008 | 11/26/2008 | $ 84.11 |
| 9902814097 | 10/27/2008 | 11/26/2008 | $ 87.57 |
| 9902813669 | 10/27/2008 | 11/26/2008 | $ 93.46 |
| 9902813672 | 10/27/2008 | 11/26/2008 | $ 93.46 |
| 9902813676 | 10/27/2008 | 11/26/2008 | $ 93.46 |
| 9902813968 | 10/27/2008 | 11/26/2008 | $ 93.68 |
| 9902814074 | 10/27/2008 | 11/26/2008 | $ 95.69 |
| 9902813969 | 10/27/2008 | 11/26/2008 | $ 108.42 |
| 9902813970 | 10/27/2008 | 11/26/2008 | $ 109.26 |
| 9902814084 | 10/27/2008 | 11/26/2008 | $ 109.26 |
| 9902811399 | 10/27/2008 | 11/26/2008 | $ 120.00 |
| 9902811401 | 10/27/2008 | 11/26/2008 | $ 120.00 |
| 9902813957 | 10/27/2008 | 11/26/2008 | $ 120.00 |
| 9902814057 | 10/27/2008 | 11/26/2008 | $ 120.00 |
| 9902814089 | 10/27/2008 | 11/26/2008 | $ 128.68 |
| 9902814086 | 10/27/2008 | 11/26/2008 | $ 139.95 |
| 9902813967 | 10/27/2008 | 11/26/2008 | $ 156.97 |
| 9902814046 | 10/27/2008 | 11/26/2008 | $ 158.30 |
| 9902814070 | 10/27/2008 | 11/26/2008 | $ 168.15 |
| 9902814072 | 10/27/2008 | 11/26/2008 | $ 168.15 |
| 9902814038 | 10/27/2008 | 11/26/2008 | $ 169.79 |
| 9902814044 | 10/27/2008 | 11/26/2008 | $ 171.47 |
| 9902814059 | 10/27/2008 | 11/26/2008 | $ 178.44 |
| 9902814050 | 10/27/2008 | 11/26/2008 | $ 179.92 |
| 9902814065 | 10/27/2008 | 11/26/2008 | $ 182.01 |
| 9902813932 | 10/27/2008 | 11/26/2008 | $ 182.49 |
| 9902813964 | 10/27/2008 | 11/26/2008 | $ 182.55 |
| 9902813975 | 10/27/2008 | 11/26/2008 | $ 188.08 |
| 9902813224 | 10/27/2008 | 11/26/2008 | $ 190.02 |
| 9902813225 | 10/27/2008 | 11/26/2008 | $ 190.02 |
| 9902811489 | 10/27/2008 | 11/26/2008 | $ 208.62 |
| 9902814248 | 10/27/2008 | 11/26/2008 | $ 209.56 |
| 9902814274 | 10/27/2008 | 11/26/2008 | $ 209.56 |
| 9902813020 | 10/27/2008 | 11/26/2008 | $ 212.83 |
| 9902814048 | 10/27/2008 | 11/26/2008 | $ 219.11 |
| 9902814069 | 10/27/2008 | 11/26/2008 | $ 256.27 |
| 9902811437 | 10/27/2008 | 11/26/2008 | $ 256.57 |
| 9902814066 | 10/27/2008 | 11/26/2008 | $ 258.41 |
| 9902814035 | 10/27/2008 | 11/26/2008 | $ 263.80 |
| 9902813966 | 10/27/2008 | 11/26/2008 | $ 268.30 |
| 9902814054 | 10/27/2008 | 11/26/2008 | $ 289.79 |
| 9902811831 | 10/27/2008 | 11/26/2008 | $ 296.12 |
| 9902814036 | 10/27/2008 | 11/26/2008 | $ 300.47 |
| 9902811501 | 10/27/2008 | 11/26/2008 | $ 310.30 |
| 9902814250 | 10/27/2008 | 11/26/2008 | $ 351.55 |
| 9902814075 | 10/27/2008 | 11/26/2008 | $ 380.81 |