**PART 3 OF 5**

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902814073 | 10/27/2008 | 11/26/2008 | $ 593.26 |
| 9902811581 | 10/27/2008 | 11/26/2008 | $ 700.00 |
| 9902813958 | 10/27/2008 | 11/26/2008 | $ 700.00 |
| 9902813960 | 10/27/2008 | 11/26/2008 | $ 700.00 |
| 9902813962 | 10/27/2008 | 11/26/2008 | $ 700.00 |
| 9902813963 | 10/27/2008 | 11/26/2008 | $ 700.00 |
| 9902814105 | 10/27/2008 | 11/26/2008 | $ 708.45 |
| 9902813940 | 10/27/2008 | 11/26/2008 | $ 750.00 |
| 9902813961 | 10/27/2008 | 11/26/2008 | $ 750.00 |
| 9902814136 | 10/27/2008 | 11/26/2008 | $ 871.34 |
| 9902814156 | 10/27/2008 | 11/26/2008 | $ 1,068.75 |
| 9902814104 | 10/27/2008 | 11/26/2008 | $ 1,339.94 |
| 9902814106 | 10/27/2008 | 11/26/2008 | $ 1,356.52 |
| 9902814107 | 10/27/2008 | 11/26/2008 | $ 1,356.52 |
| 9902814108 | 10/27/2008 | 11/26/2008 | $ 1,362.94 |
| 9902814103 | 10/27/2008 | 11/26/2008 | $ 1,472.71 |
| 9902814109 | 10/27/2008 | 11/26/2008 | $ 1,551.60 |
| 9902814102 | 10/27/2008 | 11/26/2008 | $ 1,940.23 |
| 9902814189 | 10/27/2008 | 11/26/2008 | $ 3,110.38 |
| 1400236377 | 10/27/2008 | 11/26/2008 | $ 2,179.92 |
| 1400236377 | 10/27/2008 | 11/26/2008 | $ 3,979.24 |
| 9903756842 | 10/27/2008 | 12/11/2008 | $ 6,719.58 |
| 1400236377 | 10/27/2008 | 11/26/2008 | $ 9,224.56 |
| 1400236377 | 10/27/2008 | 11/26/2008 | $ 11,520.00 |
| 9903758263 | 10/27/2008 | 12/11/2008 | $ 14,879.07 |
| 9903756840 | 10/27/2008 | 12/11/2008 | $ 24,005.19 |
| 9903769692 | 10/28/2008 | 10/29/2008 | $ 95,004.00 |
| 9903761837 | 10/28/2008 | 10/28/2008 | $ 170,280.00 |
| 9903765462 | 10/28/2008 | 10/29/2008 | $ 170,280.00 |
| 9903763903 | 10/28/2008 | 10/29/2008 | $ 297,216.00 |
| 9903765451 | 10/28/2008 | 10/29/2008 | $ 127,280.00 |
| 9903769689 | 10/28/2008 | 10/29/2008 | $ 170,280.00 |
| 9903765429 | 10/28/2008 | 10/29/2008 | $ 309,600.00 |
| 9903765440 | 10/28/2008 | 10/29/2008 | $ 86,000.00 |
| 9903767905 | 10/28/2008 | 10/30/2008 | $ 297,216.00 |
| 9903767906 | 10/28/2008 | 10/30/2008 | $ 297,216.00 |
| 9903768176 | 10/28/2008 | 10/30/2008 | $ 297,216.00 |
| 9903763902 | 10/28/2008 | 10/29/2008 | $ 170,280.00 |
| 9903765441 | 10/28/2008 | 10/29/2008 | $ 23,650.00 |
| 9903765430 | 10/28/2008 | 10/29/2008 | $ 11,400.00 |
| 9903765431 | 10/28/2008 | 10/29/2008 | $ 159,600.00 |
| 9903765432 | 10/28/2008 | 10/29/2008 | $ 19,500.00 |
| 9902815504 | 10/28/2008 | 11/27/2008 | $ 8.77 |
| 9902814730 | 10/28/2008 | 11/27/2008 | $ 31.78 |
| 9902815773 | 10/28/2008 | 11/27/2008 | $ 45.90 |
| 9902815227 | 10/28/2008 | 11/27/2008 | $ 53.30 |
| 9902817033 | 10/28/2008 | 11/27/2008 | $ 57.49 |
| 9902814703 | 10/28/2008 | 11/27/2008 | $ 64.48 |
| 9902816219 | 10/28/2008 | 11/27/2008 | $ 65.04 |
| 9902816822 | 10/28/2008 | 11/27/2008 | $ 85.83 |
| 9902817008 | 10/28/2008 | 11/27/2008 | $ 86.41 |
| 9902816119 | 10/28/2008 | 11/27/2008 | $ 93.46 |
| 9902814726 | 10/28/2008 | 11/27/2008 | $ 100.84 |
| 9902815103 | 10/28/2008 | 11/27/2008 | $ 102.54 |
| 9902816310 | 10/28/2008 | 11/27/2008 | $ 118.33 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902814900 | 10/28/2008 | 11/27/2008 | $ 120.00 |
| 9902814904 | 10/28/2008 | 11/27/2008 | $ 120.00 |
| 9902817036 | 10/28/2008 | 11/27/2008 | $ 120.91 |
| 9902814931 | 10/28/2008 | 11/27/2008 | $ 124.97 |
| 9902814933 | 10/28/2008 | 11/27/2008 | $ 124.97 |
| 9902816195 | 10/28/2008 | 11/27/2008 | $ 126.06 |
| 9902815834 | 10/28/2008 | 11/27/2008 | $ 137.59 |
| 9902816773 | 10/28/2008 | 11/27/2008 | $ 147.13 |
| 9902815068 | 10/28/2008 | 11/27/2008 | $ 148.50 |
| 9902814729 | 10/28/2008 | 11/27/2008 | $ 151.22 |
| 9902814519 | 10/28/2008 | 11/27/2008 | $ 169.79 |
| 9902814520 | 10/28/2008 | 11/27/2008 | $ 169.79 |
| 9902815303 | 10/28/2008 | 11/27/2008 | $ 182.01 |
| 9902816271 | 10/28/2008 | 11/27/2008 | $ 209.10 |
| 9902814948 | 10/28/2008 | 11/27/2008 | $ 213.68 |
| 9902815281 | 10/28/2008 | 11/27/2008 | $ 224.96 |
| 9902815064 | 10/28/2008 | 11/27/2008 | $ 226.15 |
| 9902816199 | 10/28/2008 | 11/27/2008 | $ 271.66 |
| 9902816200 | 10/28/2008 | 11/27/2008 | $ 271.66 |
| 9902816194 | 10/28/2008 | 11/27/2008 | $ 272.49 |
| 9902815217 | 10/28/2008 | 11/27/2008 | $ 277.51 |
| 9902815207 | 10/28/2008 | 11/27/2008 | $ 287.94 |
| 9902816394 | 10/28/2008 | 11/27/2008 | $ 298.04 |
| 9902816102 | 10/28/2008 | 11/27/2008 | $ 315.47 |
| 9902815197 | 10/28/2008 | 11/27/2008 | $ 331.19 |
| 9902816024 | 10/28/2008 | 11/27/2008 | $ 376.62 |
| 9902815291 | 10/28/2008 | 11/27/2008 | $ 456.61 |
| 9902816172 | 10/28/2008 | 11/27/2008 | $ 582.10 |
| 9902816390 | 10/28/2008 | 11/27/2008 | $ 582.99 |
| 9902816892 | 10/28/2008 | 11/27/2008 | $ 699.37 |
| 9902815800 | 10/28/2008 | 11/27/2008 | $ 700.00 |
| 9902815807 | 10/28/2008 | 11/27/2008 | $ 700.00 |
| 9902816876 | 10/28/2008 | 11/27/2008 | $ 700.00 |
| 9902816909 | 10/28/2008 | 11/27/2008 | $ 790.34 |
| 9902816930 | 10/28/2008 | 11/27/2008 | $ 826.36 |
| 9902816162 | 10/28/2008 | 11/27/2008 | $ 1,084.60 |
| 9902816397 | 10/28/2008 | 11/27/2008 | $ 1,136.09 |
| 9902816936 | 10/28/2008 | 11/27/2008 | $ 1,163.55 |
| 9902816935 | 10/28/2008 | 11/27/2008 | $ 1,451.40 |
| 9902816929 | 10/28/2008 | 11/27/2008 | $ 1,719.65 |
| 9902816893 | 10/28/2008 | 11/27/2008 | $ 1,940.23 |
| 9903761870 | 10/28/2008 | 12/12/2008 | $ 5,599.65 |
| 9903761871 | 10/28/2008 | 12/12/2008 | $ 21,576.62 |
| 9903760031 | 10/28/2008 | 12/12/2008 | $ 24,318.48 |
| 9902819348 | 10/29/2008 | 11/28/2008 | $ 13.30 |
| 9902820340 | 10/29/2008 | 11/28/2008 | $ 34.24 |
| 9902819249 | 10/29/2008 | 11/28/2008 | $ 45.52 |
| 9902819301 | 10/29/2008 | 11/28/2008 | $ 57.89 |
| 9902817409 | 10/29/2008 | 11/28/2008 | $ 60.41 |
| 9902817482 | 10/29/2008 | 11/28/2008 | $ 60.41 |
| 9902817493 | 10/29/2008 | 11/28/2008 | $ 60.41 |
| 9902818847 | 10/29/2008 | 11/28/2008 | $ 66.42 |
| 9902819370 | 10/29/2008 | 11/28/2008 | $ 69.08 |
| 9902819296 | 10/29/2008 | 11/28/2008 | $ 71.78 |
| 9902819231 | 10/29/2008 | 11/28/2008 | $ 80.77 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902819177 | 10/29/2008 | 11/28/2008 | $ 99.90 |
| 9902819223 | 10/29/2008 | 11/28/2008 | $ 120.00 |
| 9902819375 | 10/29/2008 | 11/28/2008 | $ 120.00 |
| 9902818730 | 10/29/2008 | 11/28/2008 | $ 129.49 |
| 9902819258 | 10/29/2008 | 11/28/2008 | $ 146.04 |
| 9902819278 | 10/29/2008 | 11/28/2008 | $ 146.04 |
| 9902819429 | 10/29/2008 | 11/28/2008 | $ 146.04 |
| 9902819297 | 10/29/2008 | 11/28/2008 | $ 148.50 |
| 9902819299 | 10/29/2008 | 11/28/2008 | $ 158.68 |
| 9902819214 | 10/29/2008 | 11/28/2008 | $ 171.32 |
| 9902819404 | 10/29/2008 | 11/28/2008 | $ 178.93 |
| 9902819418 | 10/29/2008 | 11/28/2008 | $ 200.25 |
| 9902819406 | 10/29/2008 | 11/28/2008 | $ 200.38 |
| 9902819184 | 10/29/2008 | 11/28/2008 | $ 216.30 |
| 9902820054 | 10/29/2008 | 11/28/2008 | $ 216.30 |
| 9902819205 | 10/29/2008 | 11/28/2008 | $ 243.62 |
| 9902819179 | 10/29/2008 | 11/28/2008 | $ 301.59 |
| 9902819400 | 10/29/2008 | 11/28/2008 | $ 341.24 |
| 9902819437 | 10/29/2008 | 11/28/2008 | $ 348.07 |
| 9902820077 | 10/29/2008 | 11/28/2008 | $ 432.73 |
| 9902820082 | 10/29/2008 | 11/28/2008 | $ 440.09 |
| 9902820079 | 10/29/2008 | 11/28/2008 | $ 445.25 |
| 9902818292 | 10/29/2008 | 11/28/2008 | $ 628.71 |
| 9902820078 | 10/29/2008 | 11/28/2008 | $ 699.37 |
| 9902819955 | 10/29/2008 | 11/28/2008 | $ 700.00 |
| 9902819957 | 10/29/2008 | 11/28/2008 | $ 700.00 |
| 9902819953 | 10/29/2008 | 11/28/2008 | $ 750.00 |
| 9902819958 | 10/29/2008 | 11/28/2008 | $ 750.00 |
| 9902819188 | 10/29/2008 | 11/28/2008 | $ 750.91 |
| 9902820130 | 10/29/2008 | 11/28/2008 | $ 759.84 |
| 9902818437 | 10/29/2008 | 11/28/2008 | $ 896.50 |
| 9902820080 | 10/29/2008 | 11/28/2008 | $ 1,068.75 |
| 9902820076 | 10/29/2008 | 11/28/2008 | $ 1,079.95 |
| 9902818501 | 10/29/2008 | 11/28/2008 | $ 1,194.14 |
| 9902818379 | 10/29/2008 | 11/28/2008 | $ 1,326.02 |
| 9902818462 | 10/29/2008 | 11/28/2008 | $ 1,352.34 |
| 9902820081 | 10/29/2008 | 11/28/2008 | $ 1,363.31 |
| 9902820131 | 10/29/2008 | 11/28/2008 | $ 1,461.81 |
| 103364323 | 10/29/2008 | 11/28/2008 | $ 6,223.80 |
| 9902822769 | 10/30/2008 | 11/29/2008 | $ 1.30 |
| 9902820930 | 10/30/2008 | 11/29/2008 | $ 4.07 |
| 9902820961 | 10/30/2008 | 11/29/2008 | $ 4.07 |
| 9902820929 | 10/30/2008 | 11/29/2008 | $ 8.14 |
| 9902820963 | 10/30/2008 | 11/29/2008 | $ 9.02 |
| 9902823541 | 10/30/2008 | 11/29/2008 | $ 20.09 |
| 9902820940 | 10/30/2008 | 11/29/2008 | $ 24.20 |
| 9902823550 | 10/30/2008 | 11/29/2008 | $ 29.11 |
| 9902823563 | 10/30/2008 | 11/29/2008 | $ 36.74 |
| 9902820943 | 10/30/2008 | 11/29/2008 | $ 41.86 |
| 9902821058 | 10/30/2008 | 11/29/2008 | $ 44.84 |
| 9902820978 | 10/30/2008 | 11/29/2008 | $ 45.37 |
| 9902823596 | 10/30/2008 | 11/29/2008 | $ 52.36 |
| 9902821681 | 10/30/2008 | 11/29/2008 | $ 54.32 |
| 9902821251 | 10/30/2008 | 11/29/2008 | $ 60.41 |
| 9902821256 | 10/30/2008 | 11/29/2008 | $ 60.41 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902821258 | 10/30/2008 | 11/29/2008 | $ 60.41 |
