## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### Richmond Division

```
------------------------------------------------  x
                                                  :   Chapter 11
In re:                                            :
                                                  :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                        :
et al.,                                           :
                                                  :   Jointly Administered
                            Debtors.[1]           :
                                                  :
------------------------------------------------  x
```

### AFFIDAVIT OF SERVICE

I, Timothy T.K. Wu, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On December 1, 2008, copies of the following document were served via 1) overnight mail upon the parties set forth on the service lists attached hereto as **Exhibit A**; 2) electronic mail upon the parties set forth on the service list attached hereto as **Exhibit B**; and 3) facsimile upon the parties set forth on the service list attached hereto as **Exhibit C**:

1. Notice of Filing of Exhibit 1 to Proposed Order Under 11 U.S.C. §§ 105, 363, and 365 (I) Approving Bidding and Auction Procedures for Sale of Unexpired Nonresidential Real Property Leases for Closing Stores, (II) Setting Sales Hearing Date, and (III) Authorizing and Approving (A) Sale of Certain Nonresidential Real Property Leases Free and Clear of Liens, Claims, and Encumbrances, (B) Assumption and Assignment of Certain Unexpired Nonresidential Real Property Leases, and (C) Lease Rejection Procedures (Docket No. 522)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

Dated: December 4, 2008

Timothy T.K. Wu

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this 4th day of December, 2008, by Timothy
T.K. Wu, proved to me on the basis of satisfactory evidence to be the person(s) who appeared
before me.

Signature:

L. MAREE SANDERS
Commission # 1610322
Notary Public - California
Los Angeles County
My Comm. Expires Oct 1, 2009

# EXHIBIT A

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-----------|----------|----------|----------|------|-------|-----|
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | 10100 SANTA MONICA BLVD 11TH FL | | | LOS ANGELES | CA | 90067-4100 |
| OFFICE OF THE SECRETARY OF THE COMMONWEALTH | | 1111 EAST BROAD STREET, 4TH FLOOR | | | RICHMOND | VA | 23219 |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 |
| ENVIRONMENTAL PROTECTION AGENCY | DIANA SAENZ | 1200 PENNSYLVANIA AVENUE NW | SUITE 4209 | | WASHINGTON | DC | 20004 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| ENVIRONMENTAL PROTECTION AGENCY | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | 20 N EIGHTH ST 2ND FL | | | RICHMOND | VA | 23219 |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 |
| INTERNAL REVENUE SERVICE | ATTN L LORELLO | 400 N 8TH STREET BOX 76 | | | RICHMOND | VA | 23219 |
| OFFICE OF THE UNITED STATES TRUSTEE | RICHMOND, VIRGINIA OFFICE | 600 EAST MAIN STREET, SUITE 301 | | | RICHMOND | VA | 23219 |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | 780 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 |
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | CHRIS L. DICKERSON, ESQ. | 333 WEST WACKER DRIVE | SUITE 2000 | CHICAGO | IL | 60606 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | WILMINGTON | DE | 19899-0636 |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 |

12/4/2008 1:13 PM
Exhibit A - Core Service List 081120 (28)

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-----------|----------|----------|----------|------|-------|-----|
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 233 BROADWAY | NEW YORK | NY | 10279 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | ATTN: GREGG M. GALARDI | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E. MAIN STREET | | RICHMOND | VA | 23219 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | U.S. EPA MAILCODE 2377R | 1300 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 |

12/4/2008 1:13 PM
Exhibit A - Core Service List 081120 (28)

Circuit City Stores, Inc.
2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Attorney General of New Jersey | Anne Milgram | Richard J Hughes Justice Complex | PO Box 106 25 Market St | Trenton | NJ | 08625-0119 |
| Attorney General of the United States | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the United States | Richard F Stein | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Carroll & Carroll PLLC | Scott P Carroll Esq | 831 E Morehead St Ste 440 | | Charlotte | NC | 28202 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| Core Properties Inc | James Donaldson | 831 E Morehead St Ste 445 | | Charlotte | NC | 28202 |
| Foster Pepper PLLC | Christopher M Alston | 1111 Third Ave Ste 3400 | | Seattle | WA | 98101 |
| Goulston & Storrs PC | Christine D Lynch Esq Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| Hewitt & O Neil LLP | Lawrence J Hilton | 19900 MacArthur Blvd Ste 1050 | | Irvine | CA | 92612 |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 |
| Katten Muchin Rosenman LLP | c o Brian D Huben c o Thomas J Leanse c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | 600 Atlantic Ave | | Boston | MA | 02210 |

12/4/2008 1:12 PM
2002 Service List

Circuit City Stores, Inc.
2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|------|-------------|-----------|-----------|------|-------|-----|
| Landsberg Margulies LLP | Ian S Landsberg Esq | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 |
| Lionel J Postic PC | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | Kennesaw | GA | 30144 |
| Madison County Alabama Tax Collector | Lynda Hall | Madison County Courthouse | 100 Northside Sq | Huntsville | AL | 35801 |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 |
| Missouri Department of Revenue | Attn Richard M Maseles | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 |
| Oklahoma County Treasurer | Tammy Jones Pro Se | 320 Robert S Kerr Rm 307 | | Oklahaoma City | OK | 73102 |
| Pima County Attorney Civil Division | German Yusufov Terri A Roberts | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | 1345 Avenue of the Americas | | New York | NY | 10105 |
| Sands Anderson Marks & Miller | William A Gray C Thomas Ebel | PO Box 1998 | 801 E Main St Ste 1800 | Richmond | VA | 23218-1998 |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq William A Gray Esq Peter M Pearl Esq Lisa Taylor Hudson Esq | 801 E Main St | | Richmond | VA | 23219 |
| Shutts & Bowen LLP | Andrew M Brumby | PO Box 4956 | | Orlando | FL | 32802-4956 |
| Stevens & Lee PC | Steven J Adams Esq | 111 N 6th St | | Reading | PA | 19603 |
| Travelers | Mike Lynch | Account Resolution | One Tower Sq 5MN | Hartford | CT | 06183 |

Circuit City Stores, Inc.
2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | 7 Saint Paul St | | Baltimore | MD | 21202 |

12/4/2008 1:12 PM
2002 Service List

Circuit City Stores, Inc.
Landlord and Subleases

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1030 W NORTH AVENUE BLDG LLC | LLOYD STEIN | C O S STEIN & CO | 1030 WEST NORTH Ave | CHICAGO | IL | 60642 | US |
| 1890 RANCH LTD | CONNIE SHELTON | 221 W 6TH ST | SUITE 1300 | AUSTIN | TX | 78701 | US |
| 380 TOWNE CROSSING LP | NORMA HERNANDEZ ASST PROPERTY MGR | C O WEBER AND COMPANY | J WEBER 16000 DALLAS PKWY STE 300 | DALLAS | TX | 75248 | US |
| AMCAP NORTHPOINT LLC | C O AMCAP | 1281 EAST MAIN STREET | SUITE 200 | STAMFORD | CT | 6902 | US |
| AMLI LAND DEVELOPMENT I LP | TRICIA YOTHER | C O POPE & LAND ENTERPRISES INC | 3225 CUMBERLAND BLVD SUITE 400 | ATLANTA | GA | 30339-3397 | US |
| ARBORETUM OF SOUTH BARRINGTON LLC | ATTN MICHAEL JAFFE | 400 SKOKIE BLVD | SUITE 405 | NORTHBROOK | IL | 60062 | US |
| ARGYLE FOREST RETAIL I LLC | | C O THE SEMBLER CO | 5858 CENTRAL AVE | ST PETERSBURG | FL | 33707 | US |
| AVENUE FORSYTH LLC | ATTN CORPORATE SECRETARY | C O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE St SUITE 3600 | ATLANTA | GA | 30303-1740 | US |
| BAPTIST SUNDAY SCHOOL BOARD THE | | 3621 WEST END EXPRESSWAY | | OKLAHOMA CITY | OK | 73112 | US |
| BASSER KAUFMAN INC | | 335 CENTRAL AVENUE | AGENT FOR BASSER KAUFMAN 222 | LAWRENCE | NY | 11559 | US |
| BENDERSON PROPERTIES WRI ASSOCIATES | | 8441 COOPER CREEK BOULEVARD | ATTN RANDALL BENDERSON | UNIVERSITY PARK | FL | 34201 | US |
| BPP OH LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY St THIRD FLOOR | BOSTON | MA | 2116 | US |
| BPP VA LLC | TIM MOLINARI | c o SAUNDERS HOTEL GROUP | 240 NEWBURY St THIRD FLOOR | BOSTON | MA | 02116-3201 | US |
| BRE LOUIS JOLIET LLC | GENERAL MANAGER MIKE TSAKALAKIS | C O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR No1249 | JOLIET | IL | 60431-1054 | US |
| CA NEW PLAN ASSET PARTNERSHIP IV | | C O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | HOUSTON | TX | 77025 | US |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER PROPERTY MANAGER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK Rd SUITE 375 | PHOENIX | AZ | 85016 | US |
| CARRIAGE CROSSING MARKET PLACE LLC | LESLIE EAGERTON LEASE ADMINISTRATOR | C O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LANE SUITE 100 | MONTGOMERY | AL | 36117 | US |
| CASUAL MALE INC THE | | 3617 NORTH WEST EXPRESSWAY | | OKLAHOMA CITY | OK | | US |
| CATELLUS OPERATING LP | ATTN DAN MARCUS | 66 FRANKLIN STREET | SUITE 200 | OAKLAND | CA | 94607 | US |
| CBC WILBUR PROPERTIES | RUSSELL HITOMI SENIOR PROPERTY MGR | 790 HIGH STREET | | PALO ALTO | CA | 94301 | US |
| CC COUNTRYSIDE 98 LLC | MR ALEX GRASS | c o GRASS COMPANIES | 1000 NORTH FRONT St | WORMLEYSBURG | PA | 17043 | US |
| CC INDEPENDENCE LLC | | C O PRISCILLA J RIETZ | 1355 LEMOND Rd | OWATONNA | MN | 55060 | US |
| CC INVESTORS 1996 6 | DANIEL G KAMIN | C O KAMIN REALTY CO | 490 SOUGH HIGHLAND Ave | PITTSBURGH | PA | 15206 | US |
| CC INVESTORS 1996 7 | JON DONALDSON | C O CAPITAL DEVELOPMENT COMPANY | R BLUME 711 SLEATER KINNEY RD SE | LACEY | WA | 98503 | US |
| CC INVESTORS 1997 3 | c o DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | BEACHWOOD | OH | 44122 | US |
| CCI LOUISIANA TRUST | ATTN CORPORATE TRUST ADMIN | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST RODNEY SQR N | WILMINGTON | DE | 19890-0001 | US |
| CEC ENTERTAINMENT INC | | 7448 AMADOR PLAZA ROAD | | DUBLIN | CA | 94566 | US |
| CEC Entertainment Inc No322 | No Name Specified | 4441 W Airport Freeway | Attn Real Estate Department | Irving | TX | 75062 | US |
| CENTRAL INVESTMENTS LLC | DEVON BANK | 6445 N WESTERN AVENUE | ACCT No 0159474801 | CHICAGO | IL | 60645 | US |
| CENTRO BRADLEY SPE 7 LLC | C O CENTRO PROPERTIES GROUP | ATTN REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | HOUSTON | TX | 77025-1119 | US |
| CENTRO WATT OPERATING PARTNERSHIP 2 | C O CENTRO PROPERTIES GROUP | ATTN GENERAL COUNSEL PROPERTY | 420 LEXINGTON Ave 7TH FLOOR | NEW YORK | NY | 10170 | US |
| CENTURY PLAZA DEVELOPMENT CORP | DOUGLAS W MESSNER VICE PRESIDENT | 3890 RAILROAD AVENUE | C O SIERRA PACIFIC PROPERTIES INC | PITTSBURG | CA | 94565 | US |
| CHANDLER GATEWAY PARTNERS LLC | MICHAEL C TREADWELL | 11411 NORTH TATUM BOULEVARD | C O MACERICH COMPANY | PHOENIX | AZ | 85028-2399 | US |
| CHAPEL HILLS WEST LLC | TIMOTHY W ROSE PRESIDENT | 1902 WEST COLORADO AVENUE | SUMMIT COMMERCIAL GROUP INC STE B | COLORADO SPRINGS | CO | 80904 | US |
| CHARBONNET FAMILY LTD ET ALS THE | | 1045 VETERANS MEMORIAL BOULEVARD | | METAIRIE | LA | 70005 | US |
| CIRCUIT INVESTORS FAIRFIELD LP | SCOTT | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER Dr 9TH FLOOR | DALLAS | TX | 75225 | US |
| CIRCUIT INVESTORS No2 LTD | | c o ROBERT BALOGH | 777 ARTHUR GODFREY Rd No400 | MIAMI BEACH | FL | 33140 | US |
| CIRCUIT INVESTORS No2 LTD | | c o ROBERT BALOGH | 777 ARTHUR GODFREY Rd No400 | MIAMI BEACH | FL | 33140 | US |
| CIRCUIT INVESTORS No4 THOUSAND OAKS | | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER Dr 9TH FLOOR | DALLAS | TX | 75225 | US |
| CIRCUIT INVESTORS VERNON HILLS LP | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | DALLAS | TX | 75225-5520 | US |
| CIRCUITVILLE LLC | | C O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY Rd | CARLE PLACE | NY | 11514 | US |

Circuit City Stores, Inc.
Landlord and Subleases

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CITY VIEW CENTER LLC | | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND Rd SUITE 200 | CLEVELAND | OH | 44128 | US |
| COMPTON COMMERCIAL REDEVELOPMENT CO | C O WATT MANAGEMENT COMPANY | COMPTON TOWNE CENTER | 2716 OCEAN PARK Blvd No3040 | SANTA MONICA | CA | 90405 | US |
| CONDAN ENTERPRISES LLC | PAUL BREGMAN | 255 EXECUTIVE DRIVE | SUITE 302 | PLAINVIEW | NY | 11803 | US |
| CONTINENTAL 45 FUND LLC | ATTN LEGAL DEPARTMENT | CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | MENOMONEE FALLS | WI | 53051-3310 | US |
| COSMO EASTGATE LTD | | 30201 AURORA ROAD | ATTN ANDREW HOFFMAN | SOLON | OH | 44139 | US |
| CP VENTURE TWO LLC | PAMELA F ROPER ASSOCIATE GEN CNSL | c o COUSINS PROPERTIES INC | 191 PEACHTREE St NE SUITE 3600 | ATLANTA | GA | 30303-1740 | US |
| DANIEL G KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN DANIEL G KAMIN | 490 SOUTH HIGHLAND Ave | PITTSBURGH | PA | 15206 | US |
| DDR SOUTHEAST SNELLVILLE LLC | DAVID WEISS SR VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | EXECUTIVE VP 3300 ENTERPRISE PKWY | BEACHWOOD | OH | 44122 | US |
| DDR SOUTHEAST VERO BEACH LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | US |
| DDRA ARROWHEAD CROSSING LLC | ATTN SENIOR EXECUTIVE VP | 3300 ENTERPRISE PARKWAY | DEVELOPERS DIVERSIFIED REALTY CORP | BEACHWOOD | | 44122 | US |
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH LEASING CONTACT | ATTN EXECUTIVE VICE PRESIDENT LEASING | 3300 ENTERPRISE PARKWAY DDR | BEACHWOOD | OH | 44122 | US |
| DDRTC CC PLAZA LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | US |
| DDRTC NEWNAN PAVILION LLC | ATTN EXECUTIVE VICE PRESIDENT | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | US |
| DDRTC SOUTHLAKE PAVILION LLC | ATTN EXECUTIVE VICE PRESIDENT | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | US |
| DERITO PAVILIONS 140 LLC | C O DERITO PARTNERS DEVELOPMENT INC | 3200 EAST CAMELBACK ROAD SUITE 175 | THOMAS DE RITO PRESIDENT | PHOENIX | AZ | 85018 | US |
| DESERT HOME COMMUNITIES OKLAHOMA | | 7911 HERSCHEL AVE SUITE No306 | | LA JOLLA | CA | 92037 | US |
| Designs CMAL Retail Store Inc | | 555 Turnpike Street | Attn Law Dept | Canton | MA | 2021 | US |
| DICKER WARMINGTON PROPERTIES | | DAVID CASE CFO | 1915 A EAST KATELLA Ave | ORANGE | CA | 92867 | US |
| Don Sherwood Golf Inc | Russ Decker | Attn Tax Dept | 11000 North IH 35 | Austin | TX | 78753 | US |
| EKLECCO NEWCO LLC | | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | US |
| ELPF SLIDELL LLC | TERRY NUNEZ PROPERTY MANAGER | C O STIRLING PROPERTIES | 109 NORTHPARK Blvd SUITE 300 | COVINGTON | LA | 70433 | US |
| ERP OF MIDWAY LLC | | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON Ave | NEW YORK | NY | 10170 | US |
| EVERGREEN MCDOWELL PEBBLE CREEK | LAURA ORTIZ VICE PRESIDENT | C O EVERGREEN DEVCO INC GREG ALBERT | 2390 EAST CAMELBACK Rd STE 410 | PHOENIX | AZ | 85016 | US |
| EYE CARE CENTERS OF AMERICA CORP | | 2434 NICHOLASVILLE ROAD | | LEXINGTON | KY | 40503 | US |
| FIRST BERKSHIRE PROPERTIES LLC | RANDALL BENDERSON | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | UNIVERSITY PARK | FL | 34201 | US |
| FJL MVP LLC | JOSEPH D MEYER MANAGER | ATTN JOSEPH D MEYER | 5225 CANYON CREST Dr No166 PACIFIC | RIVERSIDE | CA | 92507 | US |
| FLINTLOCK NORTHRIDGE LLC | | DBA PLAZA AT SHOAL CREEK | 605 W 47TH St SUITE 200 | KANSAS CITY | MO | 64112 | US |
| FLOOR STORE INC THE | | 7153 AMADOR PLAZA ROAD | | DUBLIN | CA | 94568 | US |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES SR COMMUNITY MANAGER | C O MERIT PROPERTY MANAGEMENT INC | 1 POLARIS WAY SUITE 100 | ALISO VIEJO | CA | 92656-5356 | US |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON CAM MANAGER | PACIFIC DEVELOPMENT GROUP | PO BOX 3060 FOOTHILL PACIFIC TOWNE | NEWPORT BEACH | CA | 92658 | US |
| FRO LLC IX | FLORENZ R OURISMAN | C O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK Dr | SILVER SPRING | MD | 20905 | US |
| G&S LIVINGSTON REALTY INC | LAWRENCE TRAUB | c o G&S INVESTORS | 211 EAST 43RD St 25TH FLOOR | NEW YORK | NY | 10017 | US |
| GALILEO APOLLO II SUB LLC | ATTN LEGAL DEPT | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON Ave 7TH FLOOR | NEW YORK | NY | 10170 | US |
| GC ACQUISITION CORPORATION | | C O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | NEW HYDE PARK | NY | 11042-0020 | US |
| GENTRY JULIA | | 2434 NICHOLASVILLE ROAD | | LEXINGTON | KY | 40503 | US |
| GOLFSMITH INC (CAM ONLY) | | 7181 AMADOR PLAZA ROAD | | DUBLIN | CA | 94568 | US |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASSISTANT | ATTN CHRISTIAN C LARSON | 828 BALLARD CANYON RD HAM CHASE | SOLVANG | CA | 93463 | US |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PARKWAY | | ANTIOCH | TN | 37013 | US |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C O THE RUSS COMPANY INC | 635 WEST 7TH St | CINCINNATI | OH | 45203 | US |
| HOME DEPOT USA | | 2727 PACES FERRY ROAD | ATTN KEN BAYE | ATLANTA | GA | 30339 | US |
| HOPROCK LIMONITE LLC | DENNIS REYLING COO | ATTN BRIAN HOPKINS | 17461 DERIAN Ave STE 106 HOPKINS RE | IRVINE | CA | 92614 | US |
| HWR KENNESAW LLC | ATTN H WALKER ROY | C O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | DALLAS | TX | 75219 | US |
| INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | PITTSBURGH | PA | 15264-3183 | US |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD ROAD | ATTN VICE PRESIDENT | OAK BROOK | IL | 60523 | US |
| INLAND WESTERN OSWEGO | GERRY CENTENNIAL LLC | 2901 BUTTERFIELD ROAD | | OAKBROOK | IL | 60523 | US |

12/4/20081:12 PM
Landlord and Subleases

Circuit City Stores, Inc.
Landlord and Subleases

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| J&F ENTERPRISES | JEROME H PEARLMAN | 828 WOODACRES ROAD | | SANTA MONICA | CA | 90402 | US |
| JEFFERSON MALL COMPANY II LLC | GENERAL MANAGER GREGORY BARNES | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | LOUISVILLE | KY | 40219 | US |
| JKCG LLC | | C O JOHN G SELLAS | 1020 DES PLAINES Ave | FOREST PARK | IL | 60130 | US |
| JURUPA BOLINGBROOK LLC | | C O EDWARD R DALE | 122 ASPEN LAKES Dr | HAILEY | ID | 83333 | US |
| K&G DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | KAHL GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS St | LAGUNA BEACH | CA | 92651 | US |
| KELP ATHENS LLC | DAVID FISHMAN | c o BERKSHIRE GROUP | ONE BEACON St SUITE 1500 | BOSTON | MA | 2108 | US |
| KENTUCKY OAKS MALL | ATTN LEGAL DEPT | 2495 BELMONT AVENUE | P O BOX 2186 | YOUNGSTOWN | OH | 44504-0186 | US |
| KSK SCOTTSDALE MALL LP | | ATTN VICE PRESIDENT OF REAL ESTATE | 1800 MOLER Rd | COLUMBUS | OH | 43207 | US |
| LANDING AT ARBOR PLACE LP THE | PRESIDENT | C O CBL & ASSOCIATES MANAGEMENT INC | 6148 LEE HIGHWAY | CHATTANOOGA | TN | 37421 | US |
| LAS VEGAS LAND AND DEVELOPMENT COMP | AMIR SHOKRIAN PRESIDENT | AKA A S LAS VEGAS LAND DEVELOPMENT | 980 N LA CIENEGA Blvd SUITE 202 | LOS ANGELES | CA | 90069 | US |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK PROPERTY MGR | ATTN S JAY WILLIAMS | 11000 BRITTMOORE PARK Dr No 100 PC | HOUSTON | TX | 77041 | US |
| LifeWay Christian Resources | | Book Store Facilities MSN 139 | 127 9th Ave North | Nashville | TN | 37232-0139 | US |
| LINDEN BUSINESS CENTER ASSOCIATION | ALICE JONES | NORMAN PROPERTY SERVICES INC | 9317 GRANT AVE | MANASSAS | VA | 20110 | US |
| LOUIS JOLIET SHOPPINGTOWN LP | | C O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER Dr | CHICAGO | IL | 60693 | US |
| MALL OF GEORGIA LLC | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON St | INDIANAPOLIS | IN | 46204-3438 | US |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | CARNEGIE MANAGEMETN & DEVELOPMENT | 27500 DETROIT Rd SUITE 300 | WESTLAKE | OH | 44145 | US |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK PROPERTY MGR | C O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE STE 770 | DALLAS | TX | 75206 | US |
| MARTIN PAUL T (CAM ONLY) | | ATLANTA HIGHWAY | | BOGART | GA | | US |
| MASS ONE LLC | c o PHILIPS INTERNATIONAL HOLDING | 295 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10017 | US |
| MAYFAIR MDCC BUSINESS TRUST | MICHAEL P SULLIVAN REPRESENTING LL | 1220 MARKET STREET | PO BOX 2207 CHARLES J DURANTE | WILMINGTON | DE | 19899-2207 | US |
| MB FABYAN RANDALL PLAZA BATAVIA LLC | | INLAND AMERICAN RETAIL MANAGEMENT | 2901 BUTTERFIELD Rd | OAK BROOK | IL | 60523 | US |
| MCALISTER SQUARE PARTNERS LTD | HILLARY KEEN | 301 COMMERCE ST STE 3131 | | FT WORTH | TX | 76102 | US |
| MD GSI ASSOCIATES LLC | KIM JORGES PROPERTY MANAGER | 5201 JOHNSON DRIVE | SUITE 450 | MISSION | KS | 66205 | US |
| METRO CENTER LLC | MARK CUNNINGHAM PRESIDENT | 223 EAST STRAWBERRY DRIVE | C O MARK CUNNINGHAM | MILL VALLEY | CA | 94941 | US |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PLACE SUITE 101 | ATTN MR MYLES WILKINSON | MELBOURNE | FL | 32940 | US |
| MIA BROOKHAVEN LLC | JACK BLEVINS OWNER | c o JACK BLEVINS | 3208 BRIGHTON PLACE Dr | LEXINGTON | KY | 40509 | US |
| MID AMERICA ASSET MGT | JON SLADEK ASSET MANAGER | TWO MID AMERICA PLAZA | 3RD FLOOR | OAKBROOK TERRACE | IL | 60181-4713 | US |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN PRESIDENT | 1556 PARKSIDE DRIVE | C O BROWMAN DEVELOPMENT COMPANY INC | WALNUT CREEK | CA | 94596 | US |
| Mr Paul T Martin | Mr Paul Martin | c o Martin Management Inc | 121 Athens West Parkway | Athens | GA | 30606 | US |
| NATIONAL RETAIL PROPERTIES INC | ATTN ANDREW BOSCO | 450 SOUTH ORANGE AVENUE | STE 900 | ORLANDO | FL | 32801 | US |
| NAZARIO FAMILY PARTNERSHIP | | 11405 MARYLAND AVE | | BELTSVILLE | MD | 20705 | US |
| NMC STRATFORD LLC | RICHARD EICHENBAUM OWNER'S REP | C O NEWMARK MERRILL COMPANIES | 5850 CANOGA Ave STE 650 | WOODLAND HILLS | CA | 91367 | US |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A ZEISLER | C O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN Blvd STE 100 | CLEVELAND | OH | 44124 | US |
| NP I&G CONYERS CROSSROADS LLC | ATTN LEGAL DEPARTME | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON Ave SEVENTH FLOOR | NEW YORK | NY | 10170 | US |
| OKLAHOMA GOLD REALTY LLC | | ATTN CHIEF OPERATING OFFICER | 4301 NW 63RD St SUITE 100 | OKLAHOMA CITY | OK | 73116 | US |
| OKLAHOMA GOLD REALTY LLC | | 3627 NORTH WEST EXPRESSWAY | | OKLAHOMA CITY | OK | 73112 | US |
| OLP CC FERGUSON LLC | ALYSA BLOCK | ATTN ALYSSA BLOCK | ONE LIB 60 CUTTER MILL RD STE 303 | GREAT NECK | NY | 11021 | US |
| OLP CCANTIOCH LLC | ALYSA BLOCK CONTROLLER | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL Rd  SUITE 303 | GREAT NECK | NY | 11021 | US |
| Orthodontic Centers of Virginia Inc | Leslie March | 3850 North Causeway Boulevard Ste 800 | Attn Real Estate | Metairie | LA | 70002 | US |
| ORTHODONTIC CENTERS OF VIRGINIA INC | | 190 ALBAMARLE SQUARE | | CHARLOTTESVILLE | VA | 22901 | US |
| P L MESA PAVILIONS LLC | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD SUITE 100 | REF SAZM1143A | NEW HYDE PARK | NY | 11042 | US |
| PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH STREET | 10TH FLOOR | NEW YORK | NY | 10022 | US |
| PANATTONI DEVELOPMENT COMPANY LLC | AGENT FOR CHARLES JACQUE KESSINGER | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON Rd SUITE 7 | SACRAMENTO | CA | 95826 | US |
| PARKER BULLSEYE LLC | WALKER KENNEDY ESQ | C O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | SALT LAKE CITY | UT | 84109 | US |
| PARKWAY CENTRE EAST LLC | | CONTINENTAL RETAIL PROPERTY SERVICE | 150 EAST BROAD St SUITE 305 | COLUMBUS | OH | 43215-3610 | US |
| PARKWAY TERRACE PROPERTIES INC | | 310 WEST JEFFERSON STREET | P O BOX 68 | TALLAHASSEE | FL | 32302 | US |

12/4/20081:12 PM
Landlord and Subleases

Circuit City Stores, Inc.
Landlord and Subleases

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PASKIN MARC | MARC PASKIN OWNER | 8550 EL PASEO GRANDE | | LA JOLLA | CA | 92037 | US |
| PLAZA LAS PALMAS LLC | MATTHEW STRAUSS | 990 HIGHLAND DRIVE No200 | C O MC STRAUSS COMPANY | SOLANA BEACH | CA | 92075 | US |
| POND ROAD ASSOCIATES | PAUL COSTA PROPERTY MANAGER | 620 TINTON AVENUE | BUILDING B SUITE 200 | TINTON FALLS | NJ | 7724 | US |
| PUENTE HILLS MALL LC | | 150 EAST GAY STREET | ATTN GENERAL COUNSEL | COLUMBUS | OH | 43125 | US |
| RAMCO GERSHENSON PROPERTIES LP | LYNN DONATO SR LEASE ACCOUNTANT | 31500 NORTHWESTHERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MGMT JACKSON | FARMINGTON HILLS | MI | 48334 | US |
| RD BLOOMFIELD ASSOCIATES LP | ATTENTION LEGAL DEPARTMENT | C O ACADIA REALTY TRUST | 1311 MAMARONECK Ave SUITE 260 | WHITE PLAINS | NY | 10605 | US |
| REBS PEIKAR FARAM MUSKEGON LLC | Eleanor Yambao CAM REC issues Prop | 260 EAST BROWN STREET SUITE 200 | | BIRMINGHAM | MI | 48009 | US |
| REGENCY CENTERS LP | SHANNON O'NEIL CONTACT FOR LANDLORD | D B A SHOPS OF SANTA BARBARA LEGAL | ONE INDEPENDENT DR STE 114 No58301 | JACKSONVILLE | FL | 32202 | US |
| RIO ASSOCIATES LP | | c o DUMBARTON PROPERTIES INC | PO BOX 9462 | RICHMOND | VA | 23228 | US |
| RIVERSIDE TOWNE CENTER | C O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BOULEVARD | SUITE 3040 | SANTA MONICA | CA | 90405 | US |
| SAFEWAY INC | ATTENTION REAL ESTA | PROPERTY DEVELOPMENT ASSOCIATES | 5918 STONERIDGE MALL Rd 98 5449 01 | PLEASANTON | CA | 94588-3229 | US |
| SANTAN VILLAGE PHASE 2 LLC | ATTN CENTER MANAGEMENT | MACERICH SANTAN PHASE 2 SPE LLC | 11411 NORTH TATUM Blvd | PHOENIX | AZ | 85028-2399 | US |
| SCOTTSDALE 101 ASSOCIATES LLC | | 11411 NORTH TATUM BOULEVARD | C O WESTCOR PARTNERS | PHOENIX | AZ | 85028-2399 | US |
| SELIG ENTERPRISES INC | ELIZABETH PETKOVICH PROPERTY MGR | 1100 SPRING STREET NW | SUITE 550 | ATLANTA | GA | 30309-2848 | US |
| SIERRA LAKES MARKETPLACE LLC | C O LEWIS OPERATING CORPORATION | 1156 NORTH MOUNTAIN AVENUE | PO BOX 670 | UPLAND | CA | 91785 | US |
| SIMON DEBARTOLO GROUP LP | MEGAN MAGYERY ACCOUNTS RECEIVABLE | NATIONAL CITY CENTER | 225 W WASHINGTON St | INDIANAPOLIS | IN | 46204-3438 | US |
| SIMON PROPERTY GROUP LP | MARK PALOMBARO | 115 WEST WASHINGTON STREET | SUITE 15 EAST | INDIANAPOLIS | IN | 46204 | US |
| SIMVEST REAL ESTATE II LLC | C O SIMEON COMMERCIAL PROPERTIES | 655 MONTGOMERY STREET | SUITE 1190 | SAN FRANCISCO | CA | 94111 | US |
| SJ COLLINS GOODMAN ENTERPRISES LLC CG | DEHART HOLDINGS WEEKS PROPERTIES | CO COLLINS GOODMAN DEVELOPMENT COMP | 38 OLD IVY Rd SUITE 150 PAM POLLEY | ATLANTA | GA | 30342 | US |
| SPARKS GALLERIA INVESTORS LLC | KREG ROWE Saraj Lorenz Exec Sec | & THE KIRKPATRICK FAMILY TRUST | KREG ROWE 5470 RENO CORPORATE DR | RENO | NV | 89511 | US |
| SPG INDEPENDENCE CENTER LLC | JAMES SCHMIDT | ATTN DAVID SIMON PRESIDENT | SIMON PROP 115 WEST WASHINGTON ST | INDIANAPOLIS | IN | 46204 | US |
| SPRING HILL DEVELOPMENT PARTNERS GP | | C O GBT REALTY CORP | 201 SUMMIT VIEW DR SUITE 110 | BRENTWOOD | TN | 37027 | US |
| SWANBLOSSOM INVESTMENTS LP | WENDY SHUMATE VICE PRESIDENT | C O TI ASSET MANAGEMENT | 1335 CANTON Rd SUITE D | MARIETTA | GA | 30066 | US |
| TANGLEWOOD PARK LLC | C O CASTO DEVELOPMENT | ATTN GENERAL COUNSEL | 191 W NATIONWIDE BLVD SUITE 200 | COLUMBUS | OH | 43215 | US |
| TARGET CORPORATION | JESSICA MCCURDY | PROPERTY DEVELOPMENT | PROPERTY ADMIN 1000 NICOLLETT MALL | MINNEAPOLIS | MN | 55403 | US |
| TAUBMAN AUBURN HILLS ASSOCIATES LP | ATTN JERRY TEITELBAUM | 200 EAST LONG LAKE ROAD | PO BOX 200 | BLOOMFIELD HILLS | MI | 48303-0200 | US |
| THE CITY OF PORTFOLIO TIC LLC | MICHELLE F BELL DIRECTOR DUE DILIG | C O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH St | SANTA ANA | CA | 92701 | US |
| The Floor Store Inc | Linda Kennedy | 5327 Jacuzzi Street Suite 2A | Attn Linda Kennedy | Richmond | CA | 94804 | US |
| The Julia Christy Salon Inc | Julia Gentry Christy Devin | 2434A Nicholasville Road | | Lexington | KY | 40503 | US |
| THE MACERICH COMPANY | ATTN LEGAL DEPARTME | 401 WILSHIRE BLVD | SUITE 700 | SANTA MONICA | CA | 90407 | US |
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | | 28470 13 MILE ROAD SUITE 220 | ATTN GENERAL COUNSEL | FARMINGTON HILLS | MI | 48334 | US |
| THE SHOPS AT KILDEER | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | NEW HYDE PARK | NY | 10042-0020 | US |
| Tire Kingdom Inc | Charles Zacharias VP Real E | Attn Real Estate Department | 823 Donald Ross Rd | Juno Beach | FL | 33408 | US |
| TIRE KINGDOM INC | GOLDEN RING CENTER | 6211 ROSSVILLE BLVD | | BALTIMORE | MD | 21237 | US |
| TOURBILLON CORPORATION | ADAM HABER | 35 CRABAPPLE DRIVE | | EASH HILLS | NY | 11576 | US |
| Trader Joe's East Inc | Dave Muzik or Kevin | 139 Alexander Avenue | | Lake Grove | NJ | 11755 | US |
| TRADER JOE'S EAST INC | | 139 ALEXANDER AVENUE | | LAKE GROVE | NY | 11755 | US |
| TRIANGLE EQUITIES JUNCTION LLC | | 30 56 WHITESTONE EXPRESSWAY | SUITE 300 | WHITESTONE | NY | 11354 | US |
| TUP 430 COMPANY LLC | DAVID E HOCKER | 1901 FREDERICA STREET | c o DAVID HOCKER & ASSOC INC | OWENSBORO | KY | 42301 | US |
| TUTWILER PROPERTIES LTD | | P O BOX 12045 | ATTN TEMPLE W TUTWILER III | BIRMINGHAM | AL | 65202 | US |
| TWIN PONDS DEVELOPMENT LLC | MICHAEL A MARCHESE | C O THE HARLEM IRVING COMPANIES INC | 4104 NORTH HARLEM Ave | CHICAGO | IL | 60634-1298 | US |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BOULEVARD SUITE 700 | ATTN LEGAL DEPARTMENT | SANTA MONICA | CA | 90401 | US |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BOULEVARD SUITE 700 | ATTN LEGAL DEPARTMENT | SANTA MONICA | CA | 90401 | US |
| US 41 & I 285 COMPANY | ATTN ERIN HINCHEY | C O JANOFF & OLSHAN INC | 654 MADISON Ave SUITE 1205 | NEW YORK | NY | 10065 | US |

12/4/20081:12 PM
Landlord and Subleases

Circuit City Stores, Inc.
Landlord and Subleases

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| UTC I LLC | | ATTN CHARLIE ELLIS | 1111 METROPOLITAN Ave SUITE 700 | CHARLOTTE | NC | 28204 | US |
| VENTURA IN MANHATTAN INC | | 240 EAST 86TH STREET | | NEW YORK | NY | 10028 | US |
| VESTAR ARIZONA XXXI LLC | ATTN PRESIDENT | 2425 EAST CAMELBACK ROAD SUITE 750 | C O VESTAR DEVELOPMENT COMPANY | PHOENIX | AZ | 85016 | US |
| VESTAR QCM LLC | | 2425 EAST CAMELBACK ROAD | VESTAR DEVELOPMENT COMPANY STE 750 | PHOENIX | AZ | 85016 | US |
| VILLAGE WALK RETAIL LP | JUDY ROSEN PROJECT MANAGER | ATTN MR ARTHUR L PEARLMAN | 41391 KALMIA St SUITE 200 | MURRIETA | CA | 92562 | US |
| Visionary Retail Management | Neva Mollica | 11103 West Avenue | ATtn Real Estate Department | San Antonio | TX | 78213-1392 | US |
| VORNADO GUN HILL ROAD LLC | ATTN VICE PRESIDENT REAL ESTATE | C O VORNADO REALTY TRUST | 888 SEVENTH Ave | NEW YORK | NY | 10019 | US |
| WASHINGTON PLACE ASSOCIATES LP | MEGAN WINDHORST PROPERTY ACCOUNTANT | C O BROADBENT COMPANY INC | 117 E WASHINGTON ST SUITE 300 | INDIANAPOLIS | IN | 46204 | US |
| WEC 99A 2 LLC | ROBERT K WOOD LANDLORD | C O ROBERT K WOOD | 116 GULFSTREAM Rd | PALM BEACH | FL | 33480 | US |
| WEC99A 1 LLC | BILL E MESKER | C O MESKER INVESTMENTS CO LC | 400 SOUTH MARKET | WICHITA | KS | 67202 | US |
| WEST CAMPUS SQUARE LP | CATHIE WEBSTER | C O LEIBSOHN & COMPANY | 11100 NE 8TH St  SUITE 800 | BELLEVUE | WA | 98004 | US |
| West Marine Products Inc | Jeanette Osborn | 500 Westridge Drive | Mail Stop G 6 | Watsonville | CA | 95076-4100 | US |
| West Marine Products Inc | Gretchen | 500 Westridge Drive | Mail Stop G 6 | Watsonville | CA | 95076-4100 | US |
| WEST MARINE PRODUCTS INC No0052 | | 10400 N CENTRAL EXPRESSWAY | | DALLAS | TX | 75231 | US |
| WEST MARINE PRODUCTS No1725 | | 8821 PULASKI HIGHWAY | | BALTIMORE | MD | 21237 | US |
| WILMINGTON TRUST COMPANY | Jennifer Luce | RODNEY SQUARE NORTH | 1100 NORTH MARKET St | WILMINGTON | DE | 19890-0001 | US |
| WINDSAIL PROPERTIES LLC | OMAR MIRELES EXECUTIVE VP | ATTN OMAR MIRELES | 3901 EAST BROADWAY Blvd HSL PROP | TUCSON | AZ | 85711 | US |
| WOODMONT SHERMAN LP | TODD KOLBA DIRECTOR ASSET MGT | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | US |
| WRI CAMP CREEK MARKETPLACE II LLC | C O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | HOUSTON | TX | 77292-4133 | US |
| WRI LAKESIDE MARKETPLACE LLC | C O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | HOUSTON | TX | 77292-4133 | US |

12/4/20081:12 PM
Landlord and Subleases

# EXHIBIT B

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | Melville Law Ctr | 225 Old Country Rd | Melville | NY | 11747-2712 | abramowitz@laryapc.com | Counsel for CC Colonial Trust; CC Joliet Trust; CC Merrilville Trust; Bond Circuit VIII Delaware Trust |
| Shutts & Bowen LLP | Andrew M Brumby | 300 S Orange Ave Ste 1000 | | Orlando | FL | 32801 | abrumby@shutts.com | Counsel for Cameron Group Associates LLP |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq Thomas D Bielli Esq | One Commerce Sq Ste 1930 | 2005 Market St | Philadelphia | PA | 19103 | aciardi@ciardilaw.com tbielli@ciardilaw.com | Counsel for Little Britain Holding, LLC |
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 | Aconway@taubman.com | Counsel for the Taubman Landlords |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | 1493 Chain Bridge Rd Ste 201 | | McLean | VA | 22101 | admin@meiburgerlaw.com | Counsel for Ricmac Equities Corporation |
| Christian & Barton LLP | Augustus C Epps Jr Esq Michael D Mueller Esq Jennifer M McLemore Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | aepps@cblaw.com mmueller@cblaw.com jmclemore@cblaw.com | Counsel for Lexmark International, Inc.; Gateway Center Properties III, LLC; SMR Gateway III, LLC; Union Square Retail Trust; Whitestone Development Partners, L.P.; CC-Investors 1995-6 |
| Monarch Alternative Capital LP | Andrew Herenstein | 535 Madison Ave | | New York | NY | 10022 | Andrew.Herenstein@monarchlp.com | Monarch Alternative Capital LLP |
| Vonage Holdings Inc | Angelique Electra | 23 Main St | | Holmdel | NJ | 07733 | angelique.electra@vonage.com | Vonage Marketing Inc. |
| Greenberg Traurig LLP | Daniel J Ansell Esq | 200 Park Ave | | New York | NY | 10166 | AnsellD@GTLaw.com | Counsel for Gateway Center Properties III, LLC; SMR Gateway III, LLC; Union Square Retail Trust; Whitestone Development Partners, L.P. |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda Yolanda Humphrey | PO Box 13430 | | Arlington | TX | 76094-0430 | arlbank@pbfcm.com ebanda@pbfcm.com yhumphrey@pbfcm.com | Counsel for the City of Cedar Hill; Burleson ISD; Arlington ISD; City of Hurts; Mansfield ISD; Carroll ISD; City of Lake Worth; Arlington ISD; Alief ISD; Baybrook MUD 1; Brazoria County, Brazoria County MUD #6; Burleson ISD; Carroll ISD; City of Cedar Hill; City of Hurst; City of Lake Worth; City of Wichita Falls; Clear Creek ISD; Fort Bend ISD; Fort Bend LID 2; Fort Worth ISD; Galena Park ISD; Hidalgo County & H.C. Drainage District #1; Humble ISD; Lubbock CAD; Midland County Tax Office; Potter County Tax Office; Tyler ISD; Wichita County; Wichita Falls ISD; Woodlands Metro MUD; Woodlands RUD #1 |
| Culbert & Schmitt PLLC | Ann E Schmitt | 30C Catoctin Cir SE | | Leesburg | VA | 20175 | aschmitt@culbert-schmitt.com | Counsel for Plaza Las Palmas LLC |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | PO Box 17428 | 1949 S IH 35 78741 | Austin | TX | 78760 | austin.bankruptcy@publicans.com | Counsel for City of Round Rock; Mclennan County; South Texas ISD; South Texas College; City of McAllen; McAllen ISD; Cameron County; Nueces County |
| Hunton & Williams LLP | Benjamin C Ackerly JR Smith Henry Toby P Long III | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | backerly@hunton.com jrsmith@hunton.com hlong@hunton.com | Counsel for Panasonic Corporation of North America; Taubman Auburn Hills Associates Limited Partnership |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | AV Division | 9351 Jeronimo Rd | Irvine | CA | 92656 | batteberry@mdea.com | Counsel for Mitsubishi Electric & Electronics USA, Inc. and Mitsubishi Digital Electronics America, Inc. |
| Loudoun County Attorney | John R Roberts Belkys Escobar | One Harrison St SE | MSC No 06 | Leesburg | VA | 20175-3102 | Belkys.Escobar@loudoun.gov | Counsel for Loudoun County |
| Linowes and Blocher LLP | Bradford F Englander Esq Brian M Nestor Esq | 7200 Wisconsin Ave Ste 800 | | Bethesda | MD | 20814 | bnestor@linowes-law.com | Counsel for Alliance Entertainment Corporation and Source Interlink Media, LLC |
| Greenberg Traurig LLP | Howard J Berman Esq | 200 Park Ave | | New York | NY | 10166 | bermanH@gtlaw.com | Counsel for CC-Investors 1995-6 |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | Ste 3100 Promenade II | 1230 Peachtree St NE | Atlanta | GA | 30309 | bhall@sgrlaw.com | Counsel for Lexington Lion Weston I LP |
| Hamilton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 | bill.ray@hamiltonbeach.com | Credit Manager for Hamilton Beach Brands, Inc. |
| Texas Attorney Generals Office | Mark Browning | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | bk-mbrowning@oag.state.tx.us | Counsel for the Texas Comptroller of Public Accounts and Texas Workforce Commission |
| Office of Joe G Tedder CFC | Bonnie Holly | Delinquency and Enforcement | PO Box 2016 | Bartow | FL | 33831-2016 | bonnieholly@polktaxes.com | Counsel for the Tax Collector for Polk County, Florida |
| Borges & Associates LLC | Wanda Borges Esq | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 | borgeslawfirm@aol.com | Counsel for Sharp Electronics Corporation |

12/4/2008 1:14 PM
2002 Email Service List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email | Party/Function |
|------|-------------|-----------|-----------|------|-------|-----|-------|----------------|
| Arent Fox LLP | Timothy F Brown Esq<br>Mary Joanne Dowd Esq<br>Christopher J Giaimo Esq | 1050 Connecticut Ave NW | | Washington | DC | 20036 | brown.timothy@arentfox.com<br>dowd.mary@arentfox.com<br>giaimo.christopher@arentfox.com | Counsel for F.R.O., L.L.C. IX |
| LeClairRyan A Professional Corporation | Bruce H Matson | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23218-2499 | Bruce.Matson@leclairryan.com | Counsel for Bank of America, N.A., as Agent |
| Quarles & Brady LLP | Brian Sirower Esq<br>Lori L Winkelman Esq<br>Catherine M Guastello Esq | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 | bsirower@quarles.com<br>lwinkelm@quarles.com<br>cguastel@quarles.com | Counsel for DFS Services LLC |
| Regency Centers | Catherine L Strauss | Regency Corporate Counsel | 8044 Montgomery Rd Ste 520 | Cincinnati | OH | 45236 | catherinestrauss@regencycenters.com | Associate Corporate Counsel for Regency Centers |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq<br>Pamela A Bosswick Esq<br>Abigail Snow Esq | 230 Park Ave | | New York | NY | 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com<br>asnow@ssbb.com | Counsel for International Business Machines Corporation |
| Winthrop & Weinstine PA | Christopher A Camardello | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 | ccamardello@winthrop.com | Counsel for Navarre Corporation |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 | cchiang@buchalter.com | Counsel for Premier Retail Networks, Inc. |
| McCarter & English LLP | Clement J Farley<br>Angela Sheffler Abreu | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4096 | cfarley@mccarter.com<br>aabreu@mccarter.com | Counsel for PNY Technologies, Inc. |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq<br>Charles W Chotvacs Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 | cgp@ballardspahr.com<br>chotvacsc@ballardspahr.com | Counsel for Centro Properties Group and Federal Realty Investment Trust |
| Quarles & Brady LLP | Catherine M Guastello Esq | Two N Central Ave | | Phoenix | AZ | 85004 | cguastel@quarles.com | Counsel for United Parcel Service, Inc.; UPS Ground Freight, Inc.; and Bedford Properties LLC |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr<br>W Joel Charboneau | PO Box 404 | | Roanoke | VA | 24003 | cmagee@mfgs.com<br>jcharboneau@mfgs.com | Counsel for Lewisville Independent School District; Arlington ISD; Alief ISD; Baybrook MUD 1; Brazoria County, Brazoria County MUD #6; Burleson ISD; Carroll ISD; City of Cedar Hill; City of Hurst; City of Lake Worth; City of Wichita Falls; Clear Creek ISD; Fort Bend ISD; Fort Bend LID 2; Fort Worth ISD; Galena Park ISD; Hidalgo County & H.C. Drainage District #1; Humble ISD; Lubbock CAD; Midland County Tax Office; Potter County Tax Office; Tyler ISD; Wichita County; Wichita Falls ISD; Woodlands Metro MUD; Woodlands RUD #1 |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | dallas.bankruptcy@publicans.com | Counsel for Dallas County and Tarrant County |
| Glass & Reynolds | David G Reynolds Esq | PO Box 1700 | | Corrales | NM | 87048 | dave@glassandreynolds.com | Counsel for Homero Mata |
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 | Dberman@riemerlaw.com | Counsel for Bank of America, N.A., as Agent |
| Jackson & Campbell PC | David H Cox Esq<br>John J Matteo Esq | 1120 20th St NW | S Tower | Washington | DC | 20036 | dcox@jackscamp.com<br>jmatteo@jackscamp.com | Counsel for Port Arthur Holdings, III, Ltd. |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | 300 E Lombard St Ste 2000 | | Baltimore | MD | 21202 | ddean@coleschotz.com | Counsel for Faber Bros. Inc. |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | 4551 Cox Rd Ste 210 | PO Box 3059 | Glen Allen | VA | 23058-3059 | ddhopper@chlhf.com | Counsel for Rio Associates Limited Partnership |
| The Law Offices of David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | dgreer@davidgreerlaw.com | Counsel for Pan Am Equities, Inc. |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | One South 27th Fl | | Baltimore | MD | 21202-3282 | dhd@nqgrg.com | Counsel for Circuit City Indianapolis 98, LLC; Circuit City Jackson 98 LLC; Circuit City Harper Woods 98, LLC, Circuit City Green Bay 98, LLC; Circuit City East Lansing 98, LLC |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq<br>Matthew E Hoffman Esq | 30 S 17th St | | Philadelphia | PA | 19103 | DiMassa@duanemorris.com<br>MEHoffman@duanemorris.com | Counsel for Audiovox Corporation |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 | dkappler@rdwlawcorp.com | Counsel for Watercress Associates LP, LLP, dba Pearlridge Center |
| Arnall Golden Gregory LLP | Darryl S Laddin Frank N White | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | dladdin@agg.com frank.white@agg.com | Counsel for Verizon Communications Inc. |
| Brown Connery LLP | Donald K Ludman | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 | dludman@brownconnery.com | Counsel for SAP Retail, Inc. and Business Objects |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | dpoitras@jmbm.com | Counsel for THQ, Inc. |
| Cantor Arkema PC | David K Spiro Esq Neil E McCullagh Esq | PO Box 561 | 1111 E Main St 16th Fl | Richmond | VA | 23218-0561 | dspiro@cantorarkema.com nmccullagh@cantorarkema.com | Counsel for Dentici Family Limited Partnership |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | Office of the Chief Counsel | 1200 K St NW | Washington | DC | 20005-4026 | eagle.sara@pbgc.gov efile@pbgc.gov | Counsel for Pension Benefit Guaranty Corporation |
| Saul Ewing LLP | Edith K Altice Esq | Lockwood Pl | 500 E Pratt St Ste 900 | Baltimore | MD | 21202-3171 | ealtice@saul.com | Counsel for FR E2 Property Holding, L.P. |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | ecotton@ddrc.com | Corporate Counsel |
| Hunton & Williams LLP | J Eric Crupi | 1900 K St NW | | Washington | DC | 20006 | ecrupi@hunton.com | Counsel for Taubman Auburn Hills Associates Limited Partnership |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 | efriedman@friedumspring.com | Counsel for Hewlett-Packard Company |
| Stutman Treister & Glatt PC | Eric D Goldberg | 1901 Avenue of the Stars 12th Fl | | Los Angeles | CA | 90067 | egoldberg@stutman.com | Counsel for Sirius XM Radio Inc. and XM Satellite Radio Inc. |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 | eric.rusnak@klgates.com | Counsel for Microsoft Corporation |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Ste 510 | | Whittier | CA | 90602-1797 | ernie.park@bewleylaw.com | Counsel for The Irvine Company LLC |
| Quarles & Brady LLP | Faye B Feinstein Esq Christopher Combest Esq | 500 W Madison St Ste 3700 | | Chicago | IL | 60661 | fbf@quarles.com ccombest@quarles.com | Counsel for United Parcel Service, Inc.; UPS Ground Freight, Inc.; and Bedford Properties LLC |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | 47490 Seabridge Dr | | Fremont | CA | 94538 | gay@epius.com | Envision Peripherals, Inc. |
| Hodgson Russ LLP | Garry M Graber Esq | The Guaranty Bldg | 140 Pearl St Ste 100 | Buffalo | NY | 14202 | Ggraber@HodgsonRuss.com | Counsel for Manufacturers & Traders Trust Company |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | 530 B St Ste 2100 | | San Diego | CA | 92101 | gpk@procopio.com | Counsel for Plaza Las Palmas LLC |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 | graicht@mwe.com | Counsel for Altamonte Springs Real Estate Associates |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | hdawson@kkgpc.com | Counsel for Westgate Village LP |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | houston_bankruptcy@publicans.com | Counsel for Harris County, et al.; Fort Bend County; Cypress-Fairbanks Independent School District; Montgomery County |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612 | jbressi@coxcastle.com | Counsel for RJ Ventures, LLC and K&G Dearborn LLC |
| Osler Hoskin & Harcourt LLP | Jeremy Dacks Marc S Wasserman | 100 King St W 1 First Canadian Pl | Ste 6100 PO Box 50 | Toronto | ON | M5X 1B8 | jdacks@osler.com mwasserman@osler.com | |
| Stinson Morrison Hecker LLP | Jaime S Dibble | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 | jdibble@stinson.com | Garmin International, Inc. |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | 28 State St | | Boston | MA | 02109 | jdoran@haslaw.com | Counsel for DeMatteo Management, Inc. |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq Gordon S Young Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | jeremy.friedberg@llff.com gordon.young@llff.com | Counsel for Toshiba America Consumer Products, L.L.C. and Toshiba America Information Systems, Inc. |
| Wiley Rein LLP | H Jason Gold Esq Dylan G Trache Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | jgold@wileyrein.com dtrache@wileyrein.com | Counsel for LG Electronics USA, Inc. |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | One Indiana Sq Ste 3500 | | Indianapolis | IN | 46204 | jgraham@taftlaw.com | Counsel for Greenwood Point, LP and Washington Corner, LP |

12/4/2008 1:14 PM
2002 Email Service List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Weingarten Realty Investors | Jenny J Hyun Esq | 2600 Citadel Plz Dr | | Houston | TX | 77008 | jhyun@weingarten.com | Corporate Counsel |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067-4590 | jkrieger@ggfirm.com | Counsel for Southwinds Ltd |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | jkurtzma@klehr.com | Counsel for The Goldenberg Group |
| Carlton Fields PA | John J Lamoureux Esq | 4221 W Boy Scout Blvd 10th Fl | | Tampa | FL | 33607-5736 | jlamoureux@carltonfields.com | Counsel for Amore Construction Company |
| Ball Janik LLP | Justin D Leonard | 101 SW Main St Ste 1100 | | Portland | OR | 97204 | jleonard@balljanik.com | Counsel for Andrews Electronics |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 | jmcjunkin@mckennalong.com | Counsel for Bethesda Softwords, LLC |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | 1900 K St NW | | Washington | DC | 20006 | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com | Counsel for 120 Orchard LLC; 427 Orchard LLC; FT Orchard LLC; Marc REIT |
| John Marshall Collins PC | John Marshall Collins Esq | 50 W San Fernando St Ste 400 | | San Jose | CA | 95113 | johnlaw@gmail.com | Counsel for Daly City Partners I, L.P. |
| Latham & Watkins LLP | Josef S Athanas | Sears Tower Ste 5800 | 233 S Wacker Dr | Chicago | IL | 60606 | josef.athanas@lw.com | Counsel for Hilco Merchant Resources, LLC and Gordon Brothers Retail Partners, LLC |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | 1180 Peachtree St | | Atlanta | GA | 30309 | jpardo@kslaw.com<br>thadwilson@kslaw.com | Counsel for Mitsubishi Electric & Electronics USA, Inc. and Mitsubishi Digital Electronics America, Inc. |
| Saul Ewing LLP | Jeremy W Ryan Esq | PO Box 1266 | 222 Delaware Ave | Wilmington | DE | 19801 | jryan@saul.com | Counsel for FR E2 Property Holding, L.P. |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | 1401 Eye St NW 7th Fl | Ste 700 | Washington | DC | 20005 | jtarkenton@wcsr.com<br>toross@wcsr.com | Counsel for Gateway, Inc. and Acer American Holdings Corp.; Amcor Sunclipse North America |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | 2 Riverway Ste 700 | | Houston | TX | 77056 | jvlombardi@rossbanks.com | Counsel for AmREIT |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 | kbifferato@cblh.com<br>cthompson@cblh.com | Counsel for Inland Southwest Management LLC; Inland American Retail Management LLC; Inland US Management LLC; Inland Pacific Property Services LLC; Inland Commercial Property Management, Inc.; and Inland Continental Property Management Corp. |
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | KDWBankruptcyDepartment@kelleydrye.com | Counsel for Developers Diversified Realty Corporation; Weingarten Realty Investors; Basser-Kaufman; General Growth Properties, Inc.; Jones Lang LaSalle Americas, Inc.; Phillips International; S.J. Collins Enterprises, Goodman Enterprises; DeHart Holdings; Weeks Properties CG Holdings; FW CA-BREA MarketplaceLLC; Regency Centers, L.P.; RC CA Santa Barbara, LLC; |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | One Logan Sq | | Philadelphia | PA | 19103 | Kelbon@blankrome.com<br>Lucian@blankrome.com | Counsel for Cellco Partnership, Affiliated license holders dba Verizon Wireless |
| Bricker & Eckler LLP | Kenneth C Johnson<br>Andria M Beckham | 100 S Third St | | Columbus | OH | 43215 | kjohnson@bricker.com<br>abeckham@bricker.com | Counsel for Expesite LLC |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | knewman@menterlaw.com | Counsel for Carousel Center Company, L.P.; Sangertown Square, L.L.C.; EckleoCo NewCo, LLC; Landover, LLC; Charlotte UY, LLC; Cameron Bayonne, LLC; and Fingerlakes Crossing, LLC |
| McDermott Will & Emery LLP | Karla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 | kpalmer@mwe.com | Counsel for Altamonte Springs Real Estate Associates |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq<br>J Carole Thompson Hord Esq | 1100 Peachtree St NE | Ste 800 | Atlanta | GA | 30309 | lburnat@swfllp.com<br>chord@swfllp.com | Counsel for Turner Broadcasting System, Inc. |

12/4/2008 1:14 PM
2002 Email Service List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Enterprise Asset Management Inc | Lee Sudakoff | 521 Fifth Ave Ste 1804 | | New York | NY | 10175 | Lee.Sudakoff@eassets.com | Counsel for South Shields #1, Ltd. |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | 650 Town Ctr Dr Ste 950 | | Costa Mesa | CA | 92626 | lekvall@wgllp.com | Counsel for Western Digital Technologies, Inc. |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq Leon Koutsouftikis Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 | lkouts@magruderpc.com | Counsel for Washington Real Estate Investment Trust |
| Sony Electronics Inc | Lloyd B Sarakin | 1 Sony Dr MD No 1E 4 | | Park Ridge | NJ | 07656 | lloyd.sarakin@am.sony.com | Counsel for Sony Electronics Inc. |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 | lstopol@levystopol.com | Counsel for Audiovox Corporation |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave 2900 | | Seattle | WA | 98104-1158 | marc.barreca@klgates.com bankruptcyecf@klgates.com | Counsel for Microsoft Corporation |
| Smith Moore Leatherwood LLP | F Marion Hughes | 300 E McBee Ave Ste 500 | PO Box 87 | Greenville | SC | 29602-0087 | marion.hughes@smithmoorelaw.com | Counsel for CAP Brunswick LLC |
| Stromberg & Associates PC | Mark Stromberg | Two Lincoln Ctr | 5420 LBJ Fwy Ste 300 | Dallas | TX | 75240 | mark@stromberglawfirm.com | Consel for CDB Falcon Sunland Plaza LP |
| Taxing Authority Consulting Services PC | Mark K Ames Jeffrey Scharf | PO Box 771476 | | Richmond | VA | 23255 | mark@taxva.com | Counsel for Commonwealth of Virginia, Dept of Taxation |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | 222 Delaware Ave Ste 1501 | | Wilmington | DE | 19801 | mbusenkell@wcsr.com | Counsel for Amcor Sunclipse North America |
| Hirschler Fleischer PC | Michael P Falzone Esq Sheila deLa Cruz Esq | PO Box 500 | | Richmond | VA | 23218-0500 | mfalzone@hf-law.com sdelacruz@hf-law.com | Counsel for Altamonte Springs Real Estate Associates; 502 12 86th Street LLC; Woodlawn Trustees, Incorporated; Basile Limited Liability Company |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | 4545 IDS Ctr | 80 S Eighth St | Minneapolis | MN | 55402 | mfmcgrath@ravichmeyer.com | Counsel for Tamarack Village Shopping Center LP |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq Frederick J Levy Esq | Park Avenue Tower | 65 E 55th St | New York | NY | 10022 | mfox@olshanlaw.com flevy@olshanlaw.com | Counsel for Bush Industries, Inc.; ON Corp US Inc.; ON Corp |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave 3700 | | Dallas | TX | 75202-2799 | mheld@hunton.com | Counsel for Harvest HPE LP; Cypress CC Marion I LP |
| Kutak Rock LLP | Michael A Condyles Esq Loc Pfeiffer Esq Peter J Barrett Esq | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | michael.condyles@kutakrock.com loc.pfeiffer@kutakrock.com peter.barrett@kutakrock.com | Counsel for Sony Electronics Inc. |
| Schulte Roth & Zabel LLP | Michael L Cook David M Hillman Meghan M Breen | 919 Third Ave | | New York | NY | 10022 | michael.cook@srz.com david.hillman@srz.com meghan.breen@srz.com | Counsel for Panasonic Corporation of North America |
| Binder & Malter LLP | Michael W Malter Esq Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | michael@bindermalter.com julie@bindermalter.com | Counsel for Envision Peripherals, Inc.; Daly City Partners I, L.P. |
| Michelle Leeson CFCA | | PO Box 25300 | | Bradenton | FL | 34206-5300 | michellel@taxcollector.com | Counsel for Ken Burton Jr., Manatee County Tax Collector |
| Michelle Leeson CFCA | | 819 US 301 Blvd W | | Bradenton | FL | 34205 | michellel@taxcollector.com | Counsel for Ken Burton Jr., Manatee County Tax Collector |
| Ervin Cohen & Jessup LLP | Michael S Kogan | 9401 Wilshire Blvd 9th Fl | | Bevery Hills | CA | 90212 | mkogan@ecjlaw.com | Counsel for Ditan Distribution LLC |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr Suparna Banerjee Kara D Lehman | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | mmmitchell@vorys.com sbanerjee@vorys.com kdlehman@vorys.com | Counsel for Accent Energy California LLC; Polaris Circuit City, LLC |
| McDonough Holland & Allen PC | Mary E Olden Esq Andre K Campbell Esq Sean Thomas Thompson Esq | 555 Capitol Mall Ste 950 | | Sacramento | CA | 95814 | molden@mhalaw.com acampbell@mhalaw.com sthompson@mhalaw.com | Counsel for Colorado Structures, Inc., dba CSI Construction Company |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | 1875 Eye St NW 11th Fl | | Washington | DC | 20006 | mpark@cblh.com | Counsel for Inland Southwest Management LLC; Inland American Retail Management LLC; Inland US Management LLC; Inland Pacfic Property Services LLC; Inland Commercial Property Management, Inc.; and Inland Continental Property Management Corp. |
| O Melveny & Myers LLP | Michael J Sage Esq Karyn B Zeldman Esq | Times Square Tower | 7 Times Square | New York | NY | 10036 | msage@omm.com kzeldman@omm.com | Counsel for Pan Am Equities, Inc. |
| Michael J Sawyer | Quincy Ctr Plaza | PO Box 55888 | 1385 Hancock St | Quincy | MA | 02169 | msawyer@stopandshop.com | Counsel for Giant of Maryland LLC and The Stop & Shop Supermarket Company LLC |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email | Party/Function |
|------|-------------|-----------|-----------|------|-------|-----|-------|----------------|
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | 86 Farmington Ave | | Hartford | CT | 06105 | mstiebel@mrglaw.com | Counsel for Basile Limited Liability Company |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067-6049 | mtuchin@ktbslaw.com | Counsel for Paramount Home Entertainment |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | Mweitzman@beankinney.com | Counsel for Tysons 3 LLC; The Ziegler Companies LLC; Madison Waldorf LLC |
| Saiber LLC | Nancy A Washington Esq | One Gateway Ctr 13th Fl | | Newark | NJ | 07102 | naw@saiber.com | Counsel for FM Facility Maintenance, f/k/a IPT, LLC |
| Young Goldman & Van Beek PC | Neil P Goldman Esq John P Van Beek Esq | 510 King St Ste 416 | | Alexandria | VA | 22313 | ngoldman@ygvb.com | Counsel for Sacco of Maine LLC |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | 101 Park Ave | | New York | NY | 10178-0600 | nherman@morganlewis.com | Counsel for Kimco Realty Corporation |
| Donchess Notinger & Tamposi | Peter N Tamposi | 547 Amherst St Ste 204 | | Nashua | NH | 03063 | Peter@dntpc.com nontrustee@dntpc.com | Counsel for Eastman Kodak Company |
| MercerTrigiani LLP | Philip C Baxa Esq | 16 S Second St | | Richmond | VA | 23219 | phil.baxa@mercertrigiani.com | Counsel for JWC/Loftus, LLC |
| Kaufman & Canoles | Paul K Campsen Esq | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | pkcampsen@kaufcan.com | Counsel for Ramco West Oaks I, LLC; Ramco JW, LLC; RLV Village Plaza, LP; RLV Vista Plaza, LP; Rebs Muskegon LLC; Pelkar Musegon, LLC; Faram Musegon, LLC |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq Jeffrey Meyers Esq Jesse N Silverman Esq | Mellon Bank Ctr 51st Fl | 1735 Market St | Philadelphia | PA | 19103 | pollack@ballardspahr.com meyers@ballardspahr.com silverman@ballardspahr.com | Counsel for Centro Properties Group and Federal Realty Investment Trust |
| Southwinds Ltd | Paul Resnick | 5900 Wilshire Blvd Ste 2600 | | Los Angeles | CA | 90036 | pr@southwindsltd.com | Southwinds Ltd |
| Herrick Feinstein LLP | Paul Rubin | Two Park Ave | | New York | NY | 10016 | prubin@herrick.com | Counsel for Canon U.S.A., Inc. |

Circuity City Stores, Inc.
Landlords Email Service List

| LANDLORD | Contact | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | STATE | LL ZIP | LL CONTACT E-MAIL |
|---|---|---|---|---|---|---|---|---|
| OLP CC FERGUSON LLC | ALYSA BLOCK | PROPERTIES, INC. | SUITE 303 | ATTN: ALYSSA BLOCK | GREAT NECK | NY | 11021 | alysab@gouldlp.com |
| OLP CCANTIOCH LLC | ALYSA BLOCK CONTROLLER | PROPERTIES, INC. | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | alysab@gouldlp.com |
| DEBBIE LTD. | MGR | CO. | STE 770 | | DALLAS | TX | 75206 | cbembenek@lpc.com |
| HOPROCK LIMONITE LLC | OPERATING OFFICER | SUITE 106 | ESTATE GROUP | ATTN: BRIAN HOPKINS | IRVINE | CA | 92614 | dreyling@hopkinsgroup.com |
| M.I.A. BROOKHAVEN, LLC | JACK BLEVINS OWNER | c/o JACK BLEVINS | DRIVE | | LEXINGTON | KY | 40509 | jtblevins@windstream.net |
| METRO CENTER LLC | MARK CUNNINGHAM PRESIDENT | DRIVE | C/O MARK CUNNINGHAM | | MILL VALLEY | CA | 94941 | mark@crginvestments.com |
| SIMON DEBARTOLO GROUP, L.P. | MEGAN MAGYERY ACCOUNTS RECEIVABLE ANALYST | NATIONAL CITY CENTER | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | mmagyery@simon.com |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES SR. COMMUNITY MANAGER | 1 POLARIS WAY | SUITE 100 | C/O MERIT PROPERTY MANAGEMENT INC | ALISO VIEJO | CA | 92656-5356 | payres@meritpm.com |
| WOODMONT SHERMAN, LP | MGT | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | tkolba@woodmont.com |
| PARKER BULLSEYE LLC | WALKER KENNEDY ESQ | CORPORATION | WAY STE 300 | | SALT LAKE CITY | UT | 84109 | w_kennedy@woodburycorp.com |

# EXHIBIT C

Circuit City Stores, Inc.
Store Closing Landlords

| LANDLORD | Contact | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP | LL FAX | CONTACT FAX |
|---|---|---|---|---|---|---|---|---|---|
| TUTWILER PROPERTIES LTD | | P. O. BOX 12045 | TUTWILER III | | BIRMINGHAM | AL | 65202 | 2059332283 | |
| JURUPA BOLINGBROOK, LLC | | C/O EDWARD R. DALE | 122 ASPEN LAKES DRIVE | | HAILEY | ID | 83333 | 2087888663 | 2087888663 |
| AMERICA, CORPORATE OFFICES | | 2434 NICHOLASVILLE ROAD | | | LEXINGTON | KY | 40503 | 2105246687 | 2105246687 |
| Visionary Retail Management | Neva Mollica | 11103 West Avenue | Department | | San Antonio | TX | 78213-1392 | 2105246687 | 2105246687 |
| G&S LIVINGSTON REALTY, INC. | LAWRENCE TRAUB | c/o G&S INVESTORS | 211 EAST 43RD STREET | 25TH FLOOR | NEW YORK | NY | 10017 | 2122864178 | 5162931418 |
| ERP OF MIDWAY, LLC | | GROUP | 420 LEXINGTON AVENUE | | NEW YORK | NY | 10170 | 2123024776 | |
| MASS ONE LLC | | c/o PHILIPS INTERNATIONAL HOLDING CORP. | 295 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10017 | 2125451355 | |
| PAN AM EQUITIES, INC. | DAVID IWANIER | 18 EAST 50TH STREET | 10TH FLOOR | | NEW YORK | NY | 10022 | 2128374939 | |
| GALILEO APOLLO II SUB, LLC | | C/O ERT AUSTRALIAN MANAGEMENT, L.P. | 420 LEXINGTON AVENUE, 7TH FLOOR | ATTN: LEGAL DEPT. | NEW YORK | NY | 10170 | 2128693989 | |
| NP I&G CONYERS CROSSROADS, LLC | ATTN: LEGAL DEPARTME | C/O NEW PLAN EXCEL REALTY TRUST, INC. | 420 LEXINGTON AVENUE | SEVENTH FLOOR | NEW YORK | NY | 10170 | 2128693989 | |
| CIRCUIT INVESTORS - VERNON HILLS, L.P. | | c/o CARDINAL CAPITAL PARTNERS, INC. | 8214 WESTCHESTER DRIVE | NINTH FLOOR | DALLAS | TX | 75225-5520 | 2146969845 | 2146969845 |
| CIRCUIT INVESTORS #4 - THOUSAND OAKS, LP | | C/O CARDINAL CAPITAL PARTNERS, INC. | 8214 WESTCHESTER DRIVE, 9TH FLOOR | | DALLAS | TX | 75225 | 2146969845 | 2146969845 |
| CIRCUIT INVESTORS - FAIRFIELD, L.P. | SCOTT | c/o CARDINAL CAPITAL PARTNERS, INC. | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225 | 2146969845 | 2146969845 |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A. ZEISLER | C/O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BOULEVARD, STE 100 | | CLEVELAND | OH | 44124 | 2164648052 | 2164648052 |
| CC-INVESTORS 1997-3 | | REALTY | PARKWAY | P.O. BOX 228042 | BEACHWOOD | OH | 44122 | 2167551500 | |
| DDR SOUTHEAST SNELLVILLE, LLC | DAVID WEISS SR. VICE PRESIDENT | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN: EXECUTIVE VICE PRESIDENT | ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | 2167553455 | |
| CITY VIEW CENTER, LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD, SUITE 200 | | CLEVELAND | OH | 44128 | 2168966431 | |
| RAMCO-GERSHENSON PROPERTIES, LP | LEASE ACCOUNTANT | 31500 NORTHWESTERN HIGHWAY SUITE 300 | MANAGEMENT ASSISTANT | WEST SHOPPING | FARMINGTON HILLS | MI | 48334 | 2483509925 | 2485926025 |
| REBS MUSKEGON,LLC PEIKAR MUSKEGON, LLC FARAM MUSKEGON, LLC | Eleanor Yambao - CAM REC issues Property Accountant | 260 EAST BROWN STREET, SUITE 200 | | | BIRMINGHAM | MI | 48009 | 2486474180 | |
| ASSOCIATES LIMITED PARTNERSHIP | | 200 EAST LONG LAKE ROAD | P.O. BOX 200 | ATTN: JERRY TEITELBAUM | BLOOMFIELD HILLS | MI | 48303-0200 | 2487458719 | 2487458719 |
| CONTINENTAL 45 FUND LLC. | DAVID E. HOCKER | C/O CONTINENTAL PROPERTIES COMPANY, INC. | W134 N8675 EXECUTIVE PARKWAY | ATTN: LEGAL DEPARTMENT | MENOMONEE FALLS | WI | 53051-3310 | 2625025525 | |
| TUP 430 COMPANY, LLC | | 1901 FREDERICA STREET | ASSOC. INC. | | O | KY | 42301 | 2706834219 | 2706834219 |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK PROPERTY MGR | 11000 BRITTMOORE PARK DRIVE #100 | C/O PROPERTY COMMERCE | ATTN: S. JAY WILLIAMS | HOUSTON | TX | 77041 | 2816683450 | |
| F.R.O., L.L.C. IX | FLORENZ R. OURISMAN | C/O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DRIVE | | SILVER SPRING | MD | 20905 | 3019296391 | |
| PARTNERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | 3019379454 | 3019379454 |
| CIRCUIT INVESTORS #2 LTD. | | c/o ROBERT BALOGH | ROAD, #400 | | MIAMI BEACH | FL | 33140 | 3055380670 | 3055380670 |
| CIRCUIT INVESTORS #2 LTD. | | c/o ROBERT BALOGH | ROAD, #400 | | MIAMI BEACH | FL | 33140 | 3055380670 | 3055380670 |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | | COMPTON TOWNE CENTER | 2716 OCEAN PARK BOULEVARD, #3040 | MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | 3103996681 | 3103996681 |
| RIVERSIDE TOWNE CENTER | | 2716 OCEAN PARK BOULEVARD | SUITE 3040 | MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | 3103996681 | |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN PRESIDENT | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N. LA CIENEGA BOULEVARD | SUITE 202 | LOS ANGELES | CA | 90069 | 3106577153 | |

Circuit City Stores, Inc.
Store Closing Landlords

| LANDLORD | Contact | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP | LL FAX | CONTACT FAX |
|---|---|---|---|---|---|---|---|---|---|
| CC INDEPENDENCE, LLC | | C/O PRISCILLA J. RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | 3126095005 | 3126095005 |
| BLDG., LLC | LLOYD STEIN | C/O S. STEIN & CO. AVENUE | | | CHICAGO | IL | 60642 | 3126490007 | 3126490007 |
| WEC99A-1 LLC | BILL E. MESKER | CO., L.C. | 400 SOUTH MARKET | | WICHITA | KS | 67202 | 3166836311 | 3166836311 |
| WASHINGTON PLACE ASSOCIATES, LP | WINDHORST PROPERTY | C/O BROADBENT COMPANY, INC. | 117 E. WASHINGTON ST., | SUITE 300 | INDIANAPOLIS | IN | 46204 | 3172372912 | 3172372912 |
| SIMON PROPERTY GROUP, L.P. | MARK PALOMBARO | 115 WEST WASHINGTON STREET | SUITE 15 EAST | | INDIANAPOLIS | IN | 46204 | 3176857221 | 3176857221 |
| CARRIAGE CROSSING MARKET PLACE, LLC | LEASE ADMINISTRATOR | C/O JIM WILSON & ASSOCIATES, LLC | 2660 EAST CHASE LANE, SUITE 100 | | MONTGOMERY | AL | 36117 | 3342602533 | |
| CC-INVESTORS 1996-7 | JON DONALDSON | COMPANY | ATTN: ROBERT L. BLUME | KINNEY ROAD | LACEY | WA | 98503 | 3604598747 | |
| DDRTC NEWNAN PAVILION LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | EXECUTIVE VICE | BEACHWOOD | OH | 44122 | 4042623324 | |
| CP VENTURE TWO LLC | ASSOCIATE GENERAL COUNSEL | c/o COUSINS PROPERTIES INC. | 191 PEACHTREE STREET NE | SUITE 3600 | ATLANTA | GA | 30303-1740 | 4044071811 | 4044071811 |
| SELIG ENTERPRISES, INC. | PETKOVICH PROPERTY | 1100 SPRING STREET, NW | SUITE 550 | | ATLANTA | GA | 30309-2848 | 4048752629 | 4048762183 |
| SJ COLLINS ENTERPRISES, LLC GOODMAN ENTERPRISES, LLC | | WEEKS PROPERTIES CG HOLDINGS, LLC | DEVELOPMENT COMPANY, LLC | ROAD, SUITE 150 ATTN: PAM | ATLANTA | GA | 30342 | 4048889351 | |
| ROUGE LLC | JANET WEIGHT | ATTN: DANIEL G. KAMIN | AVENUE | | PITTSBURGH | PA | 15206 | 4126618160 | |
| WEST CAMPUS SQUARE L.P. | CATHIE WEBSTER | % LEIBSOHN & COMPANY | 11100 NE 8TH STREET | SUITE 800 | BELLEVUE | WA | 98004 | 4254511326 | 4254511326 |
| COSMO-EASTGATE, LTD | | 30201 AURORA ROAD | ATTN. ANDREW HOFFMAN | | SOLON | OH | 44139 | 4404987515 | |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R. KHOURI | C/O CARNEGIE MANAGEMETN & DEVELOPMENT CORP | 27500 DETROIT ROAD, SUITE 300 | | WESTLAKE | OH | 44145 | 4408926804 | 4408926804 |
| FLOOR STORE INC., THE | | 7153 AMADOR PLAZA ROAD | | | DUBLIN | CA | 94568 | 5015591587 | 5015591587 |
| The Floor Store, Inc. | Linda Kennedy | 5327 Jacuzzi Street, Suite 2A | Attn: Linda Kennedy | | Richmond | CA | 94804 | 5015591587 | 5015591587 |
| JEFFERSON MALL COMPANY II, LLC | MANAGER GREGORY BARNES | JEFFERSON MALL OFFICE | 4801B-302 OUTER LOOP | | LOUISVIILLE | KY | 40219 | 5029690882 | 5029690882 |
| ORTHODONTIC CENTERS OF VIRGINIA, INC. | | 190 ALBAMARLE SQUARE | | | CHARLOTTESVILLE | VA | 22901 | 5046203400 | 5046203400 |
| Orthodontic Centers of Virginia, Inc. | Leslie March | 3850 North Causeway Boulevard, Suite 800 | Attn: Real Estate | | Metairie | LA | 70002 | 5046203400 | 5046203400 |
| CHARBONNET FAMILY LTD ET ALS, THE | | 1045 VETERANS MEMORIAL BOULEVARD | | | METAIRIE | LA | 70005 | 5048321114 | 5048321114 |
| CATELLUS OPERATING LP | CONNIE SHELTON | 66 FRANKLIN STREET | SUITE 200 | MARCUS | OAKLAND | CA | 94607 | 5102670940 | |
| 1890 RANCH, LTD | | 221 W. 6TH ST | SUITE 1300 | | AUSTIN | TX | 78701 | 5126825505 | 5126825505 |
| CONDAN ENTERPRISES, L.L.C. | PAUL BREGMAN | 255 EXECUTIVE DRIVE | SUITE 302 | | PLAINVIEW | NY | 11803 | 5163491375 | 5163491375 |
| TOURBILLON CORPORATION | ADAM HABER | 35 CRABAPPLE DRIVE | | | EASH HILLS | NY | 11576 | 5164141289 | 5166260961 |
| BASSER-KAUFMAN INC. | | 335 CENTRAL AVENUE | KAUFMAN 222 | | LAWRENCE | NY | 11559 | 5165697528 | 5165697528 |
| CIRCUITVILLE LLC | | C/O MURRAY MILLER MGMT. CORP. | 143 OLD COUNTRY ROAD | | CARLE PLACE | NY | 11514 | 5167425763 | 5167425763 |
| GC ACQUISITION CORPORATION | | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK RD, STE 100 | | NEW HYDE PARK | NY | 11042-0020 | 5168697233 | 5168697233 |
| WINDSAIL PROPERTIES LLC | EXECUTIVE VICE PRESIDENT | 3901 EAST BROADWAY BOULEVARD | C/O HSL PROPERTIES | ATTN: OMAR MIRELES | TUCSON | AZ | 85711 | 5203226535 | |
| TIRE KINGDOM, INC. | GOLDEN RING CENTER | 6211 ROSSVILLE BLVD | | | BALTIMORE | MD | 21237 | 5613833037 | 5613833037 |
| Tire Kingdom, Inc. | Charles Zacharias, VP Real E | Attn: Real Estate Department | 823 Donald Ross Road | | Juno Beach | FL | 33408 | 5613833037 | 5613833037 |
| WEC 99A-2 LLC | LANDLORD | C/O ROBERT K. WOOD | 116 GULFSTREAM ROAD | | PALM BEACH | FL | 33480 | 5616590256 | 5616590256 |

12/4/2008 1:10 PM
Exhibit C - Store Closing Landlord Leases and Subleases List 081126 Fax (AOS) - Facsmile

Circuit City Stores, Inc.
Store Closing Landlords

| LANDLORD | Contact | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP | LL FAX | CONTACT FAX |
|---|---|---|---|---|---|---|---|---|---|
| DDRA ARROWHEAD CROSSING LLC | | 3300 ENTERPRISE PARKWAY | DIVERSIFIED REALTY CORPORATION | EXECUTIVE VICE | BEACHWOOD | | 44122 | 5624328374 | |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BOULEVARD, SUITE 700 | ATTN: LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | 5853281784 | 5853281784 |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BOULEVARD, SUITE 700 | ATTN: LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | 5853281784 | 5853281784 |
| CAMELBACK CENTER PROPERTIES | PROPERTY MANAGER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK ROAD | SUITE 375 | PHOENIX | AZ | 85016 | 6022666365 | 6022666365 |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ VICE PRESIDENT | C/O EVERGREEN DEVCO, INC. | ATTN: GREG ALBERT | CAMELBACK ROAD, SUITE | PHOENIX | AZ | 85016 | 6028089100 | 6028089100 |
| SANTAN VILLAGE PHASE 2 LLC | | SPE LLC | BOULEVARD | MANAGEMENT | PHOENIX | AZ | 85028-2399 | 6029531964 | |
| PARTNERS, LLC | TREADWELL | BOULEVARD | C/O MACERICH COMPANY | | PHOENIX | AZ | 85028-2399 | 6029536298 | 6029536298 |
| LLC | | BOULEVARD | C/O WESTCOR PARTNERS | | PHOENIX | AZ | 85028-2399 | 6029536298 | 6029536298 |
| VESTAR ARIZONA XXXI, LLC | | 2425 EAST CAMELBACK ROAD, SUITE 750 | C/O VESTAR DEVELOPMENT COMPANY | ATTN: PRESIDENT | PHOENIX | AZ | 85016 | 6029552298 | |
| VESTAR QCM LLC | | 2425 EAST CAMELBACK ROAD | C/O VESTAR DEVELOPMENT COMPANY | SUITE 750 | PHOENIX | AZ | 85016 | 6029552298 | |
| PARKWAY CENTRE EAST, LLC | | C/O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD STREET, SUITE 305 | | COLUMBUS | OH | 43215-3610 | 6142212165 | |
| BPP-OH LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 2116 | 6174250901 | 6174250901 |
| BPP-VA, L.L.C. | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | 6174250901 | 6174250901 |
| MB FABYAN RANDALL PLAZA BATAVIA, LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | 6303682277 | |
| LLC | | 2901 BUTTERFIELD ROAD | ATTN: VICE PRESIDENT | | OAK BROOK | IL | 60523 | 6306457230 | |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL, LLC | | 2901 BUTTERFIELD ROAD | | | OAKBROOK | IL | 60523 | 6306457231 | |
| MID AMERICA ASSET MGT. | JON SLADEK ASSET MANAGER | TWO MID-AMERICA PLAZA | 3RD FLOOR | | OAKBROOK TERRACE | IL | 60181-4713 | 6309547306 | |
| CBC - WILBUR PROPERTIES | SENIOR PROPERTY MANAGER | 790 HIGH STREET | | | PALO ALTO | CA | 94301 | 6503288826 | 6503288826 |
| LINDEN BUSINESS CENTER ASSOCIATION | ALICE JONES | NORMAN PROPERTY SERVICES INC | 9317 GRANT AVE | | MANASSAS | VA | 20110 | 7033680628 | |
| UTC I, LLC | | ATTN: CHARLIE ELLIS | 1111 METROPOLITAN AVENUE, SUITE 700 | | CHARLOTTE | NC | 28204 | 7043358654 | |
| MARTIN, PAUL T. (CAM ONLY) | | ATLANTA HIGHWAY | | | BOGART | GA | | 7065484509 | 7065484509 |
| Mr. Paul T. Martin | Mr. Paul Martin | c/o Martin Management, Inc. | 121 Athens West Parkway | | Athens | GA | 30606 | 7065484509 | 7065484509 |
| JKCG, LLC | | C/O JOHN G. SELLAS | 1020 DES PLAINES AVENUE | | FOREST PARK | IL | 60130 | 7083665142 | |
| CA NEW PLAN ASSET PARTNERSHIP IV, LLP | | C/O NEW PLAN EXCEL REALTY TRUST, INC. | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025 | 7133490901 | |
| THE CITY OF PORTFOLIO TIC, LLC | DIRECTOR DUE DILIGENCE & | C/O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH STREET | | SANTA ANA | CA | 92701 | 7142457401 | 7142451420 |
| THE CITY OF PORTFOLIO TIC, LLC | DIRECTOR DUE DILIGENCE & | C/O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH STREET | | SANTA ANA | CA | 92701 | 7142457401 | 7142451420 |
| PROPERTIES | | DAVID CASE, CFO | AVENUE | | ORANGE | CA | 92867 | 7146339602 | 7146339602 |
| CC COUNTRYSIDE 98 LLC | MR. ALEX GRASS | c/o GRASS COMPANIES | 1000 NORTH FRONT STREET | | WORMLEYSBURG | PA | 17043 | 7179755581 | 7179755581 |
| CHAPEL HILLS - WEST LLC | TIMOTHY W. ROSE PRESIDENT | 1902 WEST COLORADO AVENUE | COMMERCIAL GROUP, INC. | SUITE B | COLORADO SPRINGS | CO | 80904 | 7195201010 | 7195201010 |

Circuit City Stores, Inc.
Store Closing Landlords

| LANDLORD | Contact | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP | LL FAX | CONTACT FAX |
|---|---|---|---|---|---|---|---|---|---|
| ARGYLE FOREST RETAIL I, LLC | | C/O THE SEMBLER CO | 5858 CENTRAL AVE | | PETERSBURG | FL | 33707 | 7273434272 | |
| POND ROAD ASSOCIATES | PROPERTY MANAGER | 620 TINTON AVENUE | BUILDING B, SUITE 200 | | TINTON FALLS | NJ | 7724 | 7323894934 | 7323894934 |
| SWANBLOSSOM INVESTMENTS, LP | WENDY SHUMATE VICE PRESIDENT | C/O TI ASSET MANAGEMENT | 1335 CANTON ROAD, SUITE D | | MARIETTA | GA | 30066 | 7704227396 | |
| L.P. | TRICIA YOTHER | ENTERPRISES, INC. | 3225 CUMBERLAND BLVD. | SUITE 400 | ATLANTA | GA | 30339-3397 | 7709848630 | 7709848630 |
| CENTRAL INVESTMENTS, LLC | | 6445 N. WESTERN AVENUE | ACCT. # 0159474801 | DEVON BANK | CHICAGO | IL | 60645 | 7734657094 | |
| SPARKS GALLERIA INVESTORS, LLC | Lorenz, Exec. Sec. to Kreg Rowe | & THE KIRKPATRICK FAMILY TRUST DATED 10/19/82 | ATTN: KREG ROWE, PRESIDENT | CORPORATE DRIVE | RENO | NV | 89511 | 7758504251 | 7758504251 |
| CC-INVESTORS 1996-6 | DANIEL G. KAMIN | C/O KAMIN REALTY CO. | AVENUE | | PITTSBURGH | PA | 15206 | 8014594057 | 8014594057 |
| RIO ASSOCIATES L.P. | | INC. | P.O. BOX 9462 | | RICHMOND | VA | 23228 | 8042664977 | |
| HAMILTON CHASE SANTA MARIA LLC | ASSISTANT TO CHRIS LARSON | 828 BALLARD CANYON ROAD | C/O HAMILTON CHASE INC. | CHRISTIAN C. LARSON | SOLVANG | CA | 93463 | 8056860778 | 8056860778 |
| FLINTLOCK NORTHRIDGE LLC | | DBA PLAZA AT SHOAL CREEK | SUITE 200 | | KANSAS CITY | MO | 64112 | 8164127402 | |
| PARTNERS LTD | HILLARY KEEN | 301 COMMERCE ST., STE 3131 | | | FT WORTH | TX | 76102 | 8173488468 | |
| #1725 | | 8821 PULASKI HIGHWAY | | | BALTIMORE | MD | 21237 | 8317285626 | 8317285626 |
| West Marine Products, Inc. | Jeanette Osborn | 500 Westridge Drive | Mail Stop G-6 | | Watsonville | CA | 95076-4100 | 8317285626 | 8317285626 |
| #0052 | | EXPRESSWAY | | | DALLAS | TX | 75231 | | 8317285926 | 8317285926 |
| West Marine Products, Inc. | Gretchen | 500 Westridge Drive | Mail Stop G-6 | | Watsonville | CA | 95076-4100 | 8317285926 | 8317285926 |
| ARBORETUM OF SOUTH BARRINGTON LLC | | 400 SKOKIE BLVD. | SUITE 405 | ATTN: MICHAEL JAFFE | NORTHBROOK | IL | 60062 | 8477141859 | |
| DESERT HOME COMMUNITIES OF OKLAHOMA, LLC | | 7911 HERSCHEL AVE, SUITE #306 | | | LA JOLLA | CA | 92037 | 8584549077 | |
| PASKIN, MARC | OWNER | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | 8584566144 | 8584566144 |
| PLAZA LAS PALMAS, LLC | MATTHEW STRAUSS | 990 HIGHLAND DRIVE #200 | C/O MC STRAUSS COMPANY | | SOLANA BEACH | CA | 92075 | 8587927834 | 8587927834 |
| PARKWAY TERRACE PROPERTIES, INC. | | 310 WEST JEFFERSON STREET | P.O. BOX 68 | | TALLAHASSEE | FL | 32302 | 9042228313 | 9042228313 |
| REGENCY CENTERS LP | CONTACT FOR LANDLORD | D/B/A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DRIVE, SUITE 114 | LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202 | 9043546094 | 9043546094 |
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVENUE | P.O. BOX 670 | OPERATING CORPORATION | UPLAND | CA | 91785 | 9099315589 | |
| MD-GSI ASSOCIATES, L.L.C. | PROPERTY MANAGER | 5201 JOHNSON DRIVE | SUITE 450 | | MISSION | KS | 66205 | 9133842996 | 9133842996 |
| CENTURY PLAZA DEVELOPMENT CORPORATION | MESSNER VICE PRESIDENT | 3890 RAILROAD AVENUE | C/O SIERRA PACIFIC PROPERTIES, INC. | | PITTSBURG | CA | 94565 | 9254273707 | 9254273707 |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN PRESIDENT | 1556 PARKSIDE DRIVE | DEVELOPMENT COMPANY INC. | | WALNUT CREEK | CA | 94596 | 9255882230 | |
| K&G/DEARBORN LLC. | BRUCE KAHL JOSEPH GOVEIA | C/O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS STREET | | LAGUNA BEACH | CA | 92651 | 9493767388 | 9493767388 |
| FJL MVP LLC | MANAGER | #166 | PARTNERS | D. MEYER | RIVERSIDE | CA | 92507 | 9512481210 | 9512481210 |
| VILLAGE WALK RETAIL LP | PROJECT MANAGER | 41391 KALMIA STREET | SUITE 200 | ARTHUR L. PEARLMAN | MURRIETA | CA | 92562 | 9518349801 | |
| COMPANY | Jennifer Luce | RODNEY SQUARE NORTH | STREET | | WILMINGTON | DE | 19890-0001 | | 3026364140 |
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH LEASING CONTACT | 3300 ENTERPRISE PARKWAY | DIVERSIFIED REALTY CORP. | EXECUTIVE VICE | BEACHWOOD | OH | 44122 | | 3037330595 |
| THE MACERICH COMPANY | ATTN: LEGAL DEPARTME | 401 WILSHIRE BLVD. | SUITE 700 | | SANTA MONICA | CA | 90407 | | 3103952791 |

12/4/2008 1:10 PM

Exhibit C - Store Closing Landlord Leases and Subleases List 081126 Fax (AOS) - Facsmile

Circuit City Stores, Inc.
Store Closing Landlords

| LANDLORD | Contact | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP | LL FAX | CONTACT FAX |
|---|---|---|---|---|---|---|---|---|---|
| MAYFAIR - MDCC BUSINESS TRUST | SULLIVAN ATTORNEY REPRESENTING | 1220 MARKET STREET | P.O. BOX 2207 | CHARLES J. DURANTE | WILMINGTON | DE | 19899-2207 | | 3122611061 |
| PROPERTIES INC. | BOSCO | 450 SOUTH ORANGE AVENUE | SUITE 900 | | ORLANDO | FL | 32801 | | 3212062147 |
| MALL OF GEORGIA, LLC | STEVEN CADRANEL | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | 4048697154 |
| Don Sherwood Golf, Inc. | Russ Decker | Attn: Tax Dept. | 11000 North IH-35 | | Austin | TX | 78753 | | 5128371019 |
| GOLFSMITH, INC. (CAM ONLY) | | 7181 AMADOR PLAZA ROAD | | | DUBLIN | CA | 94568 | | 5128371019 |
| TWIN PONDS DEVELOPMENT, L.L.C. | MICHAEL A. MARCHESE | C/O THE HARLEM IRVING COMPANIES, INC. | 4104 NORTH HARLEM AVENUE | | CHICAGO | IL | 60634-1298 | | 7736250056 |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON CAM MANAGER | PACIFIC DEVELOPMENT GROUP | P.O. BOX 3060 | FIC TOWNE CENTRE | NEWPORT BEACH | CA | 92658 | | 9497608584 |
| 380 TOWNE CROSSING, LP | HERNANDEZ ASST. PROPERTY MGR | C/O WEBER AND COMPANY | ATTN: JOHN WEBER AND DAN WALLS, ESQ | PKWY SUITE 300 | DALLAS | TX | 75248 | | 9727398493 |