**EXHIBIT A**

**List of Leases**

| LOC # | DEAL TYPE | NAME | ADDRESS | SHOPPING CENTER NAME | CITY | STATE | ZIPCODE | LEASE EXPIRES | LANDLORD | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3198 K | SALE/SB | ROCKFORD SS (S/L) | 5460 EAST STATE STREET | | ROCKFORD | IL | 61108 | 6/30/2017 | BOND C.C. II DELAWARE BUSINESS TRUST | C/O FIRST ROCKFORD GROUP, INC. | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 |
| 3198 | | ** 03198 CAM Contact | | | | | | | PURI, L.L.C., SUNIL | C/O BOND C.C., L.P. | 6801 SPRING CREEK ROAD | | ROCKFORD | IL | 61114 |
| 3200 | LEASE | COLUMBUS SS | 5555 WHITTLESEY BOULEVARD | COLUMBUS PARK CROSSING SHOPPING CENTER | COLUMBUS | GA | 31909-5384 | 1/31/2018 | AVR CPC ASSOCIATES, LLC | C/O AVR REALTY | 9292 HIGHWAY 701, SOUTH | ATTN: LILY ANN MARDEN | YONKERS | NY | 10701 |
| 3201 | LEASE | MACON MINI-SS | 3670 EISENHOWER PARKWAY | PARKWAY VILLAGE S. C. | MACON | GA | 31206 | 1/31/2013 | NEW RIVER PROPERTIES | 9292 HIGHWAY 701, SOUTH BOULEVARD | ONE EXECUTIVE BOULEVARD | | CLARKTON | NC | 28433 |
| 3202 K | SALE/SB | GAINESVILLE MINI-SS (S/L) | 7001 NORTH WEST 4TH BLVD | | GAINESVILLE | FL | 32607 | 11/30/2014 | CIRCUIT INVESTORS #2 LTD | C/O ROBERT BALOGH | 777 ARTHUR GODFREY ROAD, #400 | 301 S. NEW YORK AVE SUITE 200 | MIAMI BEACH | FL | 33140 |
| 3202 | | ** 03202 CAM Contact | | | | | | | CIRCUIT INVESTORS #2, LTD | C/O ROBERT BALOGH | 777 ARTHUR GODFREY ROAD, #400 | | WINTER PARK | FL | 32789 |
| 3203 K | LEASE | GAINESVILLE SIGN | OFF OF NW 75TH STREET (TOWER ROAD) | MAIN ENTRANCE TO TOWER CENTER | GAINESVILLE | FL | 32607 | 4/30/2009 | GAINESVILLE OUTDOOR ADVERTISING, INC. | 9417 NW 43RD STREET | | | GAINESVILLE | FL | 32653 |
| 3203 | SALE/SB | SARASOTA SS (S/L) | 4708 SOUTH TAMIAMI TRAIL | | SARASOTA | FL | 34231 | 11/30/2014 | CIRCUIT INVESTORS #2 LTD | C/O ROBERT BALOGH | 777 ARTHUR GODFREY ROAD, #400 | | MIAMI BEACH | FL | 33140 |
| 3203 | | ** 03203 CAM Contact | | | | | | | LANDINGS MANAGEMENT ASSOC. | ATTN: GREG WANNER, COMPTROLLER | 5700 MIDNIGHT PASS ROAD | | SARASOTA | FL | 34242 |
| 0320 3A | PURCHA SE | SARASOTA - ADDITIONAL LAND (PURCHASE) | SOUTH TAMIAMI TRAIL | | SARASOTA | FL | 34231 | | | | | | | | |
| 3204 | GROUND | FT. WALTON MINI-SS | 419-A MARY ESTER CUTOFF | | FT. WALTON BEACH | FL | 32548 | 1/31/2013 | HK NEW PLAN COVERED SUN, LLC | C/O NEW PLAN EXCEL REALTY TRUST, INC. | 420 LEXINGTON AVENUE | SEVENTH FLOOR | NEW YORK | NY | 10170 |
| 3205 | LEASE | NAPLES SS | 5052 AIRPORT PULLING ROAD | CARILLON PLACE | NORTH NAPLES | FL | 34105 | 2/28/2015 | COMMUNITY CENTERS ONE LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 |
| 3206 K | SALE/SB | LAFAYETTE SS (S/L) | 5624 JOHNSTON STREET | ACADIANA SQUARE S.C. | LAFAYETTE | LA | 70503 | 3/31/2017 | CC LAFAYETTE, LLC | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 |
| 3206 | | ** 03206 CAM Contact | | | | | | | KIMCO ACADIANA 670 INC. | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042-0020 |
| 3207 | LEASE | WEST DADE SS | 8575 N.W. 13TH TERRACE | THE PLAZA AT BEACON CENTRE | MIAMI | FL | 33172 | 1/31/2015 | WAL-MART STORES EAST, L.P. | 2001 S.E. 10TH STREET | | | BENTONVILLE | AR | 72716-0550 |
| 3212 K | SALE/SB | ABILENE MINI-SS (S/L) | 4351 RIDGEMONT DRIVE | | ABILENE | TX | 79604 | 3/31/2022 | NOVOGRODER/ABILENE, LLC | C/O THE NOVOGRODER COMPANIES, INC. | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE. | CHICAGO | IL | 60611 |
| 3215 | LEASE | WICHITA WEST SS | 6920 WEST KELLOGG | DUGAN CENTRE | WICHITA | KS | 67209 | 1/31/2017 | NETARC LLC | BLDG RETAIL 2007 LLC & DORIAN GOLDMAN KATJA GOLDMAN, LLOYD GOLDMAN INC. ATTN SCOTT ZECHER 50 WEST LIBERTY STREET, SUITE 1080 | C/O BLDG MANAGEMENT CO, 417 FIFTH AVE, 4th FLOOR | | NEW YORK | NY | 10016 |
| 3217 | SALE/SB SALE/SB | SPRINGFIELD MO SS (S/L) | 3600 SOUTH GLENSTONE AVENUE | SPRINGFIELD | SPRINGFIELD | MO | 65804-4414 | 11/30/2018 | WEC 96D SPRINGFIELD-1 INVESTMENT TRUST | C/O OLDS SECURITIES CORPORATION | 11601 WILSHIRE BOULEVARD, 12TH FLOOR | | RENO | NV | 89501 |
| 3218 | GROUND | GATEWAY MALL SS | 6140 "O" STREET | | LINCOLN | NE | 68510 | 1/31/2017 | WEA GATEWAY LLC | C/O WESTFIELD CORPORATION, INC. | 11601 WILSHIRE BOULEVARD, 12TH FLOOR | ATTN: GENERAL COUNSEL | LOS ANGELES | CA | 90025 |
| 3219 | LEASE | COLUMBIA SS | 1901 BERNADETTE DRIVE, #2 | COLUMBIA PLAZA S.C. | COLUMBIA | MO | 65201 | 2/28/2010 | VENTURE THOROUGHBRED VILLAGE COLUMBIA PLAZA SHOPPING CENTER | C/O RAUL WALTERS PROPERTIES | 1021 ASHLAND ROAD, UNIT 601 | | COLUMBIA | MO | 65201 |
| 3226 | LEASE | COOL SPRINGS SS | 545 COOL SPRINGS BOULEVARD | COOL SPRINGS GALLERIA | FRANKLIN | TN | 37067-8005 | 1/31/2021 GP | C/O BROOKSIDE PROPERTIES | 2002 RICHARD JONES RD., SUITE C-200 | | NASHVILLE | TN | 37215 |
| 3227 K | SALE/SB | CARY MINI-SS (S/L) | 1401 PINEY PLAINS ROAD | CARY | CARY | NC | 27511 | 3/31/2022 | DDR SOUTHEAST CARY L.L.C. | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN: EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 |
| 3229 K | SALE/SB | MIDLAND MINI-SS (S/L) | 4110 LOOP 250, NORTH | MIDLAND | MIDLAND | TX | 79707 | 10/31/2017 | CC INVESTORS 1995-5 | TEN PRYOR STREET BUILDING LTD | C/O MII HOLDINGS, INC. | 3535 PIEDMONT ROAD, STE 440 | ATLANTA | GA | 30305 |
| 3230 K | SALE/SB | HIGH POINT SS (S/L) | 1030 MALL LOOP ROAD | OAK HOLLOW MALL | HIGH POINT | NC | 27262 | 6/30/2018 | CC INVESTORS 1996-12 OAK HOLLOW MALL | C/O JOSEPH F. BOULOS COMPANIES | ONE CANAL PLAZA | | PORTLAND | ME | 04101 |
| 3230 | | ** 03230 CAM Contact | | | | | | | PO BOX 74364 | | | | CLEVELAND | OH | 44194 |
| 3233 | LEASE | SAN FELIPE SS (GALLERIA) | 4500 SAN FELIPE STREET | | HOUSTON | TX | 77027 | 1/31/2017 | 610 & SAN FELIPE, INC. | 11219-100 AVENUE | | | EDMONTON | AB | T5K0J1 |
| 3234 K | SALE/SB | OCALA MINI-SS (S/L) | 3402 SOUTH-WEST 36TH TERRACE | OCALA CROSSINGS | OCALA | FL | 34474 | 7/31/2016 | AWE-OCALA, LTD. AGREE LIMITED PARTNERSHIP | 2533 NORTH CARSON STREET | SUITE 2499 | | CARSON CITY | NV | 89706 |
| 3237 | LEASE | BOYNTON BEACH SS | 515 NORTH CONGRESS AVENUE | BOYNTON FESTIVE CENTER | BOYNTON BEACH | FL | 33426 | 1/31/2017 | | C/O AGREE REALTY CORP. | 31850 NORTHWESTERN HWY. | | FARMINGTON HILLS | MI | 48334 |
| 3238 | LEASE | SHREVEPORT SS | 7091 YOUREE DRIVE | KINGS CROSSING SHOPPING CENTER | SHREVEPORT | LA | 71105-5108 | 1/31/2021 | HART KINGS CROSSING, LLC | PO BOX 2255 | | ATTN: THOMAS H. DYE | WENATCHEE | WA | 98807-2255 |
| 3241 | LEASE | JENSEN BEACH MINI-SS | 2550 NORTH WEST FEDERAL HIGHWAY | VISTA PLAZA SHOPPING CENTER | JENSEN BEACH | FL | 34994 | 1/31/2019 | RLV VISTA PLAZA LP | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 |
| 3242 | LEASE | GREENVILLE MINI-SS | 3060 SOUTH EVANS STREET | UNIVERSITY COMMONS SHOPPING CENTER | GREENVILLE | NC | 27834 | 1/31/2017 | CENTRO HERITAGE UC GREENVILLE LLC | 131 DARTMOUTH STREET | SIXTH FLOOR | | BOSTON | MA | 02116 |
| 3244 | LEASE | ROCKY MOUNT MICRO-SS | 1271 COBB CORNER DRIVE | COBB CORNERS SHOPPING CENTER | ROCKY MOUNT | NC | 27804-8429 | 1/31/2020 | COBB CORNERS II, L.P. | 100 EAST SYBELIA AVENUE | SUITE 226 | | MAITLAND | FL | 32751 |
| 3246 | LEASE | MYRTLE BEACH SS | 550 SEABOARD STREET | MYRTLE BEACH FARMS | MYRTLE BEACH | SC | 29577-9732 | 1/31/2017 | MYRTLE BEACH FARMS COMPANY, INC. | 2411 NORTH OAK STREET | SUITE 402, FOUNDERS CENTRE | | MYRTLE BEACH | SC | 29577 |
| 3247 | LEASE | JOHNSON CITY CROSSING MINI-SS | 3211 PEOPLES STREET, SPACE A | JOHNSON CITY CROSSING S. C. | JOHNSON CITY | TN | 37604 | 1/31/2018 | JOHNSON CITY CROSSING | C/O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | ATLANTA | GA | 30327 |
| 3249 | LEASE | SAWGRASS SUPER SS | 12300 WEST SUNRISE BOULEVARD | FLAMINGO ROAD S. C. | PLANTATION | FL | 33323-2229 | 1/31/2018 | SUNRISE PLANTATION PROPERTIES LLC | C/O STARPOINT PROPERTIES | 450 N. ROXBURY DRIVE #1050 | | BEVERLY HILLS | CA | 90210 |
| 3252 K | SALE/SB | KINGSPORT MICRO-SS (S/L) | 1740 IDLE HOUR ROAD | KINGSPORT | KINGSPORT | TN | 37660 | 5/31/2020 | CC KINGSPORT 98, LLC | C/O 2025 ASSOCIATES | 1150 SANTA MONICA BLVD #250 | | LOS ANGELES | CA | 90025 |
| 3253 | GROUND | WOODLANDS SS | 1455 LAKE WOODLAND DRIVE | WOODLANDS MALL | THE WOODLANDS | TX | 77380 | 1/31/2018 | AMREIT, TEXAS REAL ESTATE INVESTMENT TRUST | 8 GREENWAY PLAZA | SUITE 1000 | | HOUSTON | TX | 77046 |
| 3253 | | ** 03253 CAM Contact | | | | | | | WOODLANDS CORPORATION, THE DBA THE WOODLANDS COMMERCIAL PROPERTIES CO. LP | PROPERTY MANAGEMENT | P.O. BOX 5050 | | THE WOODLANDS | TX | 77380-5050 |

| LOC # | DEAL TYPE | NAME | ADDRESS | SHOPPING CENTER NAME | CITY | STATE | ZIPCODE | LEASE EXPIRES | LANDLORD | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3254 | LEASE | SUGAR LAND SS | 16742 SOUTHWEST FREEWAY | COLONY SQUARE SHOPPING CENTER | SUGAR LAND | TX | 77479 | 1/31/2018 | INLAND WESTERN SUGAR LAND COLONY LP | C/O INLAND SOUTHWEST MGT, LLC | 5741 LEGACY DRIVE | SUITE 315 | PLANO | TX | 75024 |
| 3255 | SALE/SB | SLIDELL MICRO-SS (S/L) | 790 NORTH HIGHWAY 190 | | COVINGTON | LA | 70433 | 2/29/2020 | HV COVINGTON, LLC | BLDG 5081 | C/O COHEN DEVELOPMENT CO. | | NEW YORK | NY | 10163 |
| 3255 | | ** 03255 CAM Contact | | | | | | | ST. TAMMANY OAKS SUBDIVISION ASSOCIATION LLC | P. O. BOX 4542 | | | | | |
| 3260 | LEASE | TULSA NORTH MICRO-SS | 5313 EAST 41ST STREET | SOUTHROADS SHOPPING CENTER | TULSA | OK | 74135-6007 | 1/31/2019 | SOUTHROADS, LLC | P O BOX 1026 | | | MADISONVILLE | LA | 70447 |
| 3262 | SALE/SB | WICHITA FALLS MICRO-SS (S/L) | 3121 LAWRENCE ROAD | | WICHITA FALLS | TX | 76308 | 5/31/2020 | CC WICHITA FALLS 98 TRUST | C/O MD MANAGEMENT INCORPORATED | 5201 JOHNSON DRIVE 1000 NORTH FRONT ST. SUITE 503 | SUITE 430 | MISSION | KS | 66205 |
| 3263 | LEASE | ROUND ROCK SS | 120 SUNDANCE PARK | LA FRONTERA VILLAGE SHOPPING CENTER | ROUND ROCK | TX | 78682 | 1/31/2016 | LA FRONTERA VILLAGE, L.P. | C/O LUCKNOW ASSOCIATES | 120 S. CENTRAL AVE., SUITE 100 | | ST. LOUIS | MO | 63105-1705 |
| 3264 | LEASE | FRISCO SS | 2930 PRESTON ROAD, SPACE F | FRISCO VILLAGE SHOPPING CENTER | FRISCO | TX | 75034-9439 | 3/31/2021 | WEC 99-3 LLC | TEACHERS INSURANCE & ANNUITY ASSOC OF AMER. | 730 THIRD AVENUE, 4TH FLOOR | | NEW YORK | NY | 10017 |
| 3264 | | ** 03281 CAM Contact | | | | | | | | | | | | | |
| 3269 | SALE/SB | CITRUS PARK SS (S/L) | 6918 GUNN HIGHWAY | CITRUS PARK SS (S/L) | TAMPA | FL | 33625-3853 | 1/31/2023 | CITRUS PARK CC CO. LLC | C/O JOSEPH D. TYDINGS | 2705 POCOCK ROAD | | WORMLEYSBURG | PA | 17043 |
| 3270 | LEASE | GULFPORT MICRO-SS | 15210 CROSSROADS PARKWAY | CROSSROADS SHOPPING CENTER | GULFPORT | MS | 39507 | 1/31/2020 | DDR CROSSROADS CENTER LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 |
| 3274 | SALE/SB | LAKE CHARLES MICRO-SS (S/L) | 2990 EAST PRIEN LAKE ROAD CENTER | LAKE CHARLES POWER CENTER | LAKE CHARLES | LA | 70601 | 3/31/2021 | CRAIG-CLARKSVILLE | C/O JOSEPH D. TYDINGS | 2705 POCOCK ROAD | 5890 KALAMAZOO AVE SE | MONKTON GRAND RAPIDS | MD MI | 21111 49508-6416 |
| 3276 | SALE/SB | CLARKSVILLE MICRO-SS (S/L) | 2819 WILMA RUDOLF ROAD | GOVERNORS SQUARE MALL | CLARKSVILLE | TN | 37040 | 3/31/2021 | TENNESSEE, LLC | JAMES S. CRAIG, AGENT | CRAIG REALTY CO., LLC | | | | |
| 3276 | | ** 03276 CAM Contact | | | | | | | CAFARO GOVERNORS SQUARE PARTNERSHIP | GOVERNOR'S SQUARE COMPANY | 2445 BELMONT AVENUE | PO BOX 2196 | YOUNGSTOWN | OH | 44504 |
| 3281 | SALE/SB | ROME SS (S/L) | 2700 MARTHA BERRY HIGHWAY NE | MOUNT BERRY SQUARE MALL | ROME | GA | 30165-7751 | 2/28/2021 | DDR SOUTHEAST ROME LLC ATTN: EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY 217 E. REDWOOD STREET, 20TH FLOOR | ATTN: OFFICE OF THE GENERAL COUNSEL, | | BEACHWOOD BALTIMORE | OH MD | 44122 21202 |
| 3281 | K | | | | | | 32952- | | MOUNT BERRY SQUARE LLC | | | | | | |
| 3283 | LEASE | DOTHAN SS | 2821 MONTGOMERY HIGHWAY | WIREGRASS COMMONS | DOTHAN | AL | 36303-2605 | 1/31/2020 | DDR SOUTHEAST DOTHAN OUTPARCEL, LLC | C/O PRIME RETAIL, L.P. DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 |
| 3284 | LEASE | HATTIESBURG SS | 1000 TURTLE CREEK ROAD | | HATTIESBURG | MS | 39402-1145 | 1/31/2020 | SM NEWCO HATTIESBURG, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 |
| 3285 | LEASE | MALL AT TURTLE CREEK SS | 3000 EAST HIGHLAND DRIVE, SUITE 400 | THE MALL AT TURTLE CREEK SHOPPING CENTER | JONESBORO | AR | 72401-6321 | 1/31/2022 | TURTLE CREEK PARTNERS | C/O DAVID HOCKER & ASSOCIATES, INC. | 1901 FREDERICA STREET | | OWENSBORO | KY | 42301 |
| 3289 | LEASE | MERRITT ISLAND MINI-SS | 450 E. MERRITT ISLAND CAUSEWAY | | MERRITT ISLAND | FL | 32952-3503 | 1/31/2016 | GALLERIA PARTNERSHIP | PRU DESERT CROSSING V, LLC | 15660 N. DALLAS PARKWAY, SUITE 1100 | SUITE AA | MERRITT ISLAND | FL | 32953 |
| 3302 | LEASE | PALM DESERT SS | 72369 HIGHWAY 111 | DESERT CROSSING SHOPPING CENTER | PALM DESERT | CA | 92260 | 1/31/2016 | | WEINGARTEN REALTY INVESTORS | | | DALLAS | TX | 75248 |
| 3304 | LEASE | TUCSON ORACLE SS | 4380 NORTH ORACLE ROAD | ORACLE WETMORE SHOPPING CENTER | TUCSON | AZ | 85705-1635 | 1/31/2021 | | P.O. BOX 924133 | ATTN: GENERAL COUNSEL | | HOUSTON | TX | 77292-4133 |
| 3305 | LEASE | TUCSON SS | 5530 E. BROADWAY BLVD. | | TUCSON | AZ | 85711 | 6/14/2010 | K-GAM BROADWAY CRAYCROFT LLC | 7379 EAST TANQUE VERDE ROAD | C/O M JKIVEL LLC | | TUCSON | AZ | 85715 |
| 3306 | LEASE | VISALIA MINI-SS | 3930 SOUTH MOONEY BOULEVARD | SEQUOIA PLAZA SHOPPING CENTER | VISALIA | CA | 93277-8025 | 1/31/2011 | SAVE MART SUPERMARKETS | 5001 CALIFORNIA AVENUE, SUITE 100 | C/O STOCKDALE PROPERTY MGMT. | | BAKERSFIELD | CA | 93309-1607 |
| 3307 | LEASE | ALBUQUERQUE SS | 4400 CUTLER AVE. NE | THE PAVILIONS AT SAN MATEO | ALBUQUERQUE | NM | 87110 | 1/31/2017 | PAVILIONS AT SAN MATEO, L.P. | P.O. BOX 924133 | | ACCT. NO. 0234-211 LCIRCCS01 | HOUSTON | TX | 77292-4133 |
| 3309 | LEASE | NEWPORT BEACH SS | 1101 NEWPORT CENTER DRIVE | FASHION ISLAND | NEWPORT BEACH | CA | 92660-6938 | 2/28/2013 | THE IRVINE COMPANY LLC | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 |
| 3310 | LEASE | VALENCIA SS | 25610 N. THE OLD ROAD | VALENCIA MARKETPLACE 1 VICTORIA GATEWAY SHOPPING CENTER | STEVENSON RANCH | CA | 91381-1707 | 1/31/2015 | VALENCIA MARKETPLACE I, LLC | 101 N. WESTLAKE BOULEVARD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 |
| 3311 | LEASE | RANCHO CUCAMONGA SS | 12260 FOOTHILL BOULEVARD | RANCHO CUCAMONGA SHOPPING CENTER | RANCHO CUCAMONGA | CA | 91739-9320 | 1/31/2020 | DIAMOND SQUARE LLC | 900 SOUTH SAN GABRIEL BOULEVARD | #100 | | SAN GABRIEL | CA | 91776 |
| 3313 | LEASE | IRVINE SS | 13752 JAMBOREE ROAD | TUSTIN MARKET PLACE II | IRVINE | CA | 92602-1200 | 7/31/2016 | IRVINE COMPANY LLC, THE MAYFAIR - MDCC BUSINESS TRUST | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 |
| 3315 | SALE/SB | GATEWAY SS (S/L) | 1638 NE 102ND AVENUE | | PORTLAND | OR | 97220 | 11/30/2017 | | 1220 MARKET STREET | CHARLES J. DURANTE ATTN: GENERAL COUNSEL | | WILMINGTON | DE | 19899-2207 |
| 3316 | LEASE | JANTZEN BEACH SS | 1772 JANTZEN BEACH CENTER | JANTZEN BEACH SHOPPING CENTER | PORTLAND | OR | 97217 | 1/31/2017 | JANTZEN DYNAMIC URBAN RETAIL PROPERTIES COMPANY, MANAGING AGENT | 900 NORTH MICHIGAN, SUITE 1500 | | | CHICAGO | IL | 60611 |
| 3317 | LEASE | EVERETT MINI-SS | 530 SW EVERETT MALL WAY | EVERGREEN FORUM | EVERETT | WA | 98204 | 8/2/2016 | ORION ALLIANCE GROUP, LLC | 2829 RUCKER AVENUE, SUITE 100 | COAST REAL ESTATE SERVICES aka FAIRFAX GRENAD LIMITED PARTNERSHIP | | EVERETT | WA | 98201 |
| 3318 | SALE/SB K | LYNWOOD SS (S/L) | 2800 196TH STREET, SW | | LYNWOOD | WA | 98038 | 11/30/2018 | FGLP COMPANY | 8009 34TH AVENUE SOUTH | SUITE 150 | | BLOOMINGTON | MN | 55425 |
| 3319 | LEASE | BELLEVUE SS | 15660 N.E. 8TH STREET | CROSSROADS MALL SHOPPING CENTER | BELLEVUE | WA | 98008 | 1/31/2020 | TERRANOMICS CROSSROADS ASSOCIATES | C/O TERRANOMICS DEVELOPMENT | 225-108TH AVENUE, N.E., SUITE 520 | | BELLEVUE | WA | 98004 |
| 3321 | LEASE | TACOMA MALL MINI-SS | 4124 TACOMA MALL BOULEVARD | BOULEVARD CENTER CHICO CROSSROADS SHOPPING CENTER | TACOMA | WA | 98409-7203 | 1/31/2038 | INTERGRATED REAL ESTATE SERVICES LLC | 1015 THIRD AVENUE 333 NEW HYDE PARK ROAD, SUITE 100 | | | SEATTLE | WA | 98104 |
| 3322 | LEASE | CHICO MINI-SS | 2041 WHITMAN AVENUE | CHICO CROSSROADS SHOPPING CENTER | CHICO | CA | 95928-6773 | 1/31/2015 | CHICO CROSSROADS LP | P.O. BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 |
| 3323 | LEASE | WASHINGTON GREEN SS | 9180 S.W. HALL BLVD | WASHINGTON GREEN S.C. | TIGARD | OR | 97223-7266 | 1/31/2015 | WASHINGTON GREEN TIC | C/O G GROUP, LLC | P.O. BOX 529 | | EUGENE | OR | 97440 |
| 3324 | SALE/SB K | CLACKAMAS SS (S/L) | 10722 SE 82ND AVENUE | | PORTLAND | OR | 97266-7602 | 2/28/2017 | MARCO PORTLAND GENERAL PARTNERSHIP | 29435 WEEPING WILLOW DRIVE | | | AGOURA HILLS | CA | 91301 |
| 3326 | GROUND | BELLINGHAM SS | 3944 MERIDIAN STREET | MERIDIAN VILLAGE SHOPPING CENTER | BELLINGHAM | WA | 98266 | 1/31/2015 | MERIDIAN VILLAGE, LLC | C/O SUHRCO MANAGEMENT, INC | 2010 156TH AVE. NE, SUITE 100 | | BELLEVUE | WA | 98007 |
| 3327 | LEASE | CARMEL MOUNTAIN SS | 11710 CARMEL MOUNTAIN ROAD, SUITE 248 | CARMEL MOUNTAIN PLAZA | SAN DIEGO | CA | 92128-4622 | 1/31/2014 | CARMEL MOUNTAIN HOLDINGS LP | 11455 EL CAMINO REAL | C/O AMERICAN ASSETS | | SAN DIEGO | CA | 92130-2045 |
| 3329 | SALE/SB K | ENCINITAS SS (S/L) | 333 NORTH EL CAMINO ROAD | EL CAMINO SOUTH | ENCINITAS | CA | 92024 | 1/30/2017 | ENCINITAS PFA, LLC | ATTN: DR. FREDERICK ALAD/EM | 845 LAS PALMAS ROAD | | PASADENA | CA | 91105 |

| LOC # | DEAL TYPE | NAME | ADDRESS | SHOPPING CENTER NAME | CITY | STATE | ZIPCODE | LEASE EXPIRES | LANDLORD | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3329 | SALE LSB | **03329 CAM Contact | | | | | | | HANNION RANCHES LTD | C/O COASTAL RIDGE MANAGEMENT COMPANY | P.O. BOX 1452 | | LA MESA | CA | 91944 |
| 3331 K | SALE LSB | NORTHSIDE MINI-SS (S/L) | 7701 N. DIVISION STREET | | SPOKANE | WA | 99208 | 2/29/2020 | LARRY J. RIETZ, MP, LLC | TRIPLE NET BUYER, LLC | 108 WEST PARK SQUARE | P.O. BOX 1054 ATTN: GENERAL MANAGER | OWATONNA | MN | 55060 |
| 3332 | LEASE | EUGENE SS | 2730 GATEWAY LOOP | GATEWAY MALL | SPRINGFIELD | OR | 97477-7705 | 12/31/2017 | GARDEN CITY CENTER PROPERTIES, L.P. | C/O GENERAL GROWTH | 100 MIDWAY ROAD, SUITE 14 | ATTN: GENERAL MANAGER | CRANSTON | RI | 02920 |
| 3333 | LEASE | MEDFORD MICRO-SS | 519 MEDFORD ROAD | MEDFORD CENTER | MEDFORD | OR | 97504 | 12/31/2018 | KIMCO PK LLC | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 |
| 3334 | LEASE | BOISE TOWNE PLAZA SS | 542 NORTH MILWAUKEE STREET | | BOISE | ID | 83704 98186- | 1/31/2018 | BOISE TOWNE PLAZA LLC GLADWYNE INVESTORS, | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 3336 K | SALE LSB | SOUTH CENTER SS (S/L) | 223 ANDOVER PARK EAST | | TUKWILA | WA | 2904 | 10/31/2017 | LP | ATTN: BARRY HOWARD | 3000 CENTRE SQUARE WEST 1500 MARKET STREET | | PHILADELPHIA | PA | 19102 |
| 3338 K | SALE LSB | OLYMPIA SS (S/L) | 2815 CAPITOL MALL DRIVE, SW | | OLYMPIA | WA | 98502-8633 | 1/31/2018 | DDR SOUTHEAST OLYMPIA DST | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 |
| 3339 | LEASE | WESTMINSTER SS | 9250 SHERIDAN BOULEVARD | WESTMINSTER CITY CENTRE | WESTMINSTER | CO | 80031 | 1/31/2017 | EXCEL WESTMINSTER MARKETPLACE, INC. | 420 LEXINGTON AVENUE | SEVENTH FLOOR | C/O NEW PLAN EXCEL REALTY TRUST, INC. | NEW YORK | NY | 10170 |
| 3340 | LEASE | COLORADO SPRINGS SS | 345 N. ACADEMY BLVD. | | COLORADO SPRINGS | CO | 80909 | 1/31/2016 | CC SPRINGS, LLC | C/O SB ADVISORS, INC. | | | ENGLEWOOD | CO | 80155-3434 |
| 3340 | | **03340 CAM Contact | | | | | | | DAYTON HUDSON CORPORATION ("TARGET") | DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | ATTN: PROPERTY ADMINISTRATION | MINNEAPOLIS | MN | 55403 |
| 3342 | LEASE | SILVERDALE MINI-SS | 9991 MICKELBERRY ROAD, NW | MICKELBERRY CENTER | SILVERDALE | WA | 98383 | 1/31/2015 | SILVERDALE K-FOUR | 40 LAKE BELLEVUE DR., STE. 270 | C/O LEIBSOHN & CO. | | BELLEVUE | WA | 98005 |
| 3343 K | SALE LSB | DENVER SS (S/L) | 1505 SOUTH COLORADO BLVD | | DENVER | CO | 80222 | 9/30/2019 | CC-INVESTORS 1997-4 | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 4750 BRYANT IRVIN #808 PMB 230 | | FORT WORTH | TX | 76132 |
| 3344 K | SALE LSB | AURORA SS (S/L) | 1450 S. ABILENE STREET | | AURORA | CO | 80012 | 1/31/2016 | COLE CC AURORA CO, LLC | C/O COLE COMPANIES | 2555 E CAMELBACK ROAD-#400 | | PHOENIX | AZ | 85016 |
| 3345 K | SALE LSB | HIGHLANDS RANCH SS (S/L) | 8575 SOUTH QUEBEC STREET | | LITTLETON | CO | 80130-3604 | 11/30/2018 | DDR SOUTHEAST HIGHLANDS RANCH, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN: EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 |
| 3345 | | **03345 CAM Contact | | | | | | | HIGHLANDS RANCH COMMUNITY ASSOCIATION | DEPT 843 | P.O. BOX 3434 | | DENVER | CO | 80281-0843 |
| 3345 | SALE LSB | SOUTHWEST PLAZA SS | 5155 SOUTH WADSWORTH BLVD | | | CO | | | PA 73 SOUTH ASSOCIATION | PO BOX 502560 | C/O HAMMERSMITH PAYMENT CTR. C/O US BANK | | SAN DIEGO | CA | 92150 |
| 3346 | LEASE | LAKEWOOD/HOMESTEAD SS (S/L) | 10750 W. COLFAX AVE. | | LAKEWOOD | CO | 80215 | 1/31/2017 | CCC REALTY, LLC | 103 WEST 55TH ST. | c/o THE ZUCKER ORGANIZATION | | NEW YORK | NY | 5386 |
| 3347 K | | BOULDER MINI-SS | 2600 PEARL STREET | 28TH & PEARL RETAIL CENTER | BOULDER | CO | 80123 | 10/31/2017 | TEN PRYOR STREET BUILDING, LTD. | 3535 PIEDMONT ROAD, SUITE 440 | C/O MI HOLDINGS, INC. | | ATLANTA | GA | 30305 |
| 3348 | LEASE | OGDEN SS | 1093 WEST RIVERDALE ROAD | FAMILY CENTER AT RIVERDALE | RIVERDALE | CO | 80302 | 1/31/2020 | JWCLOFTUS LLC | 2595 CANYON BOULEVARD SUITE 250 | | | BOULDER | CO | 80302 44122-7249 |
| 3349 | LEASE | | | | | UT | 84405 | 1/31/2016 | DDR FAMILY CENTERS LP | 3300 ENTERPRISE PARKWAY | P.O. BOX 228042 | | BEACHWOOD | OH | 44122-7249 |
| 3350 K | SALE LSB | SUGARHOUSE SS (S/L) | 724 EAST 2100 SOUTH | PARK CENTER II SHOPPING CENTER | SALT LAKE CITY | UT | 84106 | 6/30/2018 | CC INVESTORS 1996-10 FOURELS INVESTMENT | 3000 CENTRE SQUARE WEST 1500 MARKET STREET | BPG PROPERTIES LTD. | | PHILADELPHIA | PA | 19102 |
| 3351 | LEASE | FORT UNION SS | 1340 EAST PARK CENTRE DRIVE | SALT LAKE POINTE SHOPPING CENTER | SALT LAKE CITY | UT | 84121 | 1/31/2016 | COMPANY, THE | 6995 UNION PARK CENTER SUITE 440 | LAKE POINTE SHOPPING CENTER | | MIDVALE | UT | 84047 |
| 3352 | LEASE | OREM SS | 360 WEST ST. & 1300 S. ST. CENTER | JORDAN LANDING PLAZA | OREM | UT | 84058 84084-5321 | 1/31/2016 | BOYER LAKE POINTE, LC PLAZA AT JORDAN LANDING | 90 SOUTH 400 WEST SUITE 200 | | | SALT LAKE CITY | UT | 84101 |
| 3353 | LEASE | JORDAN LANDING SS | 7156 SOUTH PLAZA CENTER DRIVE | SHOPPING CENTER PEARLRIDGE MALL (PHASE | WEST JORDAN | UT | | 1/31/2020 | LLC WATERCRESS | 5850 AVENIDA ENCINAS SUITE A | ATTN: DONNETTE S. LOWE | | CARLSBAD | CA | 92009 |
| 3354 | LEASE | PEARL RIDGE MEGA-SS | 98-145 KAONOHI STREET | I) | AIEA | HI | 96701 | 1/31/2017 | ASSOCIATES, LP, LLLP | 2 NORTH LAKE AVENUE #450 | | | PASADENA | CA | 91101 |
| 3358 | LEASE | CAGUAS PR "THE CITY" | NOT AVAILABLE AT LEASE ENTRY | WILL UPDATE WHEN ADDR APPEARS ON GO REP | CAGUAS | PR | | | ATTN: EXECUTIVE VP, RETAIL REAL ESTTE | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 |
| 3360 K | SALE LSB | CULVER CITY SS (S/L) | 5660 SEPULVEDA BLVD. | | CULVER CITY | CA | 90232 91205-1027 | 1/31/2018 | DDR SOUTHEAST CULVER CITY DST | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORP. | ATTN: EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 90401-1419 |
| 3361 K | SALE LSB | GLENDALE SS (S/L) | 118 S. MARYLAND AVENUE | PLAZA DEL NORTE SHOPPING CENTER | GLENDALE | CA | 92832-3039 | 11/30/2020 | ALAMEDA ASSOCIATES ORANGEFAIR | 401 WILSHIRE BOULEVARD 17165 NEWHOPE STREET, | SUITE 820 | | SANTA MONICA FOUNTAIN VALLEY | CA | 92708-|
| 3364 | LEASE | FULLERTON SS | 123 ORANGEFAIR MALL | STEPHANIE STREET SHOPPING CTR. | FULLERTON | CA | | 1/31/2017 | MARKETPLACE, LLC | C/O SUMMIT TEAM, INC. SUITE H | | | | CA | |
| 3365 | LEASE | HENDERSON SS | 561 NORTH STEPHANIE STREET | | HENDERSON | NV | 89014 | 1/31/2017 | HP STEPHANIE, LLC | C/O STEPHANIE STREET POWER CENTER | P.O. BOX 4500 UNIT 31 | C/O US BANK | PORTLAND | OR | 4500 |
| 3366 | LEASE | PONCE MALL "THE CITY" | PLAZA DEL CARIBE MALL #2 ST. KM 227.9 | NEW BLDG DEVELOPMENT "CENTRO PERIFERAL" | PONCE | PR | 00717 | 6/30/2023 | PLAZA LAS AMERICAS, INC. | ATTN: DIRECTOR OF LEASING | PO BOX 363268 ATTN: HUMBERTO CHARNECO/ROBERTO GONZALEZ | | SAN JUAN | PR | 00936-3268 |
| 3369 | LEASE | SAN PATRICIO "THE CITY" SS | 100 AVENUE SAN PATRICIO | LOCAL C-02 SAN PATRICIO PLAZA | GUAYNABO | PR | 00968-2608 | 1/31/2019 | CAPARRA CENTER ASSOCIATES, S.E. | PO BOX 9506 | CAPARRA CENTER ASSOCIATES, S.E. ATTN: EXECUTIVE VICE | 3300 ENTERPRISE PARKWAY | SAN JUAN | PR | 00908-9506 |
| 3372 | LEASE | AERC/BO SS | 80 CARRIZALES | PLAZA DEL NORTE SHOPPING CENTER | HATILLO | PR | 00659 | 1/31/2019 | DDR NORTE LLC, S.E. | C/O DEVELOPERS DIVERSIFIED REATLY CORP | PRESIDENT | | BEACHWOOD | OH | 44122-7249 |
| 3373 | LEASE | LONG BEACH SS | 2180 BELLFLOWER BLVD. | LOS ALTOS MARKET CENTER | LONG BEACH | CA | 90815 95678- | 1/31/2017 | CP VENTURE TWO LLC | c/o COUSINS PROPERTIES INC. | 191 PEACHTREE STREET NE SUITE 3600 | | ATLANTA | GA | 30303-1740 |
| 3375 | LEASE | ROSEVILLE SS | 10251 FAIRWAY DRIVE | FAIRWAY COMMONS II SHOPPING CENTER | ROSEVILLE | CA | 1696 | 1/31/2019 | KOBRA PROPERTIES | 3001 LAVA RIDGE COURT | SUITE 340 | ATTN: ABE ALIZADEH | ROSEVILLE | CA | 95661 |
| 3376 | LEASE | FT. COLLINS MINI-SS | 4414 SOUTH COLLEGE AVENUE | | FT. COLLINS | CO | 80525 | 1/31/2024 | GENERATION H ONE AND TWO LIMITED PARTNERSHIP | GARTH DEVELOPMENT, INC. GENERAL PARTNERSHIP | P.O. BOX 272546 | C/O WOODBURY CORPORATION | FT. COLLINS | CO | 80527 84109-1662 |
| 3377 | LEASE | IDAHO FALLS MICRO-SS | 1951 S. 25TH EAST STREET | AMMON TOWNE CENTER | AMMON | ID | 83406 | 1/31/2024 | AMMON PROPERTIES LC | 2733 E. PARLEY'S WAY SUITE 300 | 1410 CRCT | | SALT LAKE CITY | UT | |

| LOC # | DEAL TYPE | NAME | ADDRESS | SHOPPING CENTER NAME | CITY | STATE | ZIPCODE | LEASE EXPIRES | LANDLORD | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3376 | LEASE | COTTONWOOD SS | 10420 COORS BOULEVARD | COTTONWOOD CORNERS III SHOPPING CENTER | ALBUQUERQUE | NM | 87114-1330 | 1/31/2020 | CC GRAND JUNCTION LLC | 4801 LANG AVENUE N.E. | SUITE 210 | | ALBUQUERQUE | NM | 87109 |
| 3379 | K | SALELSB | GRAND JUNCTION MICRO SS (S/L) | 2541 HIGHWAY 6 & 50 | | GRAND JUNCTION | CO | 81505 | 11/30/2020 | CC GRAND JUNCTION INVESTORS 1998, LLC | MICHAEL C. BULLOCK, LLC | 5445 DTC PARKWAY, PENTHOUSE 4 | C/O SITTEMA-BULLOCK REALTY PARTNERS | ENGLEWOOD | CO | 80111 |
| 3381 | LEASE | PUEBLO MICRO-SS | 4320 FREEWAY NORTH | EAGLERIDGE CENTER MARKET POINT I SHOPPING CENTER | PUEBLO | CO | 81008 | 1/31/2018 | EAGLERIDGE ASSOCIATES (PUEBLO) LLC | C/O CNA ENTERPRISES, INC. | 1901 AVENUE OF THE STARS, SUITE 855 | | LOS ANGELES | CA | 90067 |
| 3382 | LEASE | VALLEY MALL MINI-SS | 15104 EAST INDIANA AVENUE | MARKET POINT I SHOPPING CENTER | SPOKANE | WA | 99205 | 1/31/2018 | HANSON INDUSTRIES, INC. | 15807 E. INDIANA AVENUE | c/o MARKET POINT I SHOPPING CENTER | | SPOKANE | WA | 99216 |
| 3383 | LEASE | KONA SS "THE CITY" | 74-5454 MAKALA BOULEVARD | KONA COMMONS | KONA | HI | 96740 | 1/31/2019 | MK KONA COMMONS LLC | 1288 ALA MOANA BOULEVARD | SUITE 208 | ATTN: TODD A. HEDRICK | HONOLULU | HI | 96814 |
| 3390 | LEASE | THORNTON SS | 16511 NORTH WASHINGTON | LARKRIDGE SHOPPING CENTER | THORNTON | CO | 80602 | 1/31/2021 | SITE A LLC | C/O JORDON PERLMUTTER & CO. | 1601 BLAKE STREET, SUITE 600 | ATTN: MR. JAY PERLMUTTER | DENVER | CO | 80202-1329 |
| 3396 | LEASE | PALM DESERT | 34660 MONTEREY AVENUE | DESERT GATEWAY SHOPPING CENTER | PALM DESERT | CA | 92211 | 1/31/2019 | RJ VENTURES LLC | 1801 AVENUE OF THE STARS | SUITE 920 | ATTN: MR. STANLEY ROTHBART | LOS ANGELES | CA | 90067 |
| 3401 | LEASE | TEMECULA MINI-SS | 40480 WINCHESTER ROAD | THE COMMONS AT TEMECULA SHOPPING CENTER | TEMECULA | CA | 92591 | 1/31/2020 | TEMECULA COMMONS LLC | C/O INLAND PACIFIC PROPERTY SERVICES, LLC | ATTN: VICE PRESIDENT | | OAK BROOK | IL | 60523 |
| 3403 | LEASE | PORT CHARLOTTE MINI-SS | 18700 VETERANS BOULEVARD, UNIT 13 | CHARLOTTETOWN PLAZA SHOPPING CENTER | PORT CHARLOTTE | FL | 33954 | 1/31/2020 | HUDSON REALTY TRUST, HERSOM REALTY TRUST | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | ST. LOUIS | MO | 63146 |
| 3405 | LEASE | BOCA RATON SS | 1400 GLADES ROAD, BAY 140 | UNIVERSITY COMMONS SHOPPING CENTER | BOCA RATON | FL | 33431-6457 | 1/31/2022 | UNCOMMON LTD. PARNERSHIP | 7777 GLADES ROAD, SUITE 212 | C/O S & F 3 MANAGEMENT CO, LLC | | BOCA RATON | FL | 33434 |
| 3409 | LEASE | AVENUES SS | 9041 SOUTHSIDE BOULEVARD | SOUTHSIDE SQUARE SHOPPING CENTER | JACKSONVILLE | FL | 32256-5484 | 1/31/2016 | WRI SEMINOLE PROPERTY MANAGEMENT | 1 SLEIMAN PARKWAY | SUITE 240 | | JACKSONVILLE | FL | 32216 |
| 3418 | LEASE | SANFORD SS | 1101 W.P. BALL BOULEVARD | THE MARKETPLACE AT SEMINOLE CENTRE | SANFORD | FL | 32771-5301 | 1/31/2021 | WRI SEMINOLE MARKETPLACE, LLC | C/O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4233 |
| 3425 | LEASE | NW LAS VEGAS SS | 7781 WEST TROPICAL PARKWAY | CENTENNIAL CENTER | LAS VEGAS | NV | 89149-7215 | 1/31/2022 | CENTENNIAL HOLDINGS LLC | 5785 CENTENNIAL CENTER BOULEVARD | SUITE 230 | | LAS VEGAS | NV | 89149 |
| 3428 | LEASE | SAN LUIS OBISPO SS | 1531 FROOM RANCH WAY | IRISH HILLS SHOPPING CENTER | SAN LUIS OBISPO | CA | 93405-7211 | 1/31/2017 | IRISH HILLS PLAZA WEST II LLC | 284 HIGUERA STREET | | | SAN LUIS OBISPO | CA | 93401 |
| 3501 | LEASE | | | | | | | | INLAND WESTERN SAN ANTONIO HO LTD PARNERSHIP | | | | | | |
| 3502 | LEASE | EXCHANGE PLAZA SS | 6001 NW LOOP 410, SUITE 108 | HD SHOPPING CENTER | SAN ANTONIO | TX | 78238-2520 | 1/31/2021 | INLAND WESTERN SAN ANTONIO HO LTD PARNERSHIP | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 |
| 3504 | LEASE | CORPUS CHRISTI SS | 5425 SOUTH PADRE ISLAND DRIVE, #135 | SOUTH PADRE DRIVE L.P. | CORPUS CHRISTI | TX | 78411-5301 | 1/31/2013 | SOUTH PADRE DRIVE L.P. | C/O WEINGARTEN REALTY MNGT. CO | 2600 CITADEL PLAZA DRIVE, SUITE 300 | | HOUSTON | TX | 77008 |
| 3505 | LEASE | NORTH RICHLAND SS | 1451 WEST PIPELINE ROAD | | HURST | TX | 76053-7603 | 1/31/2020 | KRG MARKET STREET VILLAGE LP | 30 S. MERIDIAN, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 |
| 3508 | LEASE | CROSSROADS SS | 1409 WEST I-240 SERVICE ROAD | PENN PARK SHOPPING CENTER | OKLAHOMA CITY | OK | 73159-1527 | 1/31/2017 | INLAND AMERICAN OKLAHOMA CITY PENN, LLC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 |
| 3510 | K | SALELSB | TULSA SOUTH SS (S/L) | 9027 EAST 71ST STREET | | TULSA | OK | 74133-3123 | 2/28/2015 | TRC ASSOCIATES, LLC | C/O SAMCO PROPERTIES, INC. | 455 FAIRWAY DRIVE, SUITE 301 | | DEERFIELD BEACH | FL | 33441 |
| 3512 | K | SALELSB | MCALLEN SS (S/L) | 507 WEST EXPRESSWAY 83 | | MCALLEN | TX | 78501 | 2/28/2015 | DANIEL G. KAMIN MCALLEN LLC | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 |
| 3513 | LEASE | BROWNSVILLE SS | 3000 PABLO KISEL BOULEVARD #100 | SUNRISE PALMS SHOPPING CENTER | BROWNSVILLE | TX | 78526-4179 | 1/31/2020 | LTD LIABILITY CO | PACIFIC HARBOR EQUITIES #428 | 30765 PACIFIC COAST HIGHWAY | | MALIBU | CA | 90265 |
| 3514 | LEASE | AMARILLO SS | 2510 SONCY ROAD | AND RANDALL COUNTIES | AMARILLO | TX | 79121 | 1/31/2010 | KIR AMARILLO L.P. | C/O KIMCO REALTY CORPORATION | PO BOX 5020, CODE5109STXA0879 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 |
| 3515 | K | SALELSB | BELLEVUE SS (S/L) | 7669 HIGHWAY 70 SOUTH | BELLEVIE GALLERIES S.C. | NASHVILLE | TN | 37221 | 11/30/2017 | CCI TRUST 1994-I, LLOYD DRAPER - TRUSTEE | c/o WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 |
| 3516 | LEASE | SOUTHLAKE SS | 250 NORTH KIMBALL AVENUE | SOUTHLAKE CORNERS, LP | SOUTHLAKE | TX | 76092-6876 | 1/31/2020 | INLAND SOUTHWEST MGT LLC | BLDG #5099 STE 315 | ATTN: ALAN HARGROVE-DIR OF ASSET MGMT | 5741 LEGACY DRIVE | PLANO | TX | 75024 |
| 3518 | LEASE | RALEIGH SS | 3340 CYPRESS PLANTATION TRAIL | PLANTATION POINT SHOPPING CENTER | RALEIGH | NC | 27616-7015 | 1/31/2023 | CYPRESS PLANTATION DEVELOPMENT, LLC | C/O CYPRESS EQUITIES | 15601 DALLAS PKWY, SUITE 400 | | ADDISON | TX | 75001 |
| 3520 | LEASE | NORTHSHORE SS | 13350 EAST FREEWAY | | HOUSTON | TX | 77015-5802 | 1/31/2014 | CIRCUIT SPORTS L.P. | DEPT 355 | P O BOX 4408 | | HOUSTON | TX | 77210 |
| 3521 | K | SALELSB | JACKSON SS (S/L) | 1045 E. COUNTY LINE ROAD | | JACKSON | MS | 39211 | 5/31/2020 | CC RIDGELAND 98 L.L.C. | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 |
| 3521 | | ** 03521 CAM Contract | | | | | | | CENTRO HERITAGE COUNTY LINE LLC | CENTRO PROPERTIES GROUP | 3333 PRESTON ROAD, SUITE 1400 | SOUTHWEST REGION, FRISCO SATELLITE OFFICE | FRISCO | TX | 75034 |
| 3522 | LEASE | GARLAND SS | 325 CONEFLOWER DRIVE | FIREWHEEL TOWNE CENTER SHOPPING CENTER | GARLAND | TX | 75040 | 1/31/2021 | SIMON PROPERTY GROUP TEXAS LP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 |
| 3525 | LEASE | WELLINGTON SS | 10570 FOREST HILL BOULEVARD EAST | SHOPPES OF WELLINGTON GREEN | WELLINGTON | FL | 33414-7581 | 1/31/2018 | CEDAR DEVELOPMENT, LTD LLC | C/O SIMON PROPERTY GROUP C/O S & F 3 MANAGEMENT CO. | 7777 GLADES ROAD SUITE 212 | DON GANDOLF | BOCA RATON | FL | 33434-4195 |
| 3527 | LEASE | SILVERLAKE SS | 3137 SILVERLAKE DRIVE | SILVERLAKE VILLAGE SHOPPING CENTER | PEARLAND | TX | 77581-2715 | 1/31/2020 | PRINCIPAL REAL ESTATE HOLDING CO., LLC | C/O FIDELIS REALTY PARTNERS | 19 BRIAR HOLLOW LANE, SUITE 100 | | HOUSTON | TX | 77027 |
| 3529 | LEASE | EXTON SS | 128 WOODCUTTER STREET | MAIN STREET AT EXTON | EXTON | PA | 19341-3704 | 1/31/2019 | L.P. | MAIN STREET AT EXTON | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 |
| 3549 | LEASE | SHORT PUMP SS | 11732 WEST BROAD STREET | SHORT PUMP TOWN CENTER LLC | GLEN ALLEN | VA | 23233-6403 | 1/31/2020 | POINT, LLC | 120 W. GERMANTOWN PIKE | 50 PUBLIC SQUARE, SUITE 1100 | | CLEVELAND | OH | 44113-2267 |
| 3550 | LEASE | GREENVILLE POINT SS | 1140 WOODRUFF ROAD | THE POINT SHOPPING CENTER | GREENVILLE | SC | 29607-4118 | 1/31/2021 | POINT, LLC | DDR-SAU GREENVILLE | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | TERMINAL TOWER ATTN: EXECUTIVE VICE PRESIDENT | CLEVELAND | OH | 44122 |
| 3554 | LEASE | BAINBRIDGE SS | 7705 MARKET PLACE DRIVE | MARKETPLACE AT FOUR CORNERS S.C. | AURORA | OH | 44202-8763 | 1/31/2020 | BAINBRIDGE SHOPPING CENTER II LLC | C/O KEST PROPERTY MANAGEMENT GROUP | 3300 ENTERPRISE PARKWAY 4832 RICHMOND ROAD, SUITE 200 | ATTN: CLINT PEARCE VICE PRESIDENT | BEACHWOOD | OH | 44122 |
| 3556 | LEASE | WHITMAN SQUARE SS | 9733 EAST ROOSEVELT BOULEVARD | WHITMAN SQUARE SHOPPING CENTER | PHILADELPHIA | PA | 19114-1010 | 1/31/2020 | BOULEVARD NORTH ASSOCIATES, L.P. | c/o THE GOLDENBERG GROUP, INC. | 350 SENTRY PARKWAY, SUITE 300 | | BLUE BELL | PA | 19422-2316 |

| LOC # | DEAL TYPE | NAME | ADDRESS | SHOPPING CENTER NAME | CITY | STATE | ZIPCODE | LEASE EXPIRES | LANDLORD | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3560 | LEASE | SPRING HILL SS | 13199 CORTEZ BOULEVARD | COASTAL WAY SHOPPING CENTER | BROOKSVILLE | FL | 34613-7805 | 1/31/2020 | COASTAL WAY, LLC | C/O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE., 7TH FL | | NEW YORK | NY | 10170 |
| 3561 | GROUND LEASE | MILLENIA MALL SS | 4155 MILLENIA BOULEVARD | | ORLANDO | FL | 32839-6409 | 1/31/2025 | CAMERON GROUP ASSOCIATES, LLP | 600 EAST COLONIAL DRIVE | SUITE 100 | | ORLANDO | FL | 32803 |
| 3562 | LEASE | CONCORD MILLS SS | 8210 CONCORD MILLS BOULEVARD | CONCORD MILLS SHOPPING CENTER | CONCORD | NC | 28027-6458 | 1/31/2020 | CONCORD MILLS LIMITED PARTNERSHIP | C/O SIMON PROPERTY GROUP, INC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 |
| 3564 | LEASE | QUAIL SPRINGS SS | 13750 N. PENNSYLVANIA AVENUE | MEMORIAL SQUARE SHOPPING CENTER | OKLAHOMA CITY | OK | 73134-6030 | 1/31/2020 | MEMORIAL SQUARE 1031, LLC | C/O INLAND CONTINENTAL PROPERTY MGMT. CORP. | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 |
| 3569 | LEASE | MIDTOWN MIAMI SS | 3401 NORTH MIAMI AVENUE, UNIT H | SHOPS AT MIDTOWN METROPOLITAN SHOPS @ MIAMI | MIAMI | FL | 33127-3500 | 1/31/2022 | DDR MIAMI AVE LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 |
| 3570 | LEASE | HYATTSVILLE SS | 2900 BELCREST CENTER DRIVE | PRINCE GEORGE PLAZA | HYATTSVILLE | MD | 20782 | 1/31/2023 | PRINCE GEORGE'S STATION RETAIL, LLC | C/O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVENUE, SUITE 500 | | BETHESDA | MD | 20814 |
| 3572 | LEASE | POLARIS SS | 8655-8671 LYRA DRIVE | POLARIS SHOPPING CENTER | COLUMBUS | OH | 43240-2102 | 1/31/2020 | POLARIS CIRCUIT CITY LLC | C/O THE WOODMONT COMPANY | 8800 LYRA DRIVE SUITE 550 | ATTENTION: FRANZ A GEIGER | COLUMBUS | OH | 43240 |
| 3576 | LEASE | LAKE WORTH SS | 6592 LAKE WORTH BOULEVARD | LAKE WORTH TOWNE CENTER | LAKE WORTH | TX | 76135-3002 | 1/31/2021 | INLAND WESTERN LAKE WORTH TOWNE CROSSING LLC/BLDG #5096 | C/O INLAND SOUTHWEST MGT | 5741 LEGACY DRIVE STE 315 | | PLANO | TX | 75024 |
| 3577 | LEASE | ROCKWALL SS | 959 EAST INTERSTATE 30 | ROCKWALL CROSSING | ROCKWALL | TX | 75087-4824 | 1/31/2021 | ROCKWALL CROSSING, LTD C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 |
| 3579 | LEASE | MEYERLAND SS | 100 MEYERLAND PLAZA MALL | NORTHFIELD AT | HOUSTON | TX | 77096-1607 | 1/31/2015 | MEYERLAND PLAZA (DE) LLC | C/O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 |
| 3581 | LEASE | STAPLETON SS | 7950 EAST 49TH AVENUE | STAPLETON SHOPPING CENTER | DENVER | CO | 80238-2874 | 1/31/2021 | STAPLETON NORTH TOWN, LLC | TERMINAL TOWER | 50 PUBLIC SQUARE, SUITE 1300 | ATTN: GENERAL COUNSEL | CLEVELAND | OH | 44113-2267 |
| 3582 | LEASE | LA QUINTA SS | 78825 HIGHWAY 111 | WASHINGTON PARK SHOPPING CENTER | LA QUINTA | CA | 92253-2003 | 1/31/2021 | CC LA QUINTA LLC SINAY FAMILY LLC AND | 80618 DECLARATION AVENUE | ATTN: JEANNE L. CHUZEL | | INDIO | CA | 92201 |
| 3584 | LEASE | NEW BRAUNFELS SS | 1266 INTERSTATE HIGHWAY 35 NORTH | | NEW BRAUNFELS | TX | 78130-2813 | 1/31/2020 | TRUST | 1801 CENTURY PARK EAST | SUITE 2101 | | LOS ANGELES | CA | 90067 |
| 3586 | LEASE | SANTA MARGARITA SS | 30491 AVENIDA DE LAS FLORES | SANTA MARGARITA MARKETPLACE | RANCHO SANTA MARGARITA | CA | 92688-3923 | 1/31/2021 | TIS EQUITIES IX LLC MORRIS BETHLEHEM ASSOCIATES, L.P. | TODD I. SHIFFMAN LIVING TRUST | 9229 SUNSET BOULEVARD | SUITE 602 | LOS ANGELES | CA | 90069-3406 |
| 3587 | LEASE | BETHLEHEM SS | 4413 BIRKLAND PLACE | SOUTHMONT SHOPPING CENTER | EASTON | PA | 18045 | 1/31/2021 | INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | C/O THE MORRIS COMPANIES | 350 VETERANS BOULEVARD | | RUTHERFORD | NJ | 07070 |
| 3588 | LEASE | SOUTHPARK MEADOWS SS | 9600 SOUTH INTERSTATE HIGHWAY 35 | SOUTHPARK MEADOWS SHOPPING CENTER | AUSTIN | TX | 78748 | 1/31/2022 | SOUTHPARK MEADOWS II BLDG #55102 | C/O INLAND SOUTHWEST MGT LLC | 125 NW LOOP 410, SUITE 440 | | SAN ANTONIO | TX | 78216 |
| 3589 | LEASE | SOUTHAVEN SS | 6680 SOUTHCREST PARKWAY | SOUTHAVEN TOWNE CENTER SHOPPING | SOUTHAVEN | MS | 38671 | 1/31/2021 | SOUTHHAVEN CENTER II, LLC | C/O PARK PLAZA MALL OFFICE | 6000 W. MARKHAM STREET KEYBANK, N.A., P.O. BOX 74305 | ATTENTION GENERAL MANAGER | LITTLE ROCK | AR | 72205 |
| 3590 | LEASE | MERIDEN SS | 495 CHAMBERLAIN HIGHWAY | CHAMBERLAIN PLAZA THE SHOPPES AT VALLEY SQUARE | MERIDEN | CT | 06450-1821 | 1/31/2015 | GALILEO NORTHEAST, LLC | | | | CLEVELAND | OH | 44194-4305 |
| 3591 | LEASE | WARRINGTON SS | 1015 MAIN STREET | | WARRINGTON | PA | 18976 | 1/31/2021 | VILLAGE SQUARE I, L.P. | 4737 CONCORD PIKE | P.O. BOX 7189 | | WILMINGTON | DE | 19803 |
| 3592 | LEASE | COLONY PLACE SS | 228 COLONY PLACE | COLONY PLACE AT PLYMOUTH | PLYMOUTH | MA | 02360-1242 | 1/31/2021 | COLONY PLACE PLAZA, LLC | C/O KEYPOINT PARTNERS, LLC | ATTN: DAVID BURNHAM | ONE BURLINGTON WOODS DRIVE | BURLINGTON | MA | 01803 |
| 3595 | LEASE | WATERFORD LAKES SS | 400 NORTH ALAFAYA TRAIL | WATERFORD TOWERS SHOPPING CENTER | ORLANDO | FL | 32828-7012 | 1/31/2021 | DENO P DIKEOU | DIKEOU REALTY | 543 WYMORE ROAD, NORTH | SUITE 106 | MAITLAND | FL | 32751 |
| 3597 | LEASE | APEX SS | 1591 BEAVER CREEK COMMONS DRIVE | BEAVER CREEK CROSSINGS SOUTH S.C. | APEX | NC | 27502-3997 | 1/31/2022 | DDR/RST CAROLINA CROSSINGS SOUTH, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN: EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 |
| 3599 | LEASE | SOUTH BAY SS | 88 ALLSTATE ROAD | SOUTH BAY CENTER AT BOSTON | DORCHESTER | MA | 02125-1653 | 1/31/2022 | E&A NORTHEAST LIMITED PARTNERSHIP | ATTN: PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN STREET | COLUMBIA | SC | 29201 |
| 3601 | LEASE | NORTH ATTLEBORO SS | 1360 SOUTH WASHINGTON STREET | NORTH ATTLEBORO MARKETPLACE | NORTH ATTLEBORO | MA | 02760-3628 | 1/31/2020 | MARKETPLACE II, L.L.C. | C/O CARPIONATO PROPERTIES, INC. | 1414 ATWOOD AVENUE, SUITE 260 | ATTN: MARK BRIGGS | JOHNSTON | RI | 02919 |
| 3602 | LEASE | MILLBURY SS | 70 WORCESTER PROVIDENCE PK | THE SHOPPES AT BLACKSTONE VALLEY S.C. | MILLBURY | MA | 01527-2648 | 1/31/2024 | ROUTE 146 MILLBURY LLC | c/o S.R. WEINER & ASSOCIATES | 1330 BOYLSTON STREET | | CHESTNUT HILL | MA | 02467 |
| 3603 | LEASE | ANN ARBOR MINI-SS | 3547 WASHTENAW AVENUE | ARBORLAND SHOPPING CENTER | ANN ARBOR | MI | 48104 | 1/31/2020 | AMCAP ARBORLAND LLC | C/O AMCAP, INC | 1281 EAST MAIN STREET | 2ND FLOOR | STAMFORD | CT | 06902 |
| 3606 | SALE/SB | LAKESIDE SS (S/L) | 14105 HALL ROAD | LAKESIDE COMMONS SHOPPING CENTER | SHELBY TOWNSHIP | MI | 48316 | 6/30/2019 | BOND-CIRCUIT X DELAWARE BUSINESS TRUST, SHELBY TOWN CENTER I, L.L.C. | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 |
| 3606 | | ** 03606 CAM Contact | | | | | | | 4295 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 |
| 3607 | SALE/SB | ROSEVILLE SS (S/L) | 20550 13 MILE ROAD | | ROSEVILLE | MI | 48066 | 6/30/2018 | CC ROSEVILLE, LLC | ATTN: LARRY J. RIETZ | 31500 NORTHWESTERN HWY STE 300 | | FARMINGTON HILLS | MI | 48334 |
| 3608 | LEASE | NOVI SS | 43525 WEST OAKS DRIVE | | NOVI | MI | 48377 | 1/31/2016 | RAMCO WEST OAKS, LLC | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 |
| 3611 | SALE/SB | TAYLOR SS (S/L) | 23351 EUREKA ROAD | TAYLOR RETAIL CENTRE | TAYLOR | MI | 48180 | 6/30/2018 | CC INVESTORS 1996-14 TAYLOR RETAIL CENTER | 8411 PRESTON ROAD, THE WOODMONT COMPANY | 8TH FLOOR 2100 WEST 7TH STREET | | DALLAS / FORT WORTH | TX | 75225-5520 / 76107 |
| 3613 | LEASE | WESTLAND SS (S/L) | 36300 WARREN ROAD | | WESTLAND | MI | 48185 | 3/31/2019 | WM/MP BUSINESS TRUST | c/o BENDERSON DEVELOPMENT CO. INC. | 570 DELAWARE AVE. | | BUFFALO | NY | 14202 |
| 3614 | LEASE | SAWMILL MINI-SS | 2582 SAWMILL PLACE BLVD. | SERVICE MERCHANDISE PLAZA | COLUMBUS | OH | 43235 | 1/31/2018 | WM/MP.II PARTNERSHIP PLAZAMILL LIMITED PARTNERSHIP | 10866 WILSHIRE BLVD 11TH FLOOR | ATTN: TODD OKUM | | LOS ANGELES | CA | 90024 |
| 3615 | SALE/SB | EASTON SS (S/L) | 4056 MORSE ROAD | | COLUMBUS | OH | 43230 | 2/29/2020 | CC-INVESTORS 1997-12 BENENSON COLUMBUS - OH | C/O CARDINAL CAPITAL PARTNERS C/O BENENSON CAPITAL COMPANY | 8214 WESTCHESTER DRIVE, NINTH FLOOR | | DALLAS / NEW YORK | TX / NY | 75225 / 10017 |
| 3616 | K SALE/SB | BRICE SS (S/L) | 2885 GENDER ROAD | | COLUMBUS | OH | 43068-4306B | 2/29/2020 | TRUST | 708 THIRD AVENUE | | | NEW YORK | NY | 10017 |
| 3617 | LEASE | WEST MIFFLIN (CENTURY) SS | 9931 MOUNTAIN VIEW DRIVE | CENTURY III SHOPPING CENTER | WEST MIFFLIN | PA | 15122-2469 | 1/31/2012 | INLAND WESTERN WEST MIFFLIN CENTURY III DST | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 |
| 3618 | K SALE/SB | MONROEVILLE SS (S/L) | 3475 WILLIAM PENN HIGHWAY | | PITTSBURGH | PA | 15235 | 3/31/2019 | WM/MP BUSINESS TRUST | c/o BENDERSON DEVELOPMENT CO. INC. | 570 DELAWARE AVE. | | BUFFALO | NY | 14202 |

| LOC # | DEAL TYPE | NAME | ADDRESS | SHOPPING CENTER NAME | CITY | STATE | ZIPCODE | LEASE EXPIRES | LANDLORD | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3619 | GROUND | ROSS PARK SS | 7219 MCKNIGHT ROAD | ROSS TOWNE SHOPPING CENTER | PITTSBURGH | PA | 15237 | 1/31/2018 | COFAL PARTNERS, L.P. | 1116 OLIVER BUILDING | 535 SMITHFIELD STREET | | PITTSBURGH | PA | 15222 |
| 3621 | LEASE | EVANSVILLE SS | 225 NORTH BURKHARDT ROAD | LLOYD CROSSING SHOPPING CENTER | EVANSVILLE | IN | 47715 | 1/31/2017 | LLC, G.B. EVANSVILLE DEVELOPERS | 600 EAST 96TH STREET | SUITE 150 | | INDIANAPOLIS | IN | 46240 |
| 3622 | LEASE | FIELDS-ERTEL ROAD SS | 12130 ROYAL POINT DRIVE | ROYAL POINTE SHOPPING CENTER | CINCINNATI | OH | 45249 | 8/31/2017 | HARTMAN 1995 OHIO PROPERTY TRUST | PO BOX 3416 | | | VENTURA | CA | 93006 |
| 3624 | LEASE | NORTHTOWN SS | 20 COON RAPIDS BOULEVARD | NORTHTOWN VILLAGE SHOPPING CENTER | COON RAPIDS | MN | 55433 | 1/31/2016 | BL-NTV I, LLC | C/O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON STREET SUITE 100 | ATTN: BETH ARNOLD | SYRACUSE | NY | 13202 |
| 3625 | LEASE | SCHERERVILLE SS | 707 US HIGHWAY 41 | THE SHOPPES AT SCHERERVILLE | SCHERERVILLE | IN | 46375 | 1/31/2016 | THE SHOPPES AT SCHERERVILLE, LLC | C/O MALY COMMERCIAL REALTY, INC. | 2200 FORUM BLVD., SUITE 105 | ATTN: R. OTTO MALY | COLUMBIA | MO | 65203 |
| 3626 | LEASE | NILES SS | 2380 NILES-CORTLAND ROAD S/E | HOWLAND COMMONS SHOPPING CENTER | WARREN | OH | 44484-4902 | 1/31/2020 | HOWLAND COMMONS PARTNERSHIP | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 |
| 3627 | LEASE | ARUNDEL MILLS SS | 7667 ARUNDEL MILLS BOULEVARD | ARUNDEL MILLS SHOPPING CENTER | HANOVER | MD | 21076-1385 | 1/31/2018 | ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 |
| 3628 K | SALE/SB | FREDERICK MINI-SS (S/L) | 5666 BUCKEYSTOWN PIKE | | FREDERICK | MD | 21701 | 5/31/2020 | CC FREDERICK 98, L.L.C. | c/o LUCKNOW G.P., INC., MANAGER | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 |
| 3629 K | SALE/SB | BOARDMAN SS (S/L) | 7230 MARKET STREET | SOUTHLAND ACQUISITIONS, BOND-CIRCUIT V DELAWARE BUSINESS TRUST | BOARDMAN | OH | 44512 | 3/31/2019 | c/o WILMINGTON TRUST COMPANY | 1100 N MARKET ST., RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19890-0001 |
| 3630 | LEASE | SAGINAW SS | 2970 TITTABAWASSEE ROAD | SAGINAW SQUARE SHOPPING CENTER | SAGINAW | MI | 48604 | 12/31/2013 | SOMERVILLE SAGINAW LIMITED PARTNERSHIP | C/O RD MANAGEMENT | 810 SEVENTH AVENUE, 28TH FLOOR | | NEW YORK | NY | 10019 |
| 3631 K | SALE/SB | FLINT SS (S/L) | 4071 MILLER ROAD | PIRATE PLAZA | FLINT | MI | 48507 | 11/30/2018 | DANIEL G. KAMIN FLINT, LLC | c/o KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 |
| 3631 | ** 03631 CAM Contact | | | | | | | | C.J.M. MANAGEMENT COMPANY | | | | | | |
| 3632 | LEASE | GRAND RAPIDS SS | 3410 ALPINE AVENUE | GREENRIDGE SHOPPING CENTER | WALKER | MI | 49544 | 1/31/2010 | BG WALKER, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 |
| 3633 K | SALE/SB | 28TH STREET SS (S/L) | 4600 28TH STREET SE | | KENTWOOD | MI | 49512 | 3/31/2019 | CROSSWAYS FINANCIAL ASSOCIATES, LLC | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| 3634 | LEASE | KALAMAZOO SS | 6026 WESTNEDGE AVENUE | SOUTHLAND MALL SHOPPING CENTER | PORTAGE | MI | 49002 | 1/31/2018 | RODNEY SQUARE NORTH | | | | | | |
| 3635 | GROUND | LANSING WEST SS | 5501 WEST SAGINAW HWY. | LANSING TOWNE CENTRE | LANSING | MI | 48917 | 3/31/2018 | MB KEENE MONADNOCK MANAGEMENT, LLC | c/o CHESSLER CORP. | PO BOX 2470 | | PORTAGE | MI | 49081 |
| 3638 | LEASE | HAGERSTOWN SS | 17766 GARLAND GROH BOULEVARD | HAGERSTOWN SHOPPING CENTER | HAGERSTOWN | MD | 21740 | 1/31/2021 | WASHINGTON RE PARTNERS LLC | C/O COVINGTON LANSING ACQUISITION LLC | 6110 EXECUTIVE BOULEVARD, SUITE 800 | | | | |
| 3639 | LEASE | OYSTER POINT SS | 12140 JEFFERSON AVENUE | YODER PLAZA SHOPPING CENTER | NEWPORT NEWS | VA | 23602-2842 | 1/31/2017 | LEA COMPANY | C/O HARBOR GROUP MANAGEMENT COMPANY | 30 S. WACKER DR. SUITE 2750 | | CHICAGO | IL | 60606 |
| 3640 | LEASE | GREENBRIER SS | 1589 CROSSWAYS BOULEVARD | CROSSWAYS CENTER | CHESAPEAKE | VA | 23320-2842 | 1/31/2017 | CROSSWAYS FINANCIAL ASSOCIATES, LLC | C/O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DRIVE, SUITE 2300 | | NORFOLK | VA | 23501 |
| 3641 | LEASE | KEENE SS | 41 ASHBROOK ROAD | MONADNOCK MARKETPLACE | KEENE | NH | 03431-5918 | 1/31/2017 | MB KEENE MONADNOCK MANAGEMENT, LLC | INLAND AMERICAN RETAIL MANAGEMENT, LLC | 2901 BUTTERFIELD ROAD BLDG. 4539 | | OAK BROOK | IL | 60523 |
| 3645 | LEASE | LAREDO SS | 5300 SAN DARIO, SUITE 2205 | MALL DEL NORTE SHOPPING CENTER | LAREDO | TX | 78041-3000 | 1/31/2017 | LAREDOMDN II LIMITED PARTNERSHIP | 2030 HAMILTON PLACE BLVD. STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | CHATANOOGA | TN | 37421 |
| 3648 | LEASE SALE/SB | AUGUSTA MARKETPLACE MINI-SS | 90 STEPHEN KING DRIVE, SUITE 3 | THE MARKETPLACE AT AUGUSTA | AUGUSTA | ME | 04330-8082 | 1/31/2022 | INTERSTATE AUGUSTA PROPERTIES, LLC | 1330 BOYLSTON STREET | | | CHESTNUT HILL | MA | 02467 |
| 3652 | LEASE | TRUMBULL SS | 5065 MAIN STREET | TRUMBULL SHOPPING PARK TRUMBULL | TRUMBULL | CT | 06611-11239- | 1/31/2018 | CENTER #2 LLC | FILE #56817 | | | LOS ANGELES | CA | 90074-6817 |
| 3654 K | LEASE SALE/SB | APPLETON SS (S/L) | 4635 WEST COLLEGE AVENUE | | GRAND CHUTE | WI | 54915 | 11/30/2018 | WEC 96D APPLETON-1 CORPORATION | 50 WEST LIBERTY STREET, SUITE 1080 | | | RENO | NV | 89501 |
| 3657 | LEASE | PETALUMA | HIGHWAY 101 AND EAST WASHINGTON AVENUE | EAST WASHINGTON PLACE SHOPPING CENTER | PETALUMA | CA | 94954 | 1/31/2026 | REGENCY PETALUMA LLC | 1850 MT. DIABLO BOULEVARD SUITE 250 | | C/O REGENCY CENTERS CORPORATION | WALNUT CREEK | CA | 94596 |
| 3659 | LEASE | LEESBURG SS | 536 FORT EVANS ROAD NE | FORT EVANS PLAZA II SHOPPING CENTER | LEESBURG | VA | 20176 | 1/31/2019 | BATTLEFIELD FE LIMITED PARTNERSHIP | CO UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE STE 3 | ATTN: VICE PRESIDENT | FALLS CHURCH | VA | 22042 |
| 3663 | LEASE | GATEWAY MINI-SS | 369 GATEWAY DRIVE | GATEWAY RETAIL CENTER | BROOKLYN | NY | 2805 | 1/31/2023 | GATEWAY CENTER PROPERTIES III, LLC | 625 MADISON AVENUE | C/O RELATED RETAIL CORPORATION | | NEW YORK | NY | 10022 |
| 3664 | LEASE | ATLANTIC CENTER MINI-SS | 625 ATLANTIC AVENUE | ATLANTIC CENTER MINNITE SHOPPING CENTER | BROOKLYN | NY | 11217 | 1/31/2018 | ATLANTIC CENTER FORT GREENE ASSOCIATES, L.P. | c/o FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 |
| 3666 | LEASE | PARKERSBURG MINI-SS | 605 GRAND CENTRAL AVE. (RT. 14) | | VIENNA | WV | 26105 | 1/31/2018 | ACHS MANAGEMENT CORP | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 |
| 3668 | LEASE | DANBURY MINI-SS | 110 FEDERAL ROAD | | DANBURY | CT | 06811 | 1/31/2018 | 601 PLAZA, L.L.C. | c/o FOREST PROPERTIES MGMT. CO.; | 19 NEEDHAM STREET | | NEWTON | MA | 02161-06150- |
| 3669 | LEASE | EAST BRUNSWICK SS | 327 ROUTE 18 | EAST BRUNSWICK SHOPPING CENTER | EAST BRUNSWICK | NJ | 08816 | 9/30/2018 | VORNADO FINANCE, L.L.C. | FORECAST DANBURY LIMITED PARTNERSHIP | | | HARTFORD | CT | 1594 |
| 3670 | LEASE | EATONTOWN SS | 36 STATE HIGHWAY, ROUTE 36 | 36 MONMOUTH PLAZA | EATONTOWN | NJ | 07724 | 1/31/2021 | 36 MONMOUTH PLAZA LLC | NEW VORNADO/SADDLE BROOK, LLC | P. O. BOX 31594 | | | | |
| 3672 | LEASE | WESTBURY SUPER SS | 1504 OLD COUNTRY ROAD | THE MALL AT THE SOURCE | WESTBURY | NY | 11590 | 1/31/2018 | W&S ASSOCIATES, L.P. | c/o SIMON PROPERTY GROUP | 1412 BROADWAY 3RD FLOOR 225 W. WASHINGTON STREET | | NEW YORK | NY | 10018 |
| 3674 | GROUND | HICKSVILLE SS | 217 BETHPAGE ROAD | | HICKSVILLE | NY | 11801 | 1/31/2045 | RICMAC EQUITIES CORP | c/o MCDANIEL FORD | 430-440 PLAINVIEW ROAD | | INDIANAPOLIS | IN | 46204 |
| 3675 | LEASE | GREELEY SS | 4759 29TH STREET, SUITE B | GREELEY COMMONS SHOPPING CENTER | GREELEY | CO | 80634-60634- | 1/31/2016 | GREELEY SHOPPING CENTER, LLC | c/o KIMCO REALTY CORPORATION | P.O. BOX 5020 | | HICKSVILLE | NY | 11801 11042-0020 |
| 3677 | LEASE | LADY LAKE SS | 630 U.S. HIGHWAY 441 | ROLLING ACRES PLAZA SHOPPING CENTER | LADY LAKE | FL | 32159-4539 | 1/31/2016 | TMW WELTFONDS ROLLING ACRES PLAZA INVESTORS | C/O PRUDENTIAL REAL ESTATE INVESTORS | TWO RAVINIA DRIVE SUITE 400 | | NEW HYDE PARK ATLANTA | NY GA | 30346 |
| 3679 | LEASE | UNION SQUARE SS | 52 EAST 14TH STREET, #64 | UNION SQUARE SOUTH | NEW YORK | NY | 10003-10024-6202 | 1/31/2019 | OTR | c/o STATE TEACHERS RETIREMENT BOARD OHIO | 275 EAST BROAD STREET | | COLUMBUS | OH | 43215 |
| 3680 | LEASE | 80TH & BROADWAY MINI-SS | 2232 BROADWAY STREET | | NEW YORK | NY | 10024-6202 | 1/31/2017 | OTR FRIEDLAND, LAWRENCE AND MELVIN | 22 EAST 65TH STREET | | | NEW YORK | NY | 10065 |
| 3682 K | SALE/SB | MIDDLETOWN MINI-SS (S/L) | 109 DUNNING ROAD | WALLKILL TOWN CENTER | MIDDLETOWN | NY | 10940 | 2/29/2020 | CC-INVESTORS 1997-10 | c/o HOWARD KADISH | 113 DEER RUN | | ROSLYN HEIGHTS | NY | 11577 |

| LOC # | DEAL TYPE | NAME | ADDRESS | SHOPPING CENTER NAME | CITY | STATE | ZIPCODE | LEASE EXPIRES | LANDLORD | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3682 0368 2A | LEASE | ** 03682 CAM Contact MIDDLETOWN SIGN LEASE | 430 ROUTE 211 EAST | FABER BLOCK SHOPPING CENTER | MIDDLETOWN | NY | 10940 | 4/9/2027 | BARBERIO, JANET | c/o GODDARD DEVELOPMENT PARTNERS, LLC | 145 OTTERKILL ROAD, P.O. BOX 55 | | MOUNTAINVILLE | NY | 10953 |
| 3684 | LEASE | PARAMUS SS | 240 ROUTE 17 NORTH | FABER BLOCK SHOPPING CENTER | PARAMUS | NJ | 07652 | 1/31/2019 | FABER BROS., INC. | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 |
| 3686 | LEASE | REGO PARK/QUEENS SS | 9605 QUEENS BOULEVARD | REGO PARK PLAZA SHOPPING CENTER | REGO PARK | NY | 11374-11139 | 3/31/2021 | ALEXANDER'S OF REGO PARK CENTER, INC. | c/o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 |
| 3687 | LEASE | LEDGEWOOD MINI-SS | 461 ROUTE 10, SUITE 28 | LEDGEWOOD MALL | LEDGEWOOD | NJ | 07852 | 1/31/2020 | PARK CENTER, INC. ACADIA REALTY LIMITED PARTNERSHIP | c/o ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE | | WHITE PLAINS | NY | 10605 |
| 3688 | LEASE | BERGEN SS | 3129 KENNEDY BOULEVARD | COLUMBIA PARK CENTER | NORTH BERGEN | NJ | 07047-2303 | 1/31/2020 | FC TREECO COLUMBIA PARK, LLC | c/o FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 |
| 3689 | GROUND LEASE | SOMERVILLE SS | 711 STATE ROUTE 28 WEST | | BRIDGEWATER | NJ | 08807-2401 | 1/31/2038 | ENID TWO, L.L.C. | c/o ABBE LUMBER CORPORATION | 200 AVENEL STREET | | AVENEL | NJ | 07001 |
| 3690 | LEASE | NORWALK SS | 444 CONNECTICUT AVENUE | 444 CONNECTICUT AVENUE SHOPPING CENTER | NORWALK | CT | 06854 | 1/31/2019 | 444 CONNECTICUT AVENUE LLC | 605 WEST AVENUE | | | NORWALK | CT | 06850 |
| 3691 | LEASE | STATEN ISLAND SS | 2505-2535 RICHMOND AVENUE | THE SHOPS AT RICHMOND AVENUE | STATEN ISLAND | NY | 10314 | 6/30/2018 | STAR UNIVERSAL, L.L.C. | c/o FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 |
| 3692 | LEASE | BRICKTOWN MINI-SS | 550 ROUTE 70 | BRICK 70 PLAZA SHOPPING CENTER | BRICK | NJ | 08723 | 1/31/2019 | BRICK 70, LLC | c/o ARC PROPERTIES | 1401 BROAD STREET | | CLIFTON | NJ | 07013 |
| 3693 | LEASE | UNION SS | 2700A ROUTE 22 EAST | ROUTE 22 SHOPPING CENTER | UNION | NJ | 07083 | 1/31/2016 | DDR SOUTHEAST UNION, LLC | c/o DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN: EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 |
| 3694 | LEASE | VALLEY STREAM MINI-SS | 650 WEST SUNRISE HIGHWAY | GREEN ACRES MALL SHOPPING CENTER | VALLEY STREAM | NY | 11581 | 1/31/2021 | GREEN ACRES MALL, LLC | c/o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | ATTN: VICE PRESIDENT, REAL ESTATE | PARAMUS | NJ | 07652-0910 |
| 3695 | GROUND LEASE | WAYNE SS | 519 ROUTE 46 | | WAYNE | NJ | 07470 | 6/30/2018 | LC WHITE PLAINS RETAIL, LLC | c/o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 |
| 3696 | LEASE | WHITE PLAINS SS | 5 CITY PLACE | WHITE PLAINS CITY CENTER | WHITE PLAINS | NY | 10601-2407 | 1/31/2024 | LC WHITE PLAINS RETAIL, LLC | c/o CAPPELLI ENTERPRISES | 115 STEVENS AVENUE | | VALHALLA | NY | 10595 |
| 3697 | LEASE | WHITESTONE SS | 136-03 20TH AVENUE | COLLEGE POINT RETAIL CENTER | COLLEGE POINT | NY | 11356 | 1/31/2019 | WHITESTONE DEVELOPMENT PARTNERS & WHITESTONE DEVELOPMENT PARTNERS C, LP | c/o RELATED COMPANIES | 60 COLUMBUS CIRCLE, 19TH FLOOR | | NEW YORK | NY | 10023 |
| 3698 | LEASE | WOODBRIDGE SS | 479 GREEN STREET | WOODBRIDGE CROSSING SHOPPING CENTER | WOODBRIDGE | NJ | 07095-1405 | 1/31/2023 | FC WOODBRIDGE CROSSING, LLC | c/o FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 |
| 3699 | GROUND LEASE | YONKERS SS | 750 CENTRAL PARK AVENUE | THE MALL AT CROSS COUNTY | YONKERS | NY | 10710 | 1/31/2018 | AAC CROSS COUNTY LEASEHOLD OWNER, LLC | c/o AAC MANAGEMENT | 433 FIFTH AVENUE | | NEW YORK | NY | 10016 |
| 3700 | LEASE | CORTLANDT MINI-SS | 2990 EAST MAIN STREET | CALDOR SHOPPING CENTER | CORTLANDT MANOR | NY | 10567 | 1/31/2019 | CORTLANDT B, L.L.C. | c/o GODDARD DEVELOPMENT PARTNERS, LLC | P.O. BOX 55, 145 OTTERKILL ROAD | | MOUNTAINVILLE | NY | 10953 |
| 3701 | LEASE | FT. WAYNE MINI-SS | 291 E. COLISEUM BOULEVARD | GLENBROOK PLAZA | FT. WAYNE | IN | 46805 | 1/31/2020 | COLDWATER DEVELOPMENT, L.L.C. | 2220 N. MERIDIAN STREET | | | INDIANAPOLIS | IN | 46208-5728 |
| 3702 K | SALE/LSB | TERRE HAUTE MICRO-SS (S/L) | 4233 SOUTH US 41 | MEADOW BROOK PLAZA | TERRE HAUTE | IN | 47802 | 6/30/2021 | NORTHERN TRUST BANK OF CALIFORNIA N.A. SPITZER FAMILY INVESTMENTS, LLC | 365 S. GRAND AVENUE, SUITE 2600 | | ATTN: TERRI HOWARD | LOS ANGELES | CA | 90071 |
| 3702 | | ** 03702 CAM Contact | | | | | | | MID US LLC | CREDIT TO ACCT. # 101 535 700 | | | | | |
| 3702 | | ** 03702 CAM Contact | | | | | | | | PO BOX 3601 DEPT. 2021 | | | TELLURIDE | CO | 81435 |
| 3705 | LEASE | SPRING MEADOWS MINI-SS | 6645 AIRPORT HIGHWAY | SPRING MEADOWS SOUTH S.C. | HOLLAND | OH | 43528-8419 | 1/31/2018 | SUEMAR REALTY, INC. | BENNETTE ENTERPRISES | 27476 HOLLIDAY LANE | P.O. BOX 87916 | CAROL STREAM | IL | 60188 |
| 3706 | LEASE | HARRISBURG EAST SS | 5125 JONESTOWN ROAD | PAXTON TOWNE CENTRE SHOPPING CENTER | LOWER PAXTON | PA | 17112-2924 | 1/31/2021 | PRG; PAXTON, L.P. | c/o PREIT-RUBIN INC. | THE BELLEVUE SUITE 300 | 200 SOUTH BROAD STREET | PERRYSBURG PHILADELPHIA | OH PA | 43552 19102 |
| 3707 | LEASE | LANCASTER SS | 1700 FRUITVILLE PIKE | RED ROSE COMMONS SHOPPING CENTER | LANCASTER | PA | 17603 | 1/31/2019 | RED ROSE COMMONS ASSOCIATION | 350 SENTRY PARKWAY | | | BLUE BELL | PA | 19422 |
| 3708 | GROUND LEASE | YORK SS | 2980 WHITEFORD ROAD | MEADOWBROOK VILLAGE SHOPPING CENTER | YORK | PA | 17402 | 1/31/2018 | MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | 3000 WHITEFORD ROAD | | | YORK | PA | 17402 |
| 3710 K | SALE/LSB | ROBINSON MINI-SS (S/L) | 11A CHUVET DRIVE | LAKES CROSSING SHOPPING CENTER | NORTH FAYETTE | PA | 15275 | 6/20/2018 | STOR-ALL NEW ORLEANS, L.L.C. HERITAGE-LAKES CROSSING, LLC | 259 LAKE VISTA DRIVE | | | MANDEVILLE | LA | 70471 |
| 3711 | LEASE | MUSKEGON SS | 5725 HARVEY STREET | | MUSKEGON | MI | 49444-1863 | 1/31/2020 | GEENEN DEKOCK PROPERTIES, L.L.C. | 900 THIRD STREET, SUITE 204 | | | MUSKEGON | MI | 49440 |
| 3713 | LEASE | HOLLAND MICRO-SS | 12635 FELCH STREET, SUITE 20 | FELCH STREET SHOPPING CENTER | HOLLAND | MI | 49424 | 1/31/2018 | 12 WEST 8TH STREET | SUITE 250 | | | HOLLAND | MI | 49423 |
| 3720 K | SALE/LSB | HARRISBURG WEST SS (S/L) | 5800 CARLISLE PIKE | | MECHANICSBURG | PA | 17055 | 6/20/2019 | BOND-CIRCUIT IX DELAWARE BUSINESS TRUST HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | c/o WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 |
| 3720 | | ** 03720 CAM Contact | | | | | | | | | | | | | |
| 3721 | LEASE | STERLING SS | 46301 POTOMAC RUN PLAZA #120 | POTOMAC RUN SHOPPING CENTER | STERLING | VA | 20164-6614 | 1/31/2017 | POTOMAC RUN, LLC | c/o M & T BANK, HARRISBURG MAIN 213 MARKET STREET | | | HARRISBURG | PA | 17101-11042-0020 |
| 3723 | LEASE | HYANNIS SS | 624-640 IYANNOUGH ROAD | TAFT CORNERS COMMERCIAL PARK | HYANNIS | MA | 02601 | 1/31/2024 | BERKSHIRE-HYANNIS, LLC | c/o KIMCO REALTY CORPORATION 41 TAYLOR STREET | PO BOX 5020 | | NEW HYDE PARK SPRINGFIELD | NY MA | 11042-0020 01103 |
| 3724 | LEASE ASSIGNM | SAUGUS SS | 607 BROADWAY, ROUTE 1 SOUTH | SAUGUS PLAZA SHOPPING CENTER | SAUGUS | MA | 01906-19001 | 1/31/2018 | SAUGUS PLAZA ASSOCIATES | c/o BASSER-KAUFMAN | 335 CENTRAL AVENUE | | LAWRENCE | NY | 11559 |
| 3725 T | ASSIGNM | DOVER "THE CITY" SS | 1350 DUPONT HIGHWAY | | DOVER | DE | 19901-2211 | 4/30/2013 | COHAB REALTY LLC | 41 SCHERMERHORN STREET | | | BROOKLYN | NY | 11201 |
| 3731 | LEASE | BAY RIDGE SS | 502-12 86TH STREET | | BROOKLYN | NY | 11209-5211 | 2/28/2021 | 502-12 86TH STREET, LLC | c/o CENTURY REALTY INC | 140 FULTON STREET | 5TH FLOOR | NEW YORK | NY | 10038 |
| 3732 | LEASE | WILLISTON MINI-SS | 15 MARSHALL AVENUE | TAFT CORNERS COMMERCIAL PARK | WILLISTON | VT | 05495 | 1/31/2018 | TAFT CORNERS ASSOCIATES, INC. | c/o J.L. DAVIS, INC | 2 CHURCH STREET | | BURLINGTON | VT | 05401 |
| 3733 K | SALE/LSB | STEUBENVILLE MICRO-SS (S/L) | 4130 MALL DRIVE | FORT STEUBEN MALL | STEUBENVILLE | OH | 43952 | 6/30/2021 | LANDMAN, DEBORAH, ELI LANDMAN, ZOLTAN SCHWARTZ & ANNA SCHWAR | 617 NORTH DETROIT STREET | | | LOS ANGELES | CA | 90036 |