| 9902821261 | 10/30/2008 | 11/29/2008 | $ 60.41 |
| 9902821459 | 10/30/2008 | 11/29/2008 | $ 64.48 |
| 9902820990 | 10/30/2008 | 11/29/2008 | $ 65.04 |
| 9902821064 | 10/30/2008 | 11/29/2008 | $ 67.99 |
| 9902821061 | 10/30/2008 | 11/29/2008 | $ 68.29 |
| 9902821638 | 10/30/2008 | 11/29/2008 | $ 72.43 |
| 9902821476 | 10/30/2008 | 11/29/2008 | $ 78.42 |
| 9902820955 | 10/30/2008 | 11/29/2008 | $ 85.09 |
| 9902820861 | 10/30/2008 | 11/29/2008 | $ 89.34 |
| 9902821291 | 10/30/2008 | 11/29/2008 | $ 93.68 |
| 9902821210 | 10/30/2008 | 11/29/2008 | $ 102.54 |
| 9902821140 | 10/30/2008 | 11/29/2008 | $ 110.56 |
| 9902821543 | 10/30/2008 | 11/29/2008 | $ 118.33 |
| 9902820694 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902820734 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902820884 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902820897 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902821407 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902821408 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902821413 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902821414 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902821415 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902821416 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902821418 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902821419 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902821420 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902821421 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902821424 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902821426 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902821427 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902821429 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902821430 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902821431 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902821439 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902821441 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902821442 | 10/30/2008 | 11/29/2008 | $ 120.00 |
| 9902821233 | 10/30/2008 | 11/29/2008 | $ 120.82 |
| 9902821235 | 10/30/2008 | 11/29/2008 | $ 120.82 |
| 9902821249 | 10/30/2008 | 11/29/2008 | $ 120.82 |
| 9902821075 | 10/30/2008 | 11/29/2008 | $ 125.76 |
| 9902821562 | 10/30/2008 | 11/29/2008 | $ 134.85 |
| 9902822839 | 10/30/2008 | 11/29/2008 | $ 137.91 |
| 9902823394 | 10/30/2008 | 11/29/2008 | $ 137.98 |
| 9902820986 | 10/30/2008 | 11/29/2008 | $ 139.06 |
| 9902821298 | 10/30/2008 | 11/29/2008 | $ 142.58 |
| 9902821567 | 10/30/2008 | 11/29/2008 | $ 155.16 |
| 9902823396 | 10/30/2008 | 11/29/2008 | $ 155.16 |
| 9902821649 | 10/30/2008 | 11/29/2008 | $ 164.79 |
| 9902823391 | 10/30/2008 | 11/29/2008 | $ 169.03 |
| 9902821126 | 10/30/2008 | 11/29/2008 | $ 172.84 |
| 9902823544 | 10/30/2008 | 11/29/2008 | $ 173.69 |
| 9902821136 | 10/30/2008 | 11/29/2008 | $ 174.12 |
| 9902821663 | 10/30/2008 | 11/29/2008 | $ 180.41 |
| 9902820882 | 10/30/2008 | 11/29/2008 | $ 180.52 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902821456 | 10/30/2008 | 11/29/2008 | $ 180.97 |
| 9902821264 | 10/30/2008 | 11/29/2008 | $ 181.23 |
| 9902821687 | 10/30/2008 | 11/29/2008 | $ 202.54 |
| 9902821292 | 10/30/2008 | 11/29/2008 | $ 204.30 |
| 9902821060 | 10/30/2008 | 11/29/2008 | $ 215.34 |
| 9902823387 | 10/30/2008 | 11/29/2008 | $ 216.30 |
| 9902821678 | 10/30/2008 | 11/29/2008 | $ 218.56 |
| 9902821139 | 10/30/2008 | 11/29/2008 | $ 220.51 |
| 9902821132 | 10/30/2008 | 11/29/2008 | $ 225.61 |
| 9902821569 | 10/30/2008 | 11/29/2008 | $ 228.39 |
| 9902820934 | 10/30/2008 | 11/29/2008 | $ 231.24 |
| 9902820737 | 10/30/2008 | 11/29/2008 | $ 240.00 |
| 9902821402 | 10/30/2008 | 11/29/2008 | $ 240.00 |
| 9902821403 | 10/30/2008 | 11/29/2008 | $ 240.00 |
| 9902821404 | 10/30/2008 | 11/29/2008 | $ 240.00 |
| 9902821405 | 10/30/2008 | 11/29/2008 | $ 240.00 |
| 9902821406 | 10/30/2008 | 11/29/2008 | $ 240.00 |
| 9902821410 | 10/30/2008 | 11/29/2008 | $ 240.00 |
| 9902821411 | 10/30/2008 | 11/29/2008 | $ 240.00 |
| 9902821412 | 10/30/2008 | 11/29/2008 | $ 240.00 |
| 9902821422 | 10/30/2008 | 11/29/2008 | $ 240.00 |
| 9902821440 | 10/30/2008 | 11/29/2008 | $ 240.00 |
| 9902821444 | 10/30/2008 | 11/29/2008 | $ 240.00 |
| 9902823573 | 10/30/2008 | 11/29/2008 | $ 240.45 |
| 9902821449 | 10/30/2008 | 11/29/2008 | $ 243.62 |
| 9902821661 | 10/30/2008 | 11/29/2008 | $ 272.35 |
| 9902821659 | 10/30/2008 | 11/29/2008 | $ 272.87 |
| 9902820564 | 10/30/2008 | 11/29/2008 | $ 300.47 |
| 9902822667 | 10/30/2008 | 11/29/2008 | $ 323.91 |
| 9902823392 | 10/30/2008 | 11/29/2008 | $ 323.91 |
| 9902820932 | 10/30/2008 | 11/29/2008 | $ 353.56 |
| 9902821633 | 10/30/2008 | 11/29/2008 | $ 356.40 |
| 9902820733 | 10/30/2008 | 11/29/2008 | $ 360.00 |
| 9902821425 | 10/30/2008 | 11/29/2008 | $ 360.00 |
| 9902821433 | 10/30/2008 | 11/29/2008 | $ 360.00 |
| 9902821002 | 10/30/2008 | 11/29/2008 | $ 391.40 |
| 9902823496 | 10/30/2008 | 11/29/2008 | $ 445.25 |
| 9902821432 | 10/30/2008 | 11/29/2008 | $ 480.00 |
| 9902821434 | 10/30/2008 | 11/29/2008 | $ 480.00 |
| 9902821031 | 10/30/2008 | 11/29/2008 | $ 541.34 |
| 9902821555 | 10/30/2008 | 11/29/2008 | $ 595.39 |
| 9902822589 | 10/30/2008 | 11/29/2008 | $ 633.42 |
| 9902823518 | 10/30/2008 | 11/29/2008 | $ 666.13 |
| 9902823528 | 10/30/2008 | 11/29/2008 | $ 699.37 |
| 9902821030 | 10/30/2008 | 11/29/2008 | $ 700.00 |
| 9902821034 | 10/30/2008 | 11/29/2008 | $ 700.00 |
| 9902821035 | 10/30/2008 | 11/29/2008 | $ 700.00 |
| 9902821036 | 10/30/2008 | 11/29/2008 | $ 700.00 |
| 9902822586 | 10/30/2008 | 11/29/2008 | $ 700.00 |
| 9902823409 | 10/30/2008 | 11/29/2008 | $ 700.00 |
| 9902821093 | 10/30/2008 | 11/29/2008 | $ 718.96 |
| 9902821039 | 10/30/2008 | 11/29/2008 | $ 750.00 |
| 9902821040 | 10/30/2008 | 11/29/2008 | $ 750.00 |
| 9902821041 | 10/30/2008 | 11/29/2008 | $ 750.00 |
| 9902821043 | 10/30/2008 | 11/29/2008 | $ 750.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902823410 | 10/30/2008 | 11/29/2008 | $ 750.00 |
| 9902821537 | 10/29/2008 | 11/29/2008 | $ 772.21 |
| 9902821078 | 10/30/2008 | 11/29/2008 | $ 821.93 |
| 9902821106 | 10/30/2008 | 11/29/2008 | $ 862.72 |
| 9902821167 | 10/30/2008 | 11/29/2008 | $ 919.33 |
| 9902823463 | 10/30/2008 | 11/29/2008 | $ 932.44 |
| 9902823493 | 10/30/2008 | 11/29/2008 | $ 932.44 |
| 9902823519 | 10/30/2008 | 11/29/2008 | $ 932.44 |
| 9902823446 | 10/30/2008 | 11/29/2008 | $ 1,451.40 |
| 9902823492 | 10/30/2008 | 11/29/2008 | $ 1,472.71 |
| 9902822574 | 10/30/2008 | 11/29/2008 | $ 1,500.00 |
| 9902822575 | 10/30/2008 | 11/29/2008 | $ 1,500.00 |
| 9902823527 | 10/30/2008 | 11/29/2008 | $ 1,873.86 |
| 9902823517 | 10/30/2008 | 11/29/2008 | $ 1,940.23 |
| 103367627 | 10/30/2008 | 11/29/2008 | $ 221.39 |
| 103367630 | 10/30/2008 | 11/29/2008 | $ 257.80 |
| 103367633 | 10/30/2008 | 11/29/2008 | $ 271.80 |
| 103367628 | 10/30/2008 | 11/29/2008 | $ 280.00 |
| 103367632 | 10/30/2008 | 11/29/2008 | $ 289.80 |
| 103367627 | 10/30/2008 | 11/29/2008 | $ 304.20 |
| 103367634 | 10/30/2008 | 11/29/2008 | $ 883.00 |
| 103367632 | 10/30/2008 | 11/29/2008 | $ 2,347.50 |
| 9902825267 | 10/31/2008 | 11/30/2008 | $ 24.40 |
| 9902823911 | 10/31/2008 | 11/30/2008 | $ 31.96 |
| 9902825241 | 10/31/2008 | 11/30/2008 | $ 38.28 |
| 9902824874 | 10/31/2008 | 11/30/2008 | $ 46.21 |
| 9902826471 | 10/31/2008 | 11/30/2008 | $ 46.21 |
| 9902826673 | 10/31/2008 | 11/30/2008 | $ 50.62 |
| 9902826651 | 10/31/2008 | 11/30/2008 | $ 67.60 |
| 9902826710 | 10/31/2008 | 11/30/2008 | $ 67.60 |
| 9902824873 | 10/31/2008 | 11/30/2008 | $ 71.78 |
| 9902825510 | 10/31/2008 | 11/30/2008 | $ 71.78 |
| 9902823958 | 10/31/2008 | 11/30/2008 | $ 78.42 |
| 9902825239 | 10/31/2008 | 11/30/2008 | $ 78.49 |
| 9902825248 | 10/31/2008 | 11/30/2008 | $ 99.62 |
| 9902825646 | 10/31/2008 | 11/30/2008 | $ 117.26 |
| 9902825311 | 10/31/2008 | 11/30/2008 | $ 120.00 |
| 9902825479 | 10/31/2008 | 11/30/2008 | $ 120.00 |
| 9902825483 | 10/31/2008 | 11/30/2008 | $ 120.00 |
| 9902825484 | 10/31/2008 | 11/30/2008 | $ 120.00 |
| 9902825497 | 10/31/2008 | 11/30/2008 | $ 120.00 |
| 9902825517 | 10/31/2008 | 11/30/2008 | $ 120.00 |
| 9902825482 | 10/31/2008 | 11/30/2008 | $ 124.97 |
| 9902825222 | 10/31/2008 | 11/30/2008 | $ 137.59 |
| 9902825508 | 10/31/2008 | 11/30/2008 | $ 143.56 |
| 9902826477 | 10/31/2008 | 11/30/2008 | $ 144.10 |
| 9902824913 | 10/31/2008 | 11/30/2008 | $ 145.41 |
| 9902824233 | 10/31/2008 | 11/30/2008 | $ 155.35 |
| 9902825211 | 10/31/2008 | 11/30/2008 | $ 171.32 |
| 9902825217 | 10/31/2008 | 11/30/2008 | $ 176.65 |
| 9902825531 | 10/31/2008 | 11/30/2008 | $ 180.57 |
| 9902823896 | 10/31/2008 | 11/30/2008 | $ 189.58 |
| 9902824298 | 10/31/2008 | 11/30/2008 | $ 198.96 |
| 9902824908 | 10/31/2008 | 11/30/2008 | $ 200.77 |
| 9902826634 | 10/31/2008 | 11/30/2008 | $ 209.56 |

**PART 3 OF 4**

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902824254 | 10/31/2008 | 11/30/2008 | $ 217.94 |
| 9902826467 | 10/31/2008 | 11/30/2008 | $ 242.39 |
| 9902823942 | 10/31/2008 | 11/30/2008 | $ 254.26 |
| 9902824925 | 10/31/2008 | 11/30/2008 | $ 256.27 |
| 9902826482 | 10/31/2008 | 11/30/2008 | $ 258.41 |
| 9902824826 | 10/31/2008 | 11/30/2008 | $ 264.05 |
| 9902825226 | 10/31/2008 | 11/30/2008 | $ 287.94 |
| 9902825081 | 10/31/2008 | 11/30/2008 | $ 300.47 |
| 9902826641 | 10/31/2008 | 11/30/2008 | $ 323.75 |
| 9902824820 | 10/31/2008 | 11/30/2008 | $ 416.42 |
| 9902826602 | 10/31/2008 | 11/30/2008 | $ 440.09 |
| 9902824918 | 10/31/2008 | 11/30/2008 | $ 483.30 |
| 9902824833 | 10/31/2008 | 11/30/2008 | $ 681.08 |
| 9902826398 | 10/31/2008 | 11/30/2008 | $ 700.00 |
| 9902825491 | 10/31/2008 | 11/30/2008 | $ 712.05 |
| 9902826588 | 10/31/2008 | 11/30/2008 | $ 719.29 |
| 9902824856 | 10/31/2008 | 11/30/2008 | $ 750.00 |
| 9902824860 | 10/31/2008 | 11/30/2008 | $ 750.00 |
| 9902824861 | 10/31/2008 | 11/30/2008 | $ 750.00 |
| 9902826399 | 10/31/2008 | 11/30/2008 | $ 750.00 |
| 9902825498 | 10/31/2008 | 11/30/2008 | $ 776.40 |
| 9902825523 | 10/31/2008 | 11/30/2008 | $ 809.17 |
| 9902825509 | 10/31/2008 | 11/30/2008 | $ 863.26 |
| 9902826601 | 10/31/2008 | 11/30/2008 | $ 1,719.65 |
| 9902826614 | 10/31/2008 | 11/30/2008 | $ 1,719.65 |
| 103376520 | 10/31/2008 | 11/30/2008 | $ 349.81 |
| 9903772847 | 10/31/2008 | 12/15/2008 | $ 14,813.72 |
| 9902827283 | 11/03/2008 | 12/03/2008 | $ 4.07 |
| 9902827306 | 11/03/2008 | 12/03/2008 | $ 8.77 |
| 9902827042 | 11/03/2008 | 12/03/2008 | $ 13.93 |
| 9902827159 | 11/03/2008 | 12/03/2008 | $ 17.03 |
| 9902827157 | 11/03/2008 | 12/03/2008 | $ 18.25 |
| 9902827657 | 11/03/2008 | 12/03/2008 | $ 28.73 |
| 9902827665 | 11/03/2008 | 12/03/2008 | $ 31.96 |
| 9902827664 | 11/03/2008 | 12/03/2008 | $ 37.91 |
| 9902827421 | 11/03/2008 | 12/03/2008 | $ 50.68 |
| 9902828813 | 11/03/2008 | 12/03/2008 | $ 51.89 |
| 9902827170 | 11/03/2008 | 12/03/2008 | $ 51.89 |
| 9902828591 | 11/03/2008 | 12/03/2008 | $ 64.48 |
| 9902827249 | 11/03/2008 | 12/03/2008 | $ 65.04 |
| 9902827425 | 11/03/2008 | 12/03/2008 | $ 65.13 |
| 9902827761 | 11/03/2008 | 12/03/2008 | $ 65.38 |
| 9902827262 | 11/03/2008 | 12/03/2008 | $ 71.78 |
| 9902827263 | 11/03/2008 | 12/03/2008 | $ 71.78 |
| 9902827651 | 11/03/2008 | 12/03/2008 | $ 71.78 |
| 9902828824 | 11/03/2008 | 12/03/2008 | $ 75.36 |
| 9902827251 | 11/03/2008 | 12/03/2008 | $ 91.58 |
| 9902827158 | 11/03/2008 | 12/03/2008 | $ 93.68 |
| 9902827800 | 11/03/2008 | 12/03/2008 | $ 95.61 |
| 9902827271 | 11/03/2008 | 12/03/2008 | $ 100.84 |
| 9902828811 | 11/03/2008 | 12/03/2008 | $ 101.24 |
| 9902828810 | 11/03/2008 | 12/03/2008 | $ 104.62 |
| 9902827044 | 11/03/2008 | 12/03/2008 | $ 109.03 |
| 9902827143 | 11/03/2008 | 12/03/2008 | $ 109.55 |
| 9902827142 | 11/03/2008 | 12/03/2008 | $ 116.34 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902827029 | 11/03/2008 | 12/03/2008 | $ 120.00 |
| 9902827081 | 11/03/2008 | 12/03/2008 | $ 120.00 |
| 9902827085 | 11/03/2008 | 12/03/2008 | $ 120.00 |
| 9902827101 | 11/03/2008 | 12/03/2008 | $ 120.00 |
| 9902827103 | 11/03/2008 | 12/03/2008 | $ 120.00 |
| 9902827105 | 11/03/2008 | 12/03/2008 | $ 120.00 |
| 9902827442 | 11/03/2008 | 12/03/2008 | $ 120.00 |
| 9902828589 | 11/03/2008 | 12/03/2008 | $ 120.00 |
| 9902828631 | 11/03/2008 | 12/03/2008 | $ 120.00 |
| 9902827028 | 11/03/2008 | 12/03/2008 | $ 124.97 |
| 9902827138 | 11/03/2008 | 12/03/2008 | $ 142.58 |
| 9902827426 | 11/03/2008 | 12/03/2008 | $ 143.56 |
| 9902827163 | 11/03/2008 | 12/03/2008 | $ 154.49 |
| 9902828796 | 11/03/2008 | 12/03/2008 | $ 164.60 |
| 9902827419 | 11/03/2008 | 12/03/2008 | $ 165.11 |
| 9902828555 | 11/03/2008 | 12/03/2008 | $ 167.87 |
| 9902827035 | 11/03/2008 | 12/03/2008 | $ 169.79 |
| 9902827015 | 11/03/2008 | 12/03/2008 | $ 171.32 |
| 9902827389 | 11/03/2008 | 12/03/2008 | $ 174.12 |
| 9902827412 | 11/03/2008 | 12/03/2008 | $ 179.89 |
| 9902828641 | 11/03/2008 | 12/03/2008 | $ 180.52 |
| 9902827281 | 11/03/2008 | 12/03/2008 | $ 188.08 |
| 9902827185 | 11/03/2008 | 12/03/2008 | $ 192.25 |
| 9902827406 | 11/03/2008 | 12/03/2008 | $ 223.33 |
| 9902827106 | 11/03/2008 | 12/03/2008 | $ 240.00 |
| 9902828798 | 11/03/2008 | 12/03/2008 | $ 240.45 |
| 9902828645 | 11/03/2008 | 12/03/2008 | $ 258.41 |
| 9902827137 | 11/03/2008 | 12/03/2008 | $ 262.59 |
| 9902827254 | 11/03/2008 | 12/03/2008 | $ 271.66 |
| 9902827019 | 11/03/2008 | 12/03/2008 | $ 289.61 |
| 9902827164 | 11/03/2008 | 12/03/2008 | $ 302.38 |
| 9902827004 | 11/03/2008 | 12/03/2008 | $ 312.49 |
| 9902827732 | 11/03/2008 | 12/03/2008 | $ 318.11 |
| 9902828820 | 11/03/2008 | 12/03/2008 | $ 335.35 |
| 9902827032 | 11/03/2008 | 12/03/2008 | $ 360.00 |
| 9902828769 | 11/03/2008 | 12/03/2008 | $ 432.73 |
| 9902827274 | 11/03/2008 | 12/03/2008 | $ 451.74 |
| 9902827714 | 11/03/2008 | 12/03/2008 | $ 558.50 |
| 9902827257 | 11/03/2008 | 12/03/2008 | $ 642.00 |
| 9902827509 | 11/03/2008 | 12/03/2008 | $ 643.71 |
| 9902827220 | 11/03/2008 | 12/03/2008 | $ 700.00 |
| 9902827223 | 11/03/2008 | 12/03/2008 | $ 700.00 |
| 9902827225 | 11/03/2008 | 12/03/2008 | $ 700.00 |
| 9902827228 | 11/03/2008 | 12/03/2008 | $ 700.00 |
| 9902828539 | 11/03/2008 | 12/03/2008 | $ 700.00 |
| 9902828542 | 11/03/2008 | 12/03/2008 | $ 700.00 |
| 9902828544 | 11/03/2008 | 12/03/2008 | $ 700.00 |
| 9902827227 | 11/03/2008 | 12/03/2008 | $ 750.00 |
| 9902827617 | 11/03/2008 | 12/03/2008 | $ 750.00 |
| 9902827622 | 11/03/2008 | 12/03/2008 | $ 750.00 |
| 9902827626 | 11/03/2008 | 12/03/2008 | $ 750.00 |
| 9902828856 | 11/03/2008 | 12/03/2008 | $ 1,060.00 |
| 9902828758 | 11/03/2008 | 12/03/2008 | $ 1,068.75 |
| 9902828766 | 11/03/2008 | 12/03/2008 | $ 1,242.51 |
| 9902828767 | 11/03/2008 | 12/03/2008 | $ 1,242.51 |

| Invoice # | Invoice Date | Due Date | Amount |
|-----------|--------------|----------|--------|
| 9902828771 | 11/03/2008 | 12/03/2008 | $ 1,362.94 |
| 9902828733 | 11/03/2008 | 12/03/2008 | $ 1,465.73 |
| 9902828734 | 11/03/2008 | 12/03/2008 | $ 1,472.71 |
| 9902828768 | 11/03/2008 | 12/03/2008 | $ 1,940.23 |
| 9902828770 | 11/03/2008 | 12/03/2008 | $ 1,940.23 |
| 9903776531 | 11/03/2008 | 12/18/2008 | $ 1,229.97 |
| 9903776530 | 11/03/2008 | 12/18/2008 | $ 2,217.49 |
| 9903777326 | 11/03/2008 | 12/18/2008 | $ 2,719.83 |
| 9903777327 | 11/03/2008 | 12/18/2008 | $ 3,839.76 |
| 9903777318 | 11/03/2008 | 12/18/2008 | $ 6,079.62 |
| 9903775966 | 11/03/2008 | 12/18/2008 | $ 6,149.75 |
| 9903777320 | 11/03/2008 | 12/18/2008 | $ 6,399.60 |
| 9903777325 | 11/03/2008 | 12/18/2008 | $ 7,584.72 |
| 9903776529 | 11/03/2008 | 12/18/2008 | $ 17,423.65 |
| 9903777317 | 11/03/2008 | 12/18/2008 | $ 24,756.92 |
| 9903777323 | 11/03/2008 | 12/18/2008 | $ 27,616.21 |
| 9903775967 | 11/03/2008 | 12/18/2008 | $ 42,843.47 |
| 9903777324 | 11/03/2008 | 12/18/2008 | $ 64,917.35 |
| 9903775965 | 11/03/2008 | 12/18/2008 | $ 67,045.63 |
| 9902831925 | 11/04/2008 | 12/04/2008 | $ 24.40 |
| 9902829614 | 11/04/2008 | 12/04/2008 | $ 65.04 |
| 9902829619 | 11/04/2008 | 12/04/2008 | $ 65.04 |
| 9902829574 | 11/04/2008 | 12/04/2008 | $ 77.93 |
| 9902829416 | 11/04/2008 | 12/04/2008 | $ 93.29 |
| 9902831523 | 11/04/2008 | 12/04/2008 | $ 108.42 |
| 9902829596 | 11/04/2008 | 12/04/2008 | $ 124.97 |
| 9902829616 | 11/04/2008 | 12/04/2008 | $ 169.03 |
| 9903780104 | 11/04/2008 | 12/19/2008 | $ 1,229.97 |
| 9903780103 | 11/04/2008 | 12/19/2008 | $ 20,971.69 |
| | | | $ 73,982,387.82 |



**SAMSUNG ELECTRONICS AMERICA, INC.**
105 Challenger Road
Ridgefield Park, NJ 07660-0511
Tel 201-229-4000

Circuit City Stores Inc.
9950 Mayland Drive
Richmond, VA 23233
Attn: Bruce H. Besanko   EVP & Chief Financial Officer

Dear Mr. Besanko,

Samsung Electronics America, Inc. ("Samsung") makes demand pursuant to section 2-702 of the Uniform Commercial Code, section 546(c) of the Bankruptcy Code (the "Code"), and any other applicable law, of all goods received by Circuit City Stores Inc., or its affiliates (the "Debtor") from Samsung which are subject to reclamation pursuant to the applicable statutes (collectively, the "Reclaimed Goods").   This includes all Reclaimed Goods that Debtor has taken receipt of within 45 days of the commencement of the bankruptcy case.

Please see the attached Statement which identify the Reclaimed Goods, compare the invoices to the Reclaimed Goods in your possession and provide me with an inventory of the Reclaimed Goods in your possession.

Please contact me to arrange for the immediate return of the Reclaimed Goods.  We further demand that, until such return, or until the Bankruptcy Court authorizes Samsung to take possession of the Reclaimed Goods, or grants Samsung one or more of the other protections afforded by section 546(c), the Debtor segregate and hold the Reclaimed Goods separate and apart for the sole benefit of Samsung.

This demand and notification is without prejudice to, and shall in no way be construed as a waiver of, any rights or remedies available to Samsung under the Uniform Commercial Code, the Bankruptcy Code, or other applicable law, including but not limited to, Samsung's stoppage of delivery of any goods currently in the possession of a carrier.  This letter is being sent in an effort to preserve Samsung's statutory and/or common law rights as provided in section 546(c) of the Code, and not for the purpose of violating or otherwise impeding the automatic stay imposed by section 362 of the Code.

Joseph P. McNamara
Director Financial Services & Business Operations
Samsung Electronics America, Inc
105 Challenger Road
Ridgefield Park, NJ 07660
(201) 229-4253

003071226426117

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903674357 | 09/24/2008 | 10/01/2008 | $ 7,056.00 |
| 9903674355 | 09/24/2008 | 10/01/2008 | $ 9,450.00 |
| 9903671100 | 09/24/2008 | 09/30/2008 | $ 214,578.00 |
| 9903674341 | 09/24/2008 | 10/01/2008 | $ 177,920.00 |
| 9903674341 | 09/24/2008 | 10/01/2008 | $ 169,344.00 |
| 9903674356 | 09/24/2008 | 10/01/2008 | $ 11,816.00 |
| 9903674356 | 09/24/2008 | 10/01/2008 | $ 57,266.00 |
| 9903669798 | 09/24/2008 | 09/30/2008 | $ 209,804.00 |
| 9903682113 | 09/24/2008 | 10/03/2008 | $ 209,804.00 |
| 9903674356 | 09/24/2008 | 10/01/2008 | $ 79,380.00 |
| 9903671749 | 09/24/2008 | 09/29/2008 | $ 11,970.00 |
| 9903671749 | 09/24/2008 | 09/29/2008 | $ 31,752.00 |
| 9903671751 | 09/24/2008 | 09/29/2008 | $ 5,292.00 |
| 9903667120 | 09/24/2008 | 09/29/2008 | $ 1,323.00 |
| 9903671750 | 09/24/2008 | 09/29/2008 | $ 33,154.00 |
| 9903661335 | 09/24/2008 | 09/26/2008 | $ 65,786.00 |
| 9903671750 | 09/24/2008 | 09/29/2008 | $ 21,336.00 |
| 9903661335 | 09/24/2008 | 09/26/2008 | $ 147,420.00 |
| 9903671750 | 09/24/2008 | 09/29/2008 | $ 39,690.00 |
| 9903666807 | 09/24/2008 | 09/29/2008 | $ 35,100.00 |
| 9903666807 | 09/24/2008 | 09/29/2008 | $ 9,576.00 |
| 9903666809 | 09/24/2008 | 09/29/2008 | $ 7,056.00 |
| 9903666810 | 09/24/2008 | 09/29/2008 | $ 12,350.00 |
| 9903666810 | 09/24/2008 | 09/29/2008 | $ 15,360.00 |
| 9903658381 | 09/24/2008 | 09/25/2008 | $ 137,550.00 |
| 9903657530 | 09/24/2008 | 09/25/2008 | $ 229,568.00 |
| 9903660863 | 09/24/2008 | 09/26/2008 | $ 58,368.00 |
| 9903660863 | 09/24/2008 | 09/26/2008 | $ 18,522.00 |
| 9903660849 | 09/24/2008 | 09/26/2008 | $ 39,116.00 |
| 9903666808 | 09/24/2008 | 09/29/2008 | $ 11,816.00 |
| 9903674350 | 09/24/2008 | 10/01/2008 | $ 94,941.00 |
| 9903674350 | 09/24/2008 | 10/01/2008 | $ 94,234.00 |
| 9903681813 | 09/24/2008 | 10/03/2008 | $ 233,750.00 |
| 9903669445 | 09/24/2008 | 09/29/2008 | $ 11,970.00 |
| 9903669445 | 09/24/2008 | 09/29/2008 | $ 87,696.00 |
| 9903669446 | 09/24/2008 | 09/29/2008 | $ 8,820.00 |
| 9903669805 | 09/24/2008 | 09/30/2008 | $ 116,039.00 |
| 9903669805 | 09/24/2008 | 09/30/2008 | $ 56,700.00 |
| 9903671744 | 09/24/2008 | 09/30/2008 | $ 98,280.00 |
| 9903671745 | 09/24/2008 | 09/30/2008 | $ 10,584.00 |
| 9903679046 | 09/24/2008 | 10/02/2008 | $ 81,906.00 |
| 9903679046 | 09/24/2008 | 10/02/2008 | $ 136,906.00 |
| 9903670337 | 09/24/2008 | 09/30/2008 | $ 1,950.00 |
| 9903671142 | 09/24/2008 | 09/30/2008 | $ 7,920.00 |
| 9903654617 | 09/24/2008 | 09/24/2008 | $ 4,428.00 |
| 9903654619 | 09/24/2008 | 09/24/2008 | $ 42,000.00 |
| 9903654627 | 09/24/2008 | 09/24/2008 | $ 9,504.00 |
| 9903671141 | 09/24/2008 | 09/30/2008 | $ 37,597.00 |
| 9903654619 | 09/24/2008 | 09/24/2008 | $ 42,432.00 |
| 9903661946 | 09/24/2008 | 09/26/2008 | $ 11,907.00 |
| 9903654628 | 09/24/2008 | 09/24/2008 | $ 50,292.00 |
| 9903671143 | 09/24/2008 | 09/30/2008 | $ 78,624.00 |
| 9903671143 | 09/24/2008 | 09/30/2008 | $ 11,816.00 |
| 9903671143 | 09/24/2008 | 09/30/2008 | $ 46,717.00 |
| 9903671747 | 09/24/2008 | 09/30/2008 | $ 83,566.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903671747 | 09/24/2008 | 09/30/2008 | $ 113,400.00 |
| 9903654616 | 09/24/2008 | 09/24/2008 | $ 1,606.47 |
| 9903654618 | 09/24/2008 | 09/24/2008 | $ 1,070.98 |
| 9903656306 | 09/24/2008 | 09/24/2008 | $ 26,312.00 |
| 9903653513 | 09/24/2008 | 11/08/2008 | $ 3,023.85 |
| 9903654652 | 09/24/2008 | 11/08/2008 | $ 29,918.13 |
| 9903653514 | 09/24/2008 | 11/08/2008 | $ 41,597.40 |
| 9903652793 | 09/24/2008 | 11/08/2008 | $ 61,436.16 |
| 9903673731 | 09/25/2008 | 10/01/2008 | $ 86,775.00 |
| 9903672540 | 09/25/2008 | 09/30/2008 | $ 12,350.00 |
| 9903672540 | 09/25/2008 | 09/30/2008 | $ 15,360.00 |
| 9903672539 | 09/25/2008 | 09/30/2008 | $ 122,936.00 |
| 9903672539 | 09/25/2008 | 09/30/2008 | $ 11,816.00 |
| 9903687408 | 09/25/2008 | 10/06/2008 | $ 132,000.00 |
| 9903687407 | 09/25/2008 | 10/06/2008 | $ 192,240.00 |
| 9903674362 | 09/25/2008 | 10/01/2008 | $ 214,625.00 |
| 9903666838 | 09/25/2008 | 09/29/2008 | $ 90,000.00 |
| 9903666767 | 09/25/2008 | 09/29/2008 | $ 8,976.00 |
| 9903666767 | 09/25/2008 | 09/29/2008 | $ 206,756.00 |
| 9903666839 | 09/25/2008 | 09/29/2008 | $ 110,500.00 |
| 9903671764 | 09/25/2008 | 09/30/2008 | $ 16,500.00 |
| 9903671764 | 09/25/2008 | 09/30/2008 | $ 18,480.00 |
| 9903671764 | 09/25/2008 | 09/30/2008 | $ 120,575.00 |
| 9903671765 | 09/25/2008 | 09/30/2008 | $ 11,816.00 |
| 9903658393 | 09/25/2008 | 09/25/2008 | $ 4,212.00 |
| 9903704150 | 09/26/2008 | 10/08/2008 | $ 95,760.00 |
| 9903695176 | 09/26/2008 | 10/08/2008 | $ 113,400.00 |
| 9903687612 | 09/26/2008 | 10/06/2008 | $ 12,350.00 |
| 9903687612 | 09/26/2008 | 10/06/2008 | $ 15,360.00 |
| 9903687609 | 09/26/2008 | 10/06/2008 | $ 39,360.00 |
| 9903687610 | 09/26/2008 | 10/06/2008 | $ 40,320.00 |
| 9903687611 | 09/26/2008 | 10/06/2008 | $ 63,840.00 |
| 9903669812 | 09/26/2008 | 09/30/2008 | $ 2,100.00 |
| 9903687607 | 09/26/2008 | 10/05/2008 | $ 172,500.00 |
| 9903666761 | 09/26/2008 | 09/29/2008 | $ 5,120.00 |
| 9903668875 | 09/26/2008 | 09/30/2008 | $ 228,352.00 |
| 9903665443 | 09/26/2008 | 09/29/2008 | $ 188,496.00 |
| 9903666769 | 09/26/2008 | 09/29/2008 | $ 37,026.00 |
| 9903668876 | 09/26/2008 | 09/30/2008 | $ 188,496.00 |
| 9903666769 | 09/26/2008 | 09/29/2008 | $ 96,393.00 |
| 9903666773 | 09/26/2008 | 09/29/2008 | $ 201,168.00 |
| 9903665873 | 09/26/2008 | 09/29/2008 | $ 6,127.20 |
| 9903666764 | 09/26/2008 | 09/29/2008 | $ 154,700.00 |
| 9903671165 | 09/26/2008 | 09/30/2008 | $ 12,350.00 |
| 9903671165 | 09/26/2008 | 09/30/2008 | $ 15,360.00 |
| 9903666768 | 09/26/2008 | 09/29/2008 | $ 55,924.00 |
| 9903671162 | 09/26/2008 | 09/30/2008 | $ 22,440.00 |
| 9903671164 | 09/26/2008 | 09/30/2008 | $ 42,840.00 |
| 9903666763 | 09/26/2008 | 09/29/2008 | $ 3,960.00 |
| 9903665869 | 09/26/2008 | 09/29/2008 | $ 123,420.00 |
| 9903666730 | 09/26/2008 | 09/29/2008 | $ 174,625.00 |
| 9903671163 | 09/26/2008 | 09/30/2008 | $ 72,576.00 |
| 9903671163 | 09/26/2008 | 09/30/2008 | $ 11,816.00 |
| 9903671163 | 09/26/2008 | 09/30/2008 | $ 3,556.00 |
| 9903670348 | 09/26/2008 | 09/30/2008 | $ 450.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903665337 | 09/26/2008 | 09/29/2008 | $ 9,770.40 |
| 9903665341 | 09/26/2008 | 09/29/2008 | $ 8,527.20 |
| 9903666843 | 09/26/2008 | 09/29/2008 | $ 12,350.00 |
| 9903666843 | 09/26/2008 | 09/29/2008 | $ 15,360.00 |
| 9903666841 | 09/26/2008 | 09/29/2008 | $ 36,120.00 |
| 9903666842 | 09/26/2008 | 09/29/2008 | $ 60,480.00 |
| 9903665338 | 09/26/2008 | 09/29/2008 | $ 149,226.00 |
| 9903666840 | 09/26/2008 | 09/29/2008 | $ 133,056.00 |
| 9903665336 | 09/26/2008 | 09/29/2008 | $ 10,568.59 |
| 9903665336 | 09/26/2008 | 09/29/2008 | $ 8,671.74 |
| 9903665339 | 09/26/2008 | 09/29/2008 | $ 198,713.10 |
| 9903665340 | 09/26/2008 | 09/29/2008 | $ 98,780.57 |
| 9903670349 | 09/26/2008 | 09/30/2008 | $ 1,650.00 |
| 9903671771 | 09/26/2008 | 09/30/2008 | $ 12,350.00 |
| 9903671771 | 09/26/2008 | 09/30/2008 | $ 15,360.00 |
| 9903671769 | 09/26/2008 | 09/30/2008 | $ 23,520.00 |
| 9903671770 | 09/26/2008 | 09/30/2008 | $ 39,480.00 |
| 9903665179 | 09/26/2008 | 09/29/2008 | $ 3,217.41 |
| 9903665180 | 09/26/2008 | 09/29/2008 | $ 11,082.19 |
| 9903665178 | 09/26/2008 | 09/29/2008 | $ 122,067.00 |
| 9903665178 | 09/26/2008 | 09/29/2008 | $ 15,444.00 |
| 9903665181 | 09/26/2008 | 09/29/2008 | $ 96,162.00 |
| 9903665182 | 09/26/2008 | 09/29/2008 | $ 3,000.00 |
| 9903677944 | 09/26/2008 | 10/02/2008 | $ 9,000.00 |
| 9903661382 | 09/26/2008 | 09/26/2008 | $ 28,720.00 |
| 9903661381 | 09/26/2008 | 09/26/2008 | $ 43,056.00 |
| 103287073 | 09/26/2008 | 10/26/2008 | $ 106.60 |
| 103287072 | 09/26/2008 | 10/26/2008 | $ 106.80 |
| 103287075 | 09/26/2008 | 10/26/2008 | $ 115.00 |
| 103287070 | 09/26/2008 | 10/26/2008 | $ 180.80 |
| 103287071 | 09/26/2008 | 10/26/2008 | $ 196.80 |
| 9903679179 | 09/27/2008 | 10/02/2008 | $ 110,363.00 |
| 9903665594 | 09/27/2008 | 09/29/2008 | $ 262,934.87 |
| 9903674104 | 09/27/2008 | 10/01/2008 | $ 52,990.16 |
| 9903665750 | 09/27/2008 | 09/29/2008 | $ 1,429.96 |
| 9903665748 | 09/27/2008 | 09/29/2008 | $ 10,784.40 |
| 9903665752 | 09/27/2008 | 09/29/2008 | $ 56,947.00 |
| 9903665762 | 09/27/2008 | 09/29/2008 | $ 56,160.00 |
| 9903665759 | 09/27/2008 | 09/29/2008 | $ 45,850.00 |
| 9903665757 | 09/27/2008 | 09/29/2008 | $ 8,512.00 |
| 9903665757 | 09/27/2008 | 09/29/2008 | $ 6,615.00 |
| 9903665761 | 09/27/2008 | 09/29/2008 | $ 600.00 |
| 9903665751 | 09/27/2008 | 09/29/2008 | $ 15,014.58 |
| 9903665767 | 09/27/2008 | 09/29/2008 | $ 31,795.20 |
| 9903665749 | 09/27/2008 | 09/29/2008 | $ 6,520.80 |
| 9903665740 | 09/27/2008 | 09/29/2008 | $ 89,250.00 |
| 9903665754 | 09/27/2008 | 09/29/2008 | $ 4,455.00 |
| 9903665741 | 09/27/2008 | 09/29/2008 | $ 8,316.00 |
| 9903665753 | 09/27/2008 | 09/29/2008 | $ 4,092.00 |
| 9903665763 | 09/27/2008 | 09/29/2008 | $ 5,760.00 |
| 9903665760 | 09/27/2008 | 09/29/2008 | $ 154,496.00 |
| 9903665758 | 09/27/2008 | 09/29/2008 | $ 23,104.00 |
| 9903665758 | 09/27/2008 | 09/29/2008 | $ 11,907.00 |
| 9903696435 | 09/27/2008 | 10/08/2008 | $ 19,558.00 |
| 9903665743 | 09/27/2008 | 09/29/2008 | $ 10,604.40 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903665756 | 09/27/2008 | 09/29/2008 | $ 4,418.50 |
| 9903665756 | 09/27/2008 | 09/29/2008 | $ 3,534.80 |
| 9903665765 | 09/27/2008 | 09/29/2008 | $ 2,677.45 |
| 9903665746 | 09/27/2008 | 09/29/2008 | $ 750.00 |
| 9903671772 | 09/27/2008 | 09/30/2008 | $ 30,000.00 |
| 9903671772 | 09/27/2008 | 09/30/2008 | $ 74,655.00 |
| 9903674450 | 09/27/2008 | 10/01/2008 | $ 11,245.00 |
| 9903665747 | 09/27/2008 | 09/29/2008 | $ 33,858.00 |
| 9903665742 | 09/27/2008 | 09/29/2008 | $ 18,684.80 |
| 9903665742 | 09/27/2008 | 09/29/2008 | $ 4,992.82 |
| 9903665745 | 09/27/2008 | 09/29/2008 | $ 2,651.10 |
| 9903665755 | 09/27/2008 | 09/29/2008 | $ 3,534.80 |
| 9903665755 | 09/27/2008 | 09/29/2008 | $ 1,767.40 |
| 9903665764 | 09/27/2008 | 09/29/2008 | $ 8,567.84 |
| 9903665766 | 09/27/2008 | 09/29/2008 | $ 2,141.96 |
| 9903665744 | 09/27/2008 | 09/29/2008 | $ 12,300.00 |
| 9903664179 | 09/27/2008 | 09/27/2008 | $ 32,448.00 |
| 9903664179 | 09/27/2008 | 09/27/2008 | $ 22,880.00 |
| 9903664179 | 09/27/2008 | 09/27/2008 | $ 12,000.00 |
| 9903664179 | 09/27/2008 | 09/27/2008 | $ 20,640.00 |
| 9903664179 | 09/27/2008 | 09/27/2008 | $ 27,200.00 |
| 9903664179 | 09/27/2008 | 09/27/2008 | $ 80.00 |
| 9903664179 | 09/27/2008 | 09/27/2008 | $ 12,000.00 |
| 9903664551 | 09/27/2008 | 09/27/2008 | $ 34,398.00 |
| 9903664552 | 09/27/2008 | 09/27/2008 | $ 14,040.00 |
| 9903663877 | 09/27/2008 | 09/27/2008 | $ 3,200.00 |
| 9903663875 | 09/27/2008 | 09/27/2008 | $ 70,200.00 |
| 9903663876 | 09/27/2008 | 09/27/2008 | $ 19,656.00 |
| 9903664117 | 09/27/2008 | 09/27/2008 | $ 11,648.00 |
| 9903664117 | 09/27/2008 | 09/27/2008 | $ 10,400.00 |
| 9903664117 | 09/27/2008 | 09/27/2008 | $ 15,360.00 |
| 9903664117 | 09/27/2008 | 09/27/2008 | $ 7,200.00 |
| 9903664117 | 09/27/2008 | 09/27/2008 | $ 9,600.00 |
| 9903663883 | 09/27/2008 | 09/27/2008 | $ 10,400.00 |
| 9903663882 | 09/27/2008 | 09/27/2008 | $ 2,720.00 |
| 9903664117 | 09/27/2008 | 09/27/2008 | $ 16,480.00 |
| 9903663881 | 09/27/2008 | 09/27/2008 | $ 8,424.00 |
| 9903663892 | 09/27/2008 | 09/27/2008 | $ 1,170.00 |
| 9903668878 | 09/28/2008 | 09/30/2008 | $ 188,496.00 |
| 9903668877 | 09/28/2008 | 09/30/2008 | $ 201,168.00 |
| 9903668880 | 09/28/2008 | 09/30/2008 | $ 49,680.00 |
| 9903668881 | 09/28/2008 | 09/30/2008 | $ 134,779.32 |
| 9903671075 | 09/29/2008 | 09/30/2008 | $ 12,512.15 |
| 9903687638 | 09/29/2008 | 10/06/2008 | $ 79,500.00 |
| 9903687638 | 09/29/2008 | 10/06/2008 | $ 56,700.00 |
| 9903671071 | 09/29/2008 | 09/30/2008 | $ 4,455.00 |
| 9903671071 | 09/29/2008 | 09/30/2008 | $ 6,534.00 |
| 9903671076 | 09/29/2008 | 09/30/2008 | $ 34,441.00 |
| 9903671082 | 09/29/2008 | 09/30/2008 | $ 67,320.00 |
| 9903671082 | 09/29/2008 | 09/30/2008 | $ 2,794.00 |
| 9903671072 | 09/29/2008 | 09/30/2008 | $ 6,185.90 |
| 9903671079 | 09/29/2008 | 09/30/2008 | $ 6,185.90 |
| 9903691457 | 09/29/2008 | 10/07/2008 | $ 42,334.53 |
| 9903691458 | 09/29/2008 | 10/07/2008 | $ 90,140.87 |
| 9903673748 | 09/29/2008 | 10/01/2008 | $ 3,360.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|-----------|-------------|----------|--------|
| 9903673749 | 09/29/2008 | 10/01/2008 | $ 28,560.00 |
| 9903673747 | 09/29/2008 | 10/01/2008 | $ 46,008.00 |
| 9903673747 | 09/29/2008 | 10/01/2008 | $ 136,192.00 |
| 9903672215 | 09/29/2008 | 09/30/2008 | $ 71,808.00 |
| 9903673746 | 09/29/2008 | 10/01/2008 | $ 15,708.00 |
| 9903673746 | 09/29/2008 | 10/01/2008 | $ 55,040.00 |
| 9903672215 | 09/29/2008 | 09/30/2008 | $ 100,584.00 |
| 9903678077 | 09/29/2008 | 10/02/2008 | $ 35,119.00 |
| 9903678078 | 09/29/2008 | 10/02/2008 | $ 15,375.00 |
| 9903673092 | 09/29/2008 | 10/01/2008 | $ 201,168.00 |
| 9903674069 | 09/29/2008 | 10/01/2008 | $ 7,149.80 |
| 9903674074 | 09/29/2008 | 10/01/2008 | $ 7,774.80 |
| 9903674064 | 09/29/2008 | 10/01/2008 | $ 8,316.00 |
| 9903690436 | 09/29/2008 | 10/06/2008 | $ 6,720.00 |
| 9903690434 | 09/29/2008 | 10/06/2008 | $ 70,716.00 |
| 9903690435 | 09/29/2008 | 10/06/2008 | $ 53,856.00 |
| 9903690435 | 09/29/2008 | 10/06/2008 | $ 136,960.00 |
| 9903674065 | 09/29/2008 | 10/01/2008 | $ 7,473.92 |
| 9903674065 | 09/29/2008 | 10/01/2008 | $ 6,569.50 |
| 9903674066 | 09/29/2008 | 10/01/2008 | $ 10,604.40 |
| 9903674070 | 09/29/2008 | 10/01/2008 | $ 2,677.45 |
| 9903674075 | 09/29/2008 | 10/01/2008 | $ 132,408.00 |
| 9903674077 | 09/29/2008 | 10/01/2008 | $ 66,312.00 |
| 9903690415 | 09/29/2008 | 10/06/2008 | $ 88,412.93 |
| 9903691437 | 09/29/2008 | 10/06/2008 | $ 58,128.00 |
| 9903674067 | 09/29/2008 | 10/01/2008 | $ 2,250.00 |
| 9903691442 | 09/29/2008 | 10/06/2008 | $ 25,125.00 |
| 9903691474 | 09/29/2008 | 10/07/2008 | $ 70,623.00 |
| 9903691475 | 09/29/2008 | 10/07/2008 | $ 53,125.00 |
| 9903704010 | 09/29/2008 | 10/10/2008 | $ 98,780.57 |
| 9903673727 | 09/29/2008 | 10/01/2008 | $ 13,840.00 |
| 9903687331 | 09/29/2008 | 10/06/2008 | $ 51,727.00 |
| 9903672238 | 09/29/2008 | 09/30/2008 | $ 15,561.00 |
| 9903672238 | 09/29/2008 | 09/30/2008 | $ 84,672.00 |
| 9903672239 | 09/29/2008 | 09/30/2008 | $ 5,292.00 |
| 9903669424 | 09/29/2008 | 09/29/2008 | $ 98,736.00 |
| 9903669424 | 09/29/2008 | 09/29/2008 | $ 89,408.00 |
| 9903669452 | 09/29/2008 | 09/29/2008 | $ 16,764.00 |
| 9903669452 | 09/29/2008 | 09/29/2008 | $ 86,940.00 |
| 9903669433 | 09/29/2008 | 09/29/2008 | $ 102,168.00 |
| 9903671174 | 09/29/2008 | 09/30/2008 | $ 68,541.62 |
| 9903669439 | 09/29/2008 | 09/29/2008 | $ 7,266.00 |
| 9903669443 | 09/29/2008 | 09/29/2008 | $ 26,815.00 |
| 9903669451 | 09/29/2008 | 09/29/2008 | $ 19,500.00 |
| 9903673064 | 09/29/2008 | 10/01/2008 | $ 30,304.80 |
| 9903671093 | 09/29/2008 | 09/30/2008 | $ 11,787.60 |
| 9903671094 | 09/29/2008 | 09/30/2008 | $ 199,368.00 |
| 9903690414 | 09/29/2008 | 10/06/2008 | $ 134,779.32 |
| 9903671112 | 09/29/2008 | 09/30/2008 | $ 89,095.00 |
| 9903671149 | 09/29/2008 | 09/30/2008 | $ 26,325.00 |
| 9903666733 | 09/29/2008 | 09/29/2008 | $ 18,768.00 |
| 9903668365 | 09/29/2008 | 09/29/2008 | $ 6,656.00 |
| 9903668398 | 09/29/2008 | 09/29/2008 | $ 13,338.00 |
| 9903667029 | 09/29/2008 | 09/29/2008 | $ 8,640.00 |
| 9903667453 | 09/29/2008 | 09/29/2008 | $ 4,160.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903667453 | 09/29/2008 | 09/29/2008 | $ 8,640.00 |
| 9903667453 | 09/29/2008 | 09/29/2008 | $ 5,760.00 |
| 9903667453 | 09/29/2008 | 09/29/2008 | $ 2,400.00 |
| 9903667453 | 09/29/2008 | 09/29/2008 | $ 3,200.00 |
| 9903666734 | 09/29/2008 | 09/29/2008 | $ 22,080.00 |
| 9903667894 | 09/29/2008 | 09/29/2008 | $ 39,744.00 |
| 9903665794 | 09/29/2008 | 11/13/2008 | $ 45,929.02 |
| 9903673093 | 09/30/2008 | 10/01/2008 | $ 11,536.80 |
| 9903673253 | 09/30/2008 | 10/01/2008 | $ 1,003.20 |
| 9903710719 | 09/30/2008 | 10/08/2008 | $ 72,576.00 |
| 9903691485 | 09/30/2008 | 10/07/2008 | $ 52,920.00 |
| 9903691485 | 09/30/2008 | 10/07/2008 | $ 176,220.00 |
| 9903673255 | 09/30/2008 | 10/01/2008 | $ 124,560.00 |
| 9903691484 | 09/30/2008 | 10/07/2008 | $ 102,240.00 |
| 9903691484 | 09/30/2008 | 10/07/2008 | $ 7,560.00 |
| 9903695187 | 09/30/2008 | 10/07/2008 | $ 334,848.00 |
| 9903691517 | 09/30/2008 | 10/07/2008 | $ 58,905.00 |
| 9903691518 | 09/30/2008 | 10/07/2008 | $ 259,840.00 |
| 9903673100 | 09/30/2008 | 10/01/2008 | $ 60,071.00 |
| 9903710720 | 09/30/2008 | 10/08/2008 | $ 83,200.00 |
| 9903673098 | 09/30/2008 | 10/01/2008 | $ 1,200.00 |
| 9903673251 | 09/30/2008 | 10/01/2008 | $ 7,941.04 |
| 9903673094 | 09/30/2008 | 10/01/2008 | $ 99,360.00 |
| 9903673096 | 09/30/2008 | 10/01/2008 | $ 87,365.00 |
| 9903673252 | 09/30/2008 | 10/01/2008 | $ 3,600.00 |
| 9903674426 | 09/30/2008 | 10/01/2008 | $ 3,217.41 |
| 9903674442 | 09/30/2008 | 10/01/2008 | $ 6,624.00 |
| 9903674426 | 09/30/2008 | 10/01/2008 | $ 4,765.20 |
| 9903674444 | 09/30/2008 | 10/01/2008 | $ 4,514.40 |
| 9903674428 | 09/30/2008 | 10/01/2008 | $ 2,970.00 |
| 9903674428 | 09/30/2008 | 10/01/2008 | $ 29,667.00 |
| 9903674437 | 09/30/2008 | 10/01/2008 | $ 21,483.00 |
| 9903674430 | 09/30/2008 | 10/01/2008 | $ 54,720.00 |
| 9903687411 | 09/30/2008 | 10/01/2008 | $ 27,940.00 |
| 9903674462 | 09/30/2008 | 10/01/2008 | $ 209,804.00 |
| 9903678090 | 09/30/2008 | 10/01/2008 | $ 209,804.00 |
| 9903687411 | 09/30/2008 | 10/01/2008 | $ 126,630.00 |
| 9903674429 | 09/30/2008 | 10/01/2008 | $ 4,729.59 |
| 9903674429 | 09/30/2008 | 10/01/2008 | $ 6,700.89 |
| 9903674431 | 09/30/2008 | 10/01/2008 | $ 1,767.40 |
| 9903674431 | 09/30/2008 | 10/01/2008 | $ 1,767.40 |
| 9903674445 | 09/30/2008 | 10/01/2008 | $ 83,808.00 |
| 9903674446 | 09/30/2008 | 10/01/2008 | $ 39,528.00 |
| 9903674441 | 09/30/2008 | 10/01/2008 | $ 1,050.00 |
| 9903674432 | 09/30/2008 | 10/01/2008 | $ 450.00 |
| 9903691740 | 09/30/2008 | 10/07/2008 | $ 98,154.00 |
| 9903698632 | 09/30/2008 | 10/08/2008 | $ 2,394.00 |
| 9903691739 | 09/30/2008 | 10/07/2008 | $ 111,888.00 |
| 9903696280 | 09/30/2008 | 10/08/2008 | $ 138,000.00 |
| 9903687536 | 09/30/2008 | 10/06/2008 | $ 53,865.00 |
| 9903696280 | 09/30/2008 | 10/08/2008 | $ 22,680.00 |
| 9903696281 | 09/30/2008 | 10/08/2008 | $ 113,400.00 |
| 9903687536 | 09/30/2008 | 10/06/2008 | $ 19,800.00 |
| 9903687537 | 09/30/2008 | 10/06/2008 | $ 7,410.00 |
| 9903687537 | 09/30/2008 | 10/06/2008 | $ 9,216.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903696285 | 09/30/2008 | 10/08/2008 | $ 75,240.00 |
| 9903698625 | 09/30/2008 | 10/08/2008 | $ 97,790.00 |
| 9903696282 | 09/30/2008 | 10/08/2008 | $ 219,816.00 |
| 9903696285 | 09/30/2008 | 10/08/2008 | $ 64,752.00 |
| 9903696278 | 09/30/2008 | 10/08/2008 | $ 334,848.00 |
| 9903698633 | 09/30/2008 | 10/08/2008 | $ 17,408.00 |
| 9903696284 | 09/30/2008 | 10/08/2008 | $ 120,054.00 |
| 9903698626 | 09/30/2008 | 10/08/2008 | $ 184,320.00 |
| 9903698631 | 09/30/2008 | 10/08/2008 | $ 181,356.00 |
| 9903690441 | 09/30/2008 | 10/07/2008 | $ 48,564.00 |
| 9903690446 | 09/30/2008 | 10/06/2008 | $ 219,816.00 |
| 9903690441 | 09/30/2008 | 10/07/2008 | $ 245,760.00 |
| 9903691741 | 09/30/2008 | 10/07/2008 | $ 113,322.00 |
| 9903691741 | 09/30/2008 | 10/07/2008 | $ 45,210.00 |
| 9903691741 | 09/30/2008 | 10/07/2008 | $ 62,370.00 |
| 9903687341 | 09/30/2008 | 10/05/2008 | $ 105,840.00 |
| 9903691356 | 09/30/2008 | 10/07/2008 | $ 98,280.00 |
| 9903691742 | 09/30/2008 | 10/07/2008 | $ 219,816.00 |
| 9903696445 | 09/30/2008 | 10/08/2008 | $ 185,344.00 |
| 9903696446 | 09/30/2008 | 10/08/2008 | $ 113,920.00 |
| 9903691745 | 09/30/2008 | 10/07/2008 | $ 181,356.00 |
| 9903696283 | 09/30/2008 | 10/08/2008 | $ 219,240.00 |
| 9903673345 | 09/30/2008 | 09/30/2008 | $ 24,508.80 |
| 9903673333 | 09/30/2008 | 09/30/2008 | $ 18,308.40 |
| 9903673346 | 09/30/2008 | 09/30/2008 | $ 6,019.20 |
| 9903673332 | 09/30/2008 | 09/30/2008 | $ 2,970.00 |
| 9903673332 | 09/30/2008 | 09/30/2008 | $ 12,276.00 |
| 9903673340 | 09/30/2008 | 09/30/2008 | $ 45,353.00 |
| 9903673337 | 09/30/2008 | 09/30/2008 | $ 17,820.00 |
| 9903673335 | 09/30/2008 | 09/30/2008 | $ 46,800.00 |
| 9903674245 | 09/30/2008 | 09/30/2008 | $ 209,804.00 |
| 9903673334 | 09/30/2008 | 09/30/2008 | $ 1,342.97 |
| 9903673336 | 09/30/2008 | 09/30/2008 | $ 2,651.10 |
| 9903673336 | 09/30/2008 | 09/30/2008 | $ 1,060.44 |
| 9903673338 | 09/30/2008 | 09/30/2008 | $ 1,590.66 |
| 9903673339 | 09/30/2008 | 09/30/2008 | $ 535.49 |
| 9903673347 | 09/30/2008 | 09/30/2008 | $ 51,408.00 |
| 9903673344 | 09/30/2008 | 09/30/2008 | $ 1,200.00 |
| 9903672631 | 09/30/2008 | 09/30/2008 | $ 4,160.00 |
| 9903672631 | 09/30/2008 | 09/30/2008 | $ 2,880.00 |
| 9903672632 | 09/30/2008 | 09/30/2008 | $ 8,320.00 |
| 9903672632 | 09/30/2008 | 09/30/2008 | $ 12,000.00 |
| 9903672632 | 09/30/2008 | 09/30/2008 | $ 800.00 |
| 9903672632 | 09/30/2008 | 09/30/2008 | $ 8,000.00 |
| 9903672632 | 09/30/2008 | 09/30/2008 | $ 2,400.00 |
| 9903672632 | 09/30/2008 | 09/30/2008 | $ 11,040.00 |
| 9903672758 | 09/30/2008 | 09/30/2008 | $ 234.00 |
| 9903670335 | 09/30/2008 | 09/30/2008 | $ 16,640.00 |
| 9903670335 | 09/30/2008 | 09/30/2008 | $ 12,480.00 |
| 9903670335 | 09/30/2008 | 09/30/2008 | $ 9,120.00 |
| 9903670335 | 09/30/2008 | 09/30/2008 | $ 17,760.00 |
| 9903670336 | 09/30/2008 | 09/30/2008 | $ 1,600.00 |
| 9903670335 | 09/30/2008 | 09/30/2008 | $ 3,200.00 |
| 9903669436 | 09/30/2008 | 09/30/2008 | $ 4,896.00 |
| 9903669454 | 09/30/2008 | 09/30/2008 | $ 48,576.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903670334 | 09/30/2008 | 09/30/2008 | $ 6,624.00 |
| 103299050 | 09/30/2008 | 10/30/2008 | $ 201.59 |
| 103299922 | 09/30/2008 | 10/30/2008 | $ 1,066.00 |
| 9903673372 | 09/30/2008 | 11/14/2008 | $ 13,859.25 |
| 9903673370 | 09/30/2008 | 11/14/2008 | $ 17,336.74 |
| 9903671178 | 09/30/2008 | 11/14/2008 | $ 37,092.56 |
| 9903678091 | 10/01/2008 | 10/02/2008 | $ 385.00 |
| 9903699585 | 10/01/2008 | 10/08/2008 | $ 86,400.00 |
| 9903691535 | 10/01/2008 | 10/07/2008 | $ 226,800.00 |
| 9903691536 | 10/01/2008 | 10/07/2008 | $ 204,480.00 |
| 9903682124 | 10/01/2008 | 10/03/2008 | $ 217,932.00 |
| 9903691530 | 10/01/2008 | 10/07/2008 | $ 24,000.00 |
| 9903691530 | 10/01/2008 | 10/07/2008 | $ 70,875.00 |
| 9903696287 | 10/01/2008 | 10/08/2008 | $ 103,950.00 |
| 9903687538 | 10/01/2008 | 10/06/2008 | $ 363,580.00 |
| 9903687538 | 10/01/2008 | 10/06/2008 | $ 59,400.00 |
| 9903691753 | 10/01/2008 | 10/07/2008 | $ 64,800.00 |
| 9903698635 | 10/01/2008 | 10/08/2008 | $ 388,800.00 |
| 9903698636 | 10/01/2008 | 10/08/2008 | $ 388,800.00 |
| 9903691752 | 10/01/2008 | 10/06/2008 | $ 435,600.00 |
| 9903691753 | 10/01/2008 | 10/07/2008 | $ 319,440.00 |
| 9903690406 | 10/01/2008 | 10/06/2008 | $ 150,876.00 |
| 9903690406 | 10/01/2008 | 10/06/2008 | $ 35,910.00 |
| 9903690408 | 10/01/2008 | 10/06/2008 | $ 151,200.00 |
| 9903690450 | 10/01/2008 | 10/06/2008 | $ 106,925.00 |
| 9903691534 | 10/01/2008 | 10/07/2008 | $ 302,400.00 |
| 9903691533 | 10/01/2008 | 10/07/2008 | $ 56,772.00 |
| 9903690449 | 10/01/2008 | 10/06/2008 | $ 176,904.00 |
| 9903691748 | 10/01/2008 | 10/07/2008 | $ 34,125.00 |
| 9903691754 | 10/01/2008 | 10/07/2008 | $ 91,140.00 |
| 9903691755 | 10/01/2008 | 10/07/2008 | $ 147,000.00 |
| 9903687539 | 10/01/2008 | 10/06/2008 | $ 370,980.00 |
| 9903686906 | 10/01/2008 | 10/06/2008 | $ 418,440.00 |
| 9903691747 | 10/01/2008 | 10/07/2008 | $ 56,880.00 |
| 9903691750 | 10/01/2008 | 10/07/2008 | $ 140,280.00 |
| 9903687333 | 10/01/2008 | 10/06/2008 | $ 217,932.00 |
| 9903691749 | 10/01/2008 | 10/07/2008 | $ 48,256.00 |
| 9903674238 | 10/01/2008 | 10/01/2008 | $ 7,848.00 |
| 9903674238 | 10/01/2008 | 10/01/2008 | $ 4,796.00 |
| 9903674242 | 10/01/2008 | 10/01/2008 | $ 3,052.00 |
| 9903674471 | 10/01/2008 | 11/15/2008 | $ 8,315.55 |
| 9903674470 | 10/01/2008 | 11/15/2008 | $ 16,127.20 |
| 9903673102 | 10/01/2008 | 11/15/2008 | $ 21,805.22 |
| 9903674124 | 10/01/2008 | 11/15/2008 | $ 27,550.60 |
| 9903673071 | 10/01/2008 | 11/15/2008 | $ 75,260.46 |
| 9903699240 | 10/02/2008 | 10/09/2008 | $ 94,563.00 |
| 9903699940 | 10/02/2008 | 10/09/2008 | $ 41,910.00 |
| 9903703363 | 10/02/2008 | 10/09/2008 | $ 144,768.00 |
| 9903686910 | 10/02/2008 | 10/06/2008 | $ 22,320.00 |
| 9903686910 | 10/02/2008 | 10/06/2008 | $ 110,040.00 |
| 9903686909 | 10/02/2008 | 10/06/2008 | $ 113,322.00 |
| 9903728543 | 10/02/2008 | 10/21/2008 | $ 78,080.00 |
| 9903728545 | 10/02/2008 | 10/21/2008 | $ 121,472.00 |
| 9903703930 | 10/02/2008 | 10/10/2008 | $ 26,400.00 |
| 9903703931 | 10/02/2008 | 10/10/2008 | $ 179,712.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|-----------|--------------|----------|--------|
| 9903695075 | 10/02/2008 | 10/07/2008 | $ 98,154.00 |
| 9903690454 | 10/02/2008 | 10/07/2008 | $ 221,312.00 |
| 9903699478 | 10/02/2008 | 10/08/2008 | $ 98,154.00 |
| 9903691761 | 10/02/2008 | 10/07/2008 | $ 99,000.00 |
| 9903691761 | 10/02/2008 | 10/07/2008 | $ 47,250.00 |
| 9903691762 | 10/02/2008 | 10/07/2008 | $ 93,434.00 |
| 9903687540 | 10/02/2008 | 10/06/2008 | $ 219,816.00 |
| 9903686484 | 10/02/2008 | 10/06/2008 | $ 37,719.00 |
| 9903677947 | 10/02/2008 | 10/02/2008 | $ 7,254.00 |
| 9903699469 | 10/03/2008 | 10/08/2008 | $ 129,600.00 |
| 9903699470 | 10/03/2008 | 10/08/2008 | $ 84,000.00 |
| 9903685591 | 10/03/2008 | 10/06/2008 | $ 51,836.00 |
| 9903685591 | 10/03/2008 | 10/06/2008 | $ 42,134.40 |
| 9903685594 | 10/03/2008 | 10/06/2008 | $ 5,099.32 |
| 9903685590 | 10/03/2008 | 10/06/2008 | $ 13,255.50 |
| 9903685596 | 10/03/2008 | 10/06/2008 | $ 4,950.00 |
| 9903680796 | 10/03/2008 | 10/03/2008 | $ 4,212.00 |
| 9903695329 | 10/04/2008 | 10/08/2008 | $ 17,159.52 |
| 9903695329 | 10/04/2008 | 10/08/2008 | $ 3,477.60 |
| 9903695329 | 10/04/2008 | 10/08/2008 | $ 15,048.00 |
| 9903695328 | 10/04/2008 | 10/08/2008 | $ 9,801.00 |
| 9903695328 | 10/04/2008 | 10/08/2008 | $ 20,196.00 |
| 9903695330 | 10/04/2008 | 10/08/2008 | $ 1,459.75 |
| 9903695330 | 10/04/2008 | 10/08/2008 | $ 5,649.77 |
| 9903695335 | 10/04/2008 | 10/08/2008 | $ 3,534.80 |
| 9903695336 | 10/04/2008 | 10/08/2008 | $ 3,534.80 |
| 9903695333 | 10/04/2008 | 10/08/2008 | $ 132,624.00 |
| 9903686893 | 10/04/2008 | 10/06/2008 | $ 357.49 |
| 9903686900 | 10/04/2008 | 10/06/2008 | $ 9,294.74 |
| 9903686893 | 10/04/2008 | 10/06/2008 | $ 5,133.60 |
| 9903697965 | 10/04/2008 | 10/06/2008 | $ 15,235.20 |
| 9903697968 | 10/04/2008 | 10/06/2008 | $ 17,884.80 |
| 9903697965 | 10/04/2008 | 10/06/2008 | $ 25,832.40 |
| 9903697963 | 10/04/2008 | 10/06/2008 | $ 27,324.00 |
| 9903686892 | 10/04/2008 | 10/06/2008 | $ 21,978.00 |
| 9903697970 | 10/04/2008 | 10/06/2008 | $ 47,740.00 |
| 9903686894 | 10/04/2008 | 10/06/2008 | $ 6,773.24 |
| 9903686894 | 10/04/2008 | 10/06/2008 | $ 10,905.37 |
| 9903697966 | 10/04/2008 | 10/06/2008 | $ 148,392.00 |
| 9903691520 | 10/04/2008 | 10/07/2008 | $ 6,479.00 |
| 9903684777 | 10/04/2008 | 10/04/2008 | $ 5,824.00 |
| 9903684777 | 10/04/2008 | 10/04/2008 | $ 21,120.00 |
| 9903684777 | 10/04/2008 | 10/04/2008 | $ 6,400.00 |
| 9903684777 | 10/04/2008 | 10/04/2008 | $ 5,600.00 |
| 9903684788 | 10/04/2008 | 10/04/2008 | $ 17,664.00 |
| 9903684591 | 10/04/2008 | 11/18/2008 | $ 4,799.70 |
| 9903684588 | 10/04/2008 | 11/18/2008 | $ 30,766.60 |
| 9903684589 | 10/04/2008 | 11/18/2008 | $ 38,636.88 |
| 9903684590 | 10/04/2008 | 11/18/2008 | $ 85,475.00 |
| 9903685928 | 10/05/2008 | 10/06/2008 | $ 43,043.00 |
| 9903685925 | 10/05/2008 | 10/06/2008 | $ 6,980.00 |
| 9903685927 | 10/05/2008 | 10/06/2008 | $ 35,175.00 |
| 9903699584 | 10/05/2008 | 10/09/2008 | $ 148,082.00 |
| 9903686644 | 10/05/2008 | 10/06/2008 | $ 8,611.20 |
| 9903686643 | 10/05/2008 | 10/06/2008 | $ 82,269.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903686643 | 10/05/2008 | 10/06/2008 | $ 99,198.00 |
| 9903686646 | 10/05/2008 | 10/06/2008 | $ 202,392.00 |
| 9903690657 | 10/06/2008 | 10/07/2008 | $ 14,299.60 |
| 9903690657 | 10/06/2008 | 10/07/2008 | $ 36,763.20 |
| 9903690657 | 10/06/2008 | 10/07/2008 | $ 31,851.60 |
| 9903703928 | 10/06/2008 | 10/10/2008 | $ 151,200.00 |
| 9903704024 | 10/06/2008 | 10/10/2008 | $ 85,050.00 |
| 9903695077 | 10/06/2008 | 10/08/2008 | $ 535.49 |
| 9903698912 | 10/06/2008 | 10/07/2008 | $ 148,082.00 |
| 9903698913 | 10/06/2008 | 10/07/2008 | $ 29,337.00 |
| 9903695366 | 10/06/2008 | 10/08/2008 | $ 64,260.00 |
| 9903698765 | 10/06/2008 | 10/09/2008 | $ 883.70 |
| 9903695364 | 10/06/2008 | 10/08/2008 | $ 5,354.90 |
| 9903695201 | 10/06/2008 | 10/08/2008 | $ 883.70 |
| 9903695202 | 10/06/2008 | 10/08/2008 | $ 1,767.40 |
| 9903695369 | 10/06/2008 | 10/08/2008 | $ 3,212.94 |
| 9903689763 | 10/06/2008 | 10/06/2008 | $ 182,776.00 |
| 9903689764 | 10/06/2008 | 10/06/2008 | $ 1,705.00 |
| 9903689756 | 10/06/2008 | 10/06/2008 | $ 22,538.54 |
| 9903689756 | 10/06/2008 | 10/06/2008 | $ 14,190.12 |
| 9903689760 | 10/06/2008 | 10/06/2008 | $ 3,534.80 |
| 9903698077 | 10/06/2008 | 10/09/2008 | $ 3,534.80 |
| 9903687685 | 10/06/2008 | 10/06/2008 | $ 22,880.00 |
| 9903687685 | 10/06/2008 | 10/06/2008 | $ 18,720.00 |
| 9903687685 | 10/06/2008 | 10/06/2008 | $ 43,520.00 |
| 9903687706 | 10/06/2008 | 10/06/2008 | $ 15,200.00 |
| 9903689561 | 10/06/2008 | 10/06/2008 | $ 13,600.00 |
| 9902771662 | 10/06/2008 | 11/05/2008 | $ 1.76 |
| 9902771493 | 10/06/2008 | 11/05/2008 | $ 35.57 |
| 9902770836 | 10/06/2008 | 11/05/2008 | $ 36.61 |
| 9902771828 | 10/06/2008 | 11/05/2008 | $ 36.74 |
| 9902770261 | 10/06/2008 | 11/05/2008 | $ 38.13 |
| 9902770061 | 10/06/2008 | 11/05/2008 | $ 38.34 |
| 9902769840 | 10/06/2008 | 11/05/2008 | $ 39.40 |
| 9902769813 | 10/06/2008 | 11/05/2008 | $ 56.08 |
| 9902770632 | 10/06/2008 | 11/05/2008 | $ 60.41 |
| 9902770633 | 10/06/2008 | 11/05/2008 | $ 60.41 |
| 9902770639 | 10/06/2008 | 11/05/2008 | $ 60.41 |
| 9902770131 | 10/06/2008 | 11/05/2008 | $ 65.04 |
| 9902771682 | 10/06/2008 | 11/05/2008 | $ 67.39 |
| 9902769703 | 10/06/2008 | 11/05/2008 | $ 69.62 |
| 9902770857 | 10/06/2008 | 11/05/2008 | $ 69.62 |
| 9902770138 | 10/06/2008 | 11/05/2008 | $ 71.78 |
| 9902770139 | 10/06/2008 | 11/05/2008 | $ 71.78 |
| 9902770140 | 10/06/2008 | 11/05/2008 | $ 71.78 |
| 9902770228 | 10/06/2008 | 11/05/2008 | $ 77.64 |
| 9902771333 | 10/06/2008 | 11/05/2008 | $ 78.42 |
| 9902769812 | 10/06/2008 | 11/05/2008 | $ 82.38 |
| 9902771684 | 10/06/2008 | 11/05/2008 | $ 87.89 |
| 9902771358 | 10/06/2008 | 11/05/2008 | $ 98.73 |
| 9902771023 | 10/06/2008 | 11/05/2008 | $ 111.38 |
| 9902771823 | 10/06/2008 | 11/05/2008 | $ 111.99 |
| 9902771680 | 10/06/2008 | 11/05/2008 | $ 118.33 |
| 9902771562 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902771575 | 10/06/2008 | 11/05/2008 | $ 120.00 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902769752 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902769753 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902769757 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902769758 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902769759 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902769760 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902769764 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902769766 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902770240 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902771551 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902771552 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902771557 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902771558 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902771559 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902771560 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902771568 | 10/06/2008 | 11/05/2008 | $ 120.00 |
| 9902771735 | 10/06/2008 | 11/05/2008 | $ 120.27 |
| 9902771482 | 10/06/2008 | 11/05/2008 | $ 130.52 |
| 9902771460 | 10/06/2008 | 11/05/2008 | $ 133.66 |
| 9902769705 | 10/06/2008 | 11/05/2008 | $ 137.59 |
| 9902770303 | 10/06/2008 | 11/05/2008 | $ 138.75 |
| 9902770783 | 10/06/2008 | 11/05/2008 | $ 146.04 |
| 9902770785 | 10/06/2008 | 11/05/2008 | $ 146.04 |
| 9902770787 | 10/06/2008 | 11/05/2008 | $ 146.04 |
| 9902770846 | 10/06/2008 | 11/05/2008 | $ 146.04 |
| 9902770883 | 10/06/2008 | 11/05/2008 | $ 146.04 |
| 9902771679 | 10/06/2008 | 11/05/2008 | $ 146.04 |
| 9902769872 | 10/06/2008 | 11/05/2008 | $ 147.62 |
| 9902769797 | 10/06/2008 | 11/05/2008 | $ 150.67 |
| 9902771449 | 10/06/2008 | 11/05/2008 | $ 151.96 |
| 9902769693 | 10/06/2008 | 11/05/2008 | $ 153.23 |
| 9902770225 | 10/06/2008 | 11/05/2008 | $ 155.36 |
| 9902771252 | 10/06/2008 | 11/05/2008 | $ 156.12 |
| 9902771845 | 10/06/2008 | 11/05/2008 | $ 160.00 |
| 9902770100 | 10/06/2008 | 11/05/2008 | $ 163.52 |
| 9902771811 | 10/06/2008 | 11/05/2008 | $ 164.60 |
| 9902770243 | 10/06/2008 | 11/05/2008 | $ 165.52 |
| 9902769833 | 10/06/2008 | 11/05/2008 | $ 171.32 |
| 9902769834 | 10/06/2008 | 11/05/2008 | $ 171.32 |
| 9902771681 | 10/06/2008 | 11/05/2008 | $ 172.08 |
| 9902770734 | 10/06/2008 | 11/05/2008 | $ 178.86 |
| 9902770106 | 10/06/2008 | 11/05/2008 | $ 180.52 |
| 9902771472 | 10/06/2008 | 11/05/2008 | $ 185.38 |
| 9902770238 | 10/06/2008 | 11/05/2008 | $ 189.62 |
| 9902770239 | 10/06/2008 | 11/05/2008 | $ 189.62 |
| 9902769782 | 10/06/2008 | 11/05/2008 | $ 192.25 |
| 9902771677 | 10/06/2008 | 11/05/2008 | $ 192.25 |
| 9902771807 | 10/06/2008 | 11/05/2008 | $ 200.00 |
| 9902771721 | 10/06/2008 | 11/05/2008 | $ 206.85 |
| 9902771803 | 10/06/2008 | 11/05/2008 | $ 209.56 |
| 9902770247 | 10/06/2008 | 11/05/2008 | $ 211.86 |
| 9902770057 | 10/06/2008 | 11/05/2008 | $ 227.68 |
| 9902770679 | 10/06/2008 | 11/05/2008 | $ 230.56 |
| 9902769711 | 10/06/2008 | 11/05/2008 | $ 254.26 |
| 9902770653 | 10/06/2008 | 11/05/2008 | $ 254.26 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9902770079 | 10/06/2008 | 11/05/2008 | $ 258.41, |
| 9902771206 | 10/06/2008 | 11/05/2008 | $ 281.93 |
| 9902771274 | 10/06/2008 | 11/05/2008 | $ 287.94 |
| 9902771674 | 10/06/2008 | 11/05/2008 | $ 296.76 |
| 9902771396 | 10/06/2008 | 11/05/2008 | $ 300.82 |
| 9902770215 | 10/06/2008 | 11/05/2008 | $ 314.18 |
| 9902771168 | 10/06/2008 | 11/05/2008 | $ 330.17 |
| 9902769754 | 10/06/2008 | 11/05/2008 | $ 360.00 |
| 9902769768 | 10/06/2008 | 11/05/2008 | $ 360.00 |
| 9902770643 | 10/06/2008 | 11/05/2008 | $ 395.60 |
| 9902771479 | 10/06/2008 | 11/05/2008 | $ 418.45 |
| 9902771746 | 10/06/2008 | 11/05/2008 | $ 438.07 |
| 9902770187 | 10/06/2008 | 11/05/2008 | $ 447.35 |
| 9902770251 | 10/06/2008 | 11/05/2008 | $ 512.86 |
| 9902771799 | 10/06/2008 | 11/05/2008 | $ 699.37 |
| 9902769913 | 10/06/2008 | 11/05/2008 | $ 700.00 |
| 9902769914 | 10/06/2008 | 11/05/2008 | $ 700.00 |
| 9902769916 | 10/06/2008 | 11/05/2008 | $ 700.00 |
| 9902769920 | 10/06/2008 | 11/05/2008 | $ 700.00 |
| 9902769928 | 10/06/2008 | 11/05/2008 | $ 700.00 |
| 9902769944 | 10/06/2008 | 11/05/2008 | $ 700.00 |
| 9902770863 | 10/06/2008 | 11/05/2008 | $ 700.00 |
| 9902770865 | 10/06/2008 | 11/05/2008 | $ 700.00 |
| 9902770867 | 10/06/2008 | 11/05/2008 | $ 700.00 |
| 9902771747 | 10/06/2008 | 11/05/2008 | $ 708.45 |
| 9902771800 | 10/06/2008 | 11/05/2008 | $ 719.29 |
| 9902770207 | 10/06/2008 | 11/05/2008 | $ 1,018.97 |
| 9902771698 | 10/06/2008 | 11/05/2008 | $ 1,074.61 |
| 9902771697 | 10/06/2008 | 11/05/2008 | $ 1,163.66 |
| 9902770336 | 10/06/2008 | 11/05/2008 | $ 1,164.00 |
| 9902771801 | 10/06/2008 | 11/05/2008 | $ 1,193.98 |
| 9902771696 | 10/06/2008 | 11/05/2008 | $ 1,465.73 |
| 9902771791 | 10/06/2008 | 11/05/2008 | $ 1,551.60 |
| 9902771792 | 10/06/2008 | 11/05/2008 | $ 1,551.60 |
| 9902771798 | 10/06/2008 | 11/05/2008 | $ 1,551.60 |
| 9902771711 | 10/06/2008 | 11/05/2008 | $ 1,603.86 |
| 9902771790 | 10/06/2008 | 11/05/2008 | $ 1,940.23 |
| 9903686916 | 10/06/2008 | 11/20/2008 | $ 20,843.58 |
| 9903686915 | 10/06/2008 | 11/20/2008 | $ 29,789.78 |
| 9903686914 | 10/06/2008 | 11/20/2008 | $ 30,225.00 |
| 9903693899 | 10/07/2008 | 10/08/2008 | $ 54,782.00 |
| 9903691472 | 10/07/2008 | 10/07/2008 | $ 12,038.40 |
| 9903693897 | 10/07/2008 | 10/08/2008 | $ 72,468.00 |
| 9903691445 | 10/07/2008 | 10/07/2008 | $ 9,207.00 |
| 9903691456 | 10/07/2008 | 10/07/2008 | $ 36,036.00 |
| 9903691446 | 10/07/2008 | 10/07/2008 | $ 9,984.69 |
| 9903691446 | 10/07/2008 | 10/07/2008 | $ 15,109.85 |
| 9903691444 | 10/07/2008 | 10/07/2008 | $ 2,651.10 |
| 9903691482 | 10/07/2008 | 10/07/2008 | $ 7,069.60 |
| 9903691523 | 10/07/2008 | 10/07/2008 | $ 176.74 |
| 9903691483 | 10/07/2008 | 10/07/2008 | $ 198,720.00 |
| 9903691486 | 10/07/2008 | 10/07/2008 | $ 3,900.00 |
| 9903695076 | 10/07/2008 | 10/08/2008 | $ 2,100.00 |
| 9903699457 | 10/07/2008 | 10/08/2008 | $ 14,299.60 |
| 9903699457 | 10/07/2008 | 10/08/2008 | $ 7,286.40 |

| Invoice # | Invoice Date | Due Date | Amount |
|---|---|---|---|
| 9903699457 | 10/07/2008 | 10/08/2008 | $ 13,543.20 |
| 9903699456 | 10/07/2008 | 10/08/2008 | $ 15,147.00 |
| 9903699456 | 10/07/2008 | 10/08/2008 | $ 2,970.00 |
| 9903699456 | 10/07/2008 | 10/08/2008 | $ 17,050.00 |
| 9903699458 | 10/07/2008 | 10/08/2008 | $ 6,072.56 |
| 9903699462 | 10/07/2008 | 10/08/2008 | $ 5,099.32 |
| 9903699458 | 10/07/2008 | 10/08/2008 | $ 5,781.16 |
| 9903699460 | 10/07/2008 | 10/08/2008 | $ 6,185.90 |
| 9903699463 | 10/07/2008 | 10/08/2008 | $ 6,185.90 |
| 9903699455 | 10/07/2008 | 10/08/2008 | $ 883.70 |
| 9903699459 | 10/07/2008 | 10/08/2008 | $ 883.70 |
| 9903699455 | 10/07/2008 | 10/08/2008 | $ 1,767.40 |
| 9903699459 | 10/07/2008 | 10/08/2008 | $ 1,767.40 |
| 9903699467 | 10/07/2008 | 10/08/2008 | $ 79,056.00 |
| 9903699461 | 10/07/2008 | 10/08/2008 | $ 2,550.00 |
| 9903711001 | 10/07/2008 | 10/13/2008 | $ 110,592.00 |
| 9903695332 | 10/07/2008 | 10/08/2008 | $ 21,087.00 |
| 9903695331 | 10/07/2008 | 10/08/2008 | $ 114,114.00 |
| 9903695345 | 10/07/2008 | 10/08/2008 | $ 66,150.00 |
| 9903695355 | 10/07/2008 | 10/08/2008 | $ 13,230.00 |
| 9903695346 | 10/07/2008 | 10/08/2008 | $ 3,000.00 |
| 9903695362 | 10/07/2008 | 10/08/2008 | $ 1,200.00 |
| 9903717809 | 10/07/2008 | 10/14/2008 | $ 28,500.00 |
| 9903717810 | 10/07/2008 | 10/14/2008 | $ 1,800.00 |
| 9903695896 | 10/07/2008 | 10/08/2008 | $ 4,968.00 |
| 9903695896 | 10/07/2008 | 10/08/2008 | $ 10,032.00 |
| 9903695895 | 10/07/2008 | 10/08/2008 | $ 17,820.00 |
| 9903695895 | 10/07/2008 | 10/08/2008 | $ 23,760.00 |
| 9903695895 | 10/07/2008 | 10/08/2008 | $ 18,755.00 |
| 9903695905 | 10/07/2008 | 10/08/2008 | $ 9,282.00 |
| 9903695907 | 10/07/2008 | 10/08/2008 | $ 108,654.00 |
| 9903695922 | 10/07/2008 | 10/08/2008 | $ 98,280.00 |
| 9903695897 | 10/07/2008 | 10/08/2008 | $ 11,561.22 |
| 9903695906 | 10/07/2008 | 10/08/2008 | $ 4,874.35 |
| 9903695897 | 10/07/2008 | 10/08/2008 | $ 6,700.89 |
| 9903695900 | 10/07/2008 | 10/08/2008 | $ 5,832.42 |
| 9903695908 | 10/07/2008 | 10/08/2008 | $ 3,004.58 |
| 9903695909 | 10/07/2008 | 10/08/2008 | $ 8,837.00 |
| 9903695894 | 10/07/2008 | 10/08/2008 | $ 7,069.60 |
| 9903695898 | 10/07/2008 | 10/08/2008 | $ 7,069.60 |
| 9903695938 | 10/07/2008 | 10/08/2008 | $ 535.49 |
| 9903695913 | 10/07/2008 | 10/08/2008 | $ 102,816.00 |
| 9903695904 | 10/07/2008 | 10/08/2008 | $ 1,800.00 |
| 9903694659 | 10/07/2008 | 10/08/2008 | $ 2,400.00 |
| 9903693535 | 10/07/2008 | 10/07/2008 | $ 6,656.00 |
| 9903693202 | 10/07/2008 | 10/07/2008 | $ 3,328.00 |
| 9903693202 | 10/07/2008 | 10/07/2008 | $ 7,680.00 |
| 9903693202 | 10/07/2008 | 10/07/2008 | $ 800.00 |
| 9903693202 | 10/07/2008 | 10/07/2008 | $ 8,800.00 |
| 9903693203 | 10/07/2008 | 10/07/2008 | $ 4,576.00 |
| 9903693203 | 10/07/2008 | 10/07/2008 | $ 18,720.00 |
| 9903693203 | 10/07/2008 | 10/07/2008 | $ 20,160.00 |
| 9903693203 | 10/07/2008 | 10/07/2008 | $ 8,160.00 |
| 9903693217 | 10/07/2008 | 10/07/2008 | $ 12,800.00 |
| 9903693220 | 10/07/2008 | 10/07/2008 | $ 44,000.00 |