**EXHIBIT A**

**List of Leases**

| LOC # | DEAL TYPE | NAME | ADDRESS | SHOPPING CENTER NAME | CITY | STATE | ZIPCODE | LEASE EXPIRES | LANDLORD | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3734 | LEASE | FRANKLIN PARK SS | 4948 MONROE STREET | FRANKLIN PARK SQUARE | TOLEDO | OH | 43623 | 1/31/2018 | SUEMAR REALTY, INC. | BENNETT ENTERPRISES | 27476 HOLIDAY LANE | | PERRYSBURG | OH | 43552 |
| 3735 | LEASE | TYSONS CORNER WEST SS | 8520-G LEESBURG PIKE | TYSONS 3 CENTER SHOPPING CENTER | VIENNA | VA | 22182-2414 | 9/15/2019 | TYSONS 3, LLC | C/O THE ZIEGLER COMPANIES, LLC | P.O. BOX 1393 | | GREAT FALLS | VA | 22066 |
| 3736 | LEASE | PUYALLUP SS | 3500 SOUTH MERIDIAN, #760 | SOUTH HILL MALL SHOPPING CENTER | PUYALLUP | WA | 98373-3702 | 1/31/2022 | THE GAFARO NORTHWEST PARTNERSHIP | 2445 BELMONT AVENUE | ATTN: LEGAL DEPARTMENT | | YOUNGSTOWN | OH | 44504-0186 |
| 3738 | LEASE | VINELAND SS | 2148 NORTH 2ND STREET | UNION LAKE CROSSING | MILLVILLE | NJ | 08332-1304 | 1/31/2022 | GOODMILL, LLC | 636 OLD YORK ROAD | SUITE 2 | ATTN: BRUCE A. GOODMAN | JENKINTOWN | PA | 19046 |
| 3740 K | LEASE SALELSB | BANGOR MINI-SS (S/L) | 668 STILLWATER AVENUE | | BANGOR | ME | 04401 | 6/30/2022 | SACCO OF MAINE, LLC | c/o FERRETI & BRACCO | 5122 AVENUE N | | BROOKLYN | NY | 11234 |
| 3742 | LEASE | CLARKSBURG MICRO-SS | 521 EMILY DRIVE | NEWPOINTE PLAZA SHOPPING CENTER | CLARKSBURG | WV | 26301 | 1/31/2020 | THF CLARKSBURG DEVELOPMENT ONE, LLC | c/o THF REALTY | 2127 INNERBELT BUSINESS CTR DR; | SUITE 200 | ST. LOUIS | MO | 63114 |
| 3743 | LEASE | MAPLE GROVE SS | 11481 FOUNTAIN DRIVE | THE FOUNTAINS AT ARBOR LAKES | MAPLE GROVE | MN | 55369-7199 | 1/31/2017 | KIMCO ARBOR LAKES S.C., LLC | C/O KIMCO REALTY CORPORATION | P.O. BOX 5020 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 |
| 3744 | LEASE | ERIE MINI-SS | 7451 PEACH STREET | PEACH STREET SQUARE II SHOPPING CENTER | ERIE | PA | 16509 | 1/31/2017 | DDRTC CREEKS AT VIRGINIA CENTER LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-8042 |
| 3745 | LEASE | SANTA CLARITA SS "THE CITY" | 19037 GOLDEN VALLEY ROAD | GOLDEN VALLEY RANCH SHOPPING CENTER | SANTA CLARITA | CA | 91321 | 1/31/2019 | GMS GOLDEN VALLEY RANCH LLC | 5973 AVENIDA ENCINAS | SUITE 300 | ATTN: JOHN GOODWIN | CARLSBAD | CA | 92008-4476 |
| 3746 | LEASE | JOHNSTOWN SS | 430 TOWN CENTRE DRIVE | RICHLAND TOWNE CENTRE | JOHNSTOWN | PA | 15904-8903 | 1/31/2020 | RICHLAND TOWN CENTRE, LLC | McGILL PROPERTY GROUP | 30575 BAINBRIDGE ROAD | SITE 100 GEORGE COOLING - MANAGING PARTNER | SOLON | OH | 44139 |
| 3748 | LEASE | YUMA LAS PALMILLAS SS | 1232 SOUTH CASTLE DOME AVENUE | LAS PALMILLAS SHOPPING CENTER | YUMA | AZ | 85365 | 1/31/2017 | WCC PROPERTIES LLC | 1660 UNION STREET | 4TH FLOOR | | SAN DIEGO | CA | 92101 |
| 3750 | LEASE | ST. CLAIRSVILLE MICRO-SS | 50500 VALLEY PLAZA FRONTAGE | OHIO VALLEY PLAZA SHOPPING CENTER | ST. CLAIRSVILLE | OH | 43950 | 1/31/2020 | THF ST CLAIRSVILLE DEVELOPMENT, L.L.C. PARCEL C.C. | c/o THF REALTY | 2127 INNERBELT BUSINESS CTR. DR; | SUITE 200 | ST. LOUIS | MO | 63114 |
| 3752 | LEASE | VA CENTER COMMONS SS | 9860 BROOK ROAD | THE CREEKS @ VIRGINIA CENTER | GLEN ALLEN | VA | 23059-4529 | 1/31/2022 | DDRTC CREEKS AT VIRGINIA CENTER LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN: EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 |
| 3754 | LEASE | KENNEWICK SS | 1430 TAPTEAL DRIVE | TAPTEAL BUSINESS PARK | RICHLAND | WA | 99352-8456 | 1/31/2021 | KARNS REAL ESTATE HOLDINGS II, LLC | 79734 MISSION DRIVE EAST | | | LA QUINTA | CA | 92253 |
| 4A 0375 | LEASE | KENNEWICK SIGN | TAPTEAL & COLUMBIA CENTER BLVD. | TAPTEAL BUSINESS CENTER | RICHLAND | WA | 99352 | 9/30/2018 | SIGNCO INC | 16901 GRAND VIEW LANE | | | KENNEWICK | WA | 99338 |
| 3755 | LEASE | WATERFORD SS | 1202 NEW BRUNSWICK AVENUE | HARTFORD TURNPIKE | WATERFORD | CT | 06385-08865- | 1/31/2024 | BFLO-WATERFORD ASSOCIATES, LLC | C/O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34201 |
| 3764 | LEASE | PHILLIPSBURG SS | 1585 SOUTH BRENTWOOD BOULEVARD | GREENWICH SHOPPING CENTER PHASE TWO | PHILLIPSBURG | NJ | 4124 63144- | 1/31/2018 | INLAND US MANAGEMENT, LLC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 |
| 3767 | LEASE | BRENTWOOD SS | | BRENTWOOD SQUARE | BRENTWOOD | MO | 01453-1406 | 1/31/2022 | PACE-BRENTWOOD PARTNERS, L.L.C. | C/O PACE PROPERTIES | BUILDING 6139 1401 S. BRENTWOOD BLVD., SUITE 900 | | ST. LOUIS | MO | 63144 |
| 3768 | LEASE | LEOMINSTER SS | 100 COMMERCIAL ROAD | THE MALL AT WHITNEY FIELD STEEPLEGATE MALL | LEOMINSTER | MA | 3333 | 1/31/2016 | WALTON WHITNEY INVESTORS V, L.L.C. | ATTN: LUKE MASSAR AND HOWARD BRODY | 900 N. MICHIGAN AVENUE | SUITE 1900 | CHICAGO | IL | 60611 |
| 3769 | LEASE | CONCORD SS | 270 LOUDON ROAD | STEEPLEGATE MALL | CONCORD | NH | 03301-8005 | 1/31/2016 | GGP-STEEPLEGATE, INC. | ATTN: GENERAL GROWTH PROPERTIES, INC. | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 |
| 3770 K | SALELSB | TAUNTON SS (S/L) | 70 TAUNTON DEPOT DRIVE | TAUNTON DEPOT SHOPPING CENTER | TAUNTON | MA | 02780-6916 | 2/28/2021 | COLE CC TAUNTON MA, LLC | 2555 EAST CAMELBACK ROAD, SUITE 400 | | | PHOENIX | AZ | 85016 |
| 3770 | | ** 03770 CAM Contract | | | | | | | TAUNTON DEPOT LLC, BROADSTONE CROSSING | C/O BRISTOL PROPERTY MANAGEMENT, INC | 555 PLEASANT ST., SUITE 201 | | ATTLEBORO | MA | 02703 |
| 3771 | LEASE | FOLSOM SS | 205 SERPA DRIVE | BROADSTONE CROSSING SHOPPING CENTER | FOLSOM | CA | 95630 | 1/31/2024 | BROADSTONE CROSSING LLC | 80 IRON POINT CIRCLE, SUITE 110 | WITH AN OFFICE C/O ELLIOT HOMES | ATTN: MR. STEPHEN HEMINGTON | FOLSOM | CA | 95630 |
| 3774 | LEASE | DECATUR MINI-SS | 265 EAST ASH AVENUE | CIRCUIT CITY SHOPPING CENTER | DECATUR | IL | 62526-1706 | 1/31/2021 | DECATUR PLAZA I, LLC | PO BOX 244, C/O BRAD BARKAU | 239 E. ST. LOUIS STREET | | NASHVILLE | IL | 62263 |
| 3776 | LEASE | BRIGHTON SS | 8175 MOVIE DRIVE | BRIGHTON TOWNE SQUARE SHOPPING CENTER | BRIGHTON | MI | 48116-7444 | 1/31/2020 | BRIGHTON COMMERCIAL, LLC | 325 RIDGEVIEW DRIVE | ATTN: NORMAN MURPHY | | PALM BEACH | FL | 33480 |
| 3779 | LEASE | ENFIELD SS | 136 ELM STREET | FRESHWATER/STATELINE PLAZA | ENFIELD | CT | 06062-3825 | 1/31/2018 | GALILEO FRESHWATER/STATELINE LLC | C/O SAMUELS & ASSOCIATES | ATTN: PROPERTY MANAGEMENT DEPT | 333 NEWBURY STREET | BOSTON | MA | 02115 |
| 3780 | LEASE | HAMBURG SS | 2231 SIR BARTON WAY STREET, UNIT 110 | HAMBURG PLACE MALL MARKETPLACE AT | LEXINGTON | KY | 40509-2205 | 1/31/2019 | SIR BARTON PLACE, LLC | P.O. BOX 12128 | C/O PATRICK W. MADDEN | | LEXINGTON | KY | 40580-2128 |
| 3783 K | SALELSB | PLYMOUTH MEETING SS (S/L) | 102 ALAN WOOD ROAD | PLYMOUTH CONDOMINIUM | CONSHOHOCKEN | PA | 19428-1135 | 1/31/2023 | DOWEL CONSHOHOCKEN LLC | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 07960 |
| 3783 | | ** 03783 CAM Contract | | | | | | | PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC., INC. | c/o LINCOLN PROPERTY COMPANY, SUITE 515 | 150 MONUMENT ROAD, | | BALA CYNWYD | PA | 19004 |
| 3792 | LEASE | MCHENRY SS | 2226 NORTH RICHMOND ROAD | MCHENRY TOWNE CENTRE SHOPPING CENTER | MCHENRY | IL | 60050-1423 | 1/31/2017 | ADVANCE REAL ESTATE MANAGEMENT, LLC | 1420 TECHNY ROAD | | | NORTHBROOK | IL | 60062 |
| 3797 | LEASE | GRANDVILLE MARKETPLACE SS | 4535 CANAL SW | RIVERTOWN MARKETPLACE SHOPPING CENTER | GRANDVILLE | MI | 49418-2378 | 1/31/2017 | DDR MDT GRANDVILLE MARKETPLACE LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 |
| 3806 | LEASE | BIRMINGHAM SS | TBD | BROOK HIGHLAND PLAZA VALLE VISTA MALL | BIRMINGHAM | AL | 35244 | 1/31/2019 | GS II BROOK HIGHLAND LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 |
| 3810 | LEASE | HARLINGEN TX SS | 2020 SOUTH EXPRESSWAY 83 | SHOPPING CENTER | HARLINGEN | TX | 78552 | 1/31/2019 | MALL AT VALLE VISTA, LLC | C/O SIMON PROPERTY GROUP, INC | 225 WEST WASHINGTON STREET | ATTN: EXECUTIVE VICE PRESIDENT | INDIANAPOLIS | IN | 46204 |
| 3815 | LEASE | KATY MILLS "THE CITY" SS | 5000 KATY MILLS CIRCLE | KATY MILLS SHOPPING CENTER | HOUSTON | TX | 77494-4402 | 1/31/2019 | KATY MILLS MALL LIMITED PARTNERSHIP | C/O THE MILLS CORPORATION ATTN: GENERAL COUNSEL | 5425 WISCONSIN AVENUE, SUITE 500 | ATTN: GENERAL COUNSEL | CHEVY CHASE | MD | 20815 |
| 3826 | LEASE | ALHAMBRA | 2121 WEST MAIN STREET | | ALHAMBRA | CA | 91801 | 1/31/2020 | RAYMOND AND MAIN RETAIL LLC | 8395 JACKSON ROAD SUITE F | | ATTN: DIRECTOR OF PROPERTY MGMT. | SACRAMENTO | CA | 95826 |
| 3830 | LEASE | GLYNN ISLES SS | 4990 ATLANA AVENUE | GLYNN ISLES SHOPPING CENTER | BRUNSWICK | GA | 31525-1937 | 1/31/2018 | CAP BRUNSWICK, LLC | ATTN: DAVID W. GLENN | C/O PDC PROPERTIES INC 935 FALLS STREET, SUITE 201 | | GREENVILLE | SC | 29601 |

| LOC # | DEAL TYPE | NAME | ADDRESS | SHOPPING CENTER NAME | CITY | STATE | ZIPCODE | LEASE EXPIRES | LANDLORD | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3831 | LEASE | MARKET SQUARE SHOPPING CENTER (FORMER ST. 03155) | MARKETPLACE DRIVE & AMELIA DRIVE | MARKETPLACE DRIVE & AMELIA DRIVE | HENRIETTA | NY | 14623 | 1/31/2019 | 700 JEFFERSON ROAD II, LLC | 570 DELAWARE AVENUE | | ATTN: LEASE ADMINISTRATION | BUFFALO | NY | 14202 |
| 3832 | LEASE | TOWNSHIP MARKETPLACE SS | 103 WAGNER ROAD | TOWNSHIP MARKETPLACE SHOPPING CENTER | MONACA | PA | 15061 | 1/31/2019 | DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | 3300 ENTERPRISE PARKWAY | ATTN: EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122-7249 |
| 3844 | LEASE | FAIRFAX "THE CITY" | 4110 WEST OX ROAD, SUITE 12124 | FAIRFAX TOWNE CENTER | FAIRFAX | VA | 22033 | 1/31/2019 | DDR MDT FAIRFAX TOWNE CENTER LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN: ASSET MANAGEMENT | BEACHWOOD | OH | 44122-7249 |
| 3845 | LEASE | DEPTFORD LANDING SS | 2000 CLEMENTS BRIDGE ROAD | | WOODBURY | NJ | 08096-2011 | 1/31/2023 | AIG BAKER DEPTFORD, L.L.C. | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 |
| 3846 | LEASE | EAST CHASE SS | 7951 EASTCHASE PARKWAY | EASTCHASE MARKET CENTER | MONTGOMERY | AL | 36117-7041 | 1/31/2023 | EASTCHASE MARKET CENTER, LLC | C/O JIM WILSON & ASSOCIATES, LLC | 2660 EASTCHASE LANE, SUITE 100 | | MONTGOMERY | AL | 36117 |
| 3847 | LEASE | MIDTOWN VILLAGE SS | 1800 MCFARLAND BOULEVARD SOUTH, STE 520C | MIDTOWN VILLAGE SHOPPING CENTER | TUSCALOOSA | AL | 35404-2114 | 1/31/2018 | CARLYLE-CYPRESS TUSCALOOSA I, LLC | C/O CYPRESS EQUITIES, LLC | 15601 DALLAS PARKWAY, SUITE 400 | | ADDISON | TX | 75001 |
| 3848 | LEASE | BORONDA SS | 1910 NORTH DAVIS ROAD | BORONDA CROSSINGS SHOPPING CENTER | SALINAS | CA | 93907-2533 | 1/31/2023 | T AND T ENTERPRISES LP | 60 D CORRAL DETIERRA ROAD | ATTN: MR. ANTHONY SAMMUT | | SALINAS | CA | 93908 |
| 3849 | LEASE | NORRIDGE COMMONS SS | 7010 FOREST PRESERVE DRIVE | NORRIDGE COMMONS SHOPPING CENTER | NORRIDGE | IL | 60706-7123 | 1/31/2018 | IRVING HARLEM VENTURE, LIMITED PARTNERSHIP | C/O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE STREET, SUITE 400 | ATTN: EVP - GENERAL COUNSEL | CHICAGO | IL | 60603-2802 |
| 3850 | LEASE | PROMENADE "THE CITY" SS | 639 EAST BOUGHTON ROAD | BOLINGBROOK SHOPPING CTR THE PROMENADE | BOLINGBROOK | IL | 60440-3124 | 1/31/2019 | FC JANES PARK, LLC | C/O FOREST CITY COMMERCIAL GROUP - TERMINAL TOWER | 50 PUBLIC SQUARE, SUITE 700 | ATTN: GENERAL COUNSEL | CLEVELAND | OH | 44113-2261 |
| 3851 | LEASE | MADISON HEIGHTS SS | 32399 JOHN R ROAD | MADISON PLACE SHOPPING CENTER | MADISON HEIGHTS | MI | 48071-1324 | 1/31/2018 | MDS REALTY II, LLC | 122 S. MICHIGAN AVENUE | SUITE 1000 | | CHICAGO | IL | 60603 |
| 3852 | LEASE | KEIZER STATION "THE CITY" SS | 6035 ULALI DRIVE | KEIZER STATION VILLAGE CENTER | KEIZER | OR | 97303 | 1/31/2019 | DONAHUE SCHRIBER REALTY GROUP, L.P. | 1451 RIVER PARK DRIVE, SUITE 110 | | | SACRAMENTO | CA | 95815 |
| 3853 | LEASE | TARGET CENTER SS | 4627 GREENWAY DRIVE | HARVEST PARK CENTRE SHOPPING CENTRE | KNOXVILLE | TN | 37918 77706- | 1/31/2019 | KNOXVILLE LEVAL LLC | 9660 OLD KATY ROAD | ATTENTION: HERBERT L. LEVINE | | HOUSTON | TX | 77055 |
| 3854 | LEASE | PARKDALE SS | 6115 EASTEX FREEWAY | PARKDALE MALL SHOPPING CENTER | BEAUMONT | TX | 6703 77706- | 1/31/2019 | PARKDALE MALL ASSOCIATES LP | ATTENTION: GENERAL COUNSEL | 2030 HAMILTON PLACE BOULEVARD, SUITE 500 | | CHATTANOOGA | TN | 37421 |
| 3855 | LEASE | SUN LAND SS | 811 SUNLAND PARK BOULEVARD | | EL PASO | TX | 79912-5147 | 1/31/2018 | CDB FALCON SUNLAND | 16000 DALLAS PARKWAY SUITE 225 | | | DALLAS | TX | 75248 |
| 3856 | LEASE | BAYBROOK SS | 1001A WEST BAY AREA BOULEVARD | BAYBROOK GATEWAY SHOPPING CENTER | WEBSTER | TX | 77598-4047 | 1/31/2018 | NP/SSP BAYBROOK, L.L.C. | C/O CENTRO PROPERTIES GROUP DEERBROOK ANCHOR PROPERTIES | 420 LEXINGTON AVE - 7TH FL | C/O KLAFF REALTY, LP | NEW YORK | NY | 10170 |
| 3857 | LEASE | DEERBROOK "THE CITY" SS | 20131 HIGHWAY 59 N, SUITE 8, SPACE 2290 | DEERBROOK MALL SHOPPING CENTER | HUMBLE | TX | 77338-2305 | 1/31/2019 | ACQUISITION LLC | C/O GENERAL GROWTH PROPERTIES | 110 N. WACKER DR. | | CHICAGO | IL | 60606 |
| 3858 | LEASE | SAN ANTONIO "THE CITY" | 14623 IH 35 NORTH | THE VILLAGE AT FORUM PARKWAY | LIVE OAK | TX | 78233 54304- | 1/31/2019 | SWQ 35/FORUM, LTD | C/O CENCOR REALTY SERVICES | 70 NE LOOP 410, SUITE 460 | ATTENTION: MICHAEL SCHOENBRUN | SAN ANTONIO | TX | 78216 |
| 3859 | LEASE | ASHWAUBENON SS | 2492 SOUTH ONEIDA | | ASHWAUBENON | WI | 5243 | 1/31/2018 | PALMETTO INVESTORS, LLC | C/O NIFONG REALTY, INC. | 2181 S. ONEIDA STREET | | GREEN BAY | WI | 54304 |
| 3862 | LEASE | BROCKTON SS | 395 WESTGATE DRIVE | WESTGATE MALL | BROCKTON | MA | 02301 | 1/31/2019 | RAY MUCCI'S, INC. | ATTN: RAYMOND MUCCI | 485 WESTGATE DRIVE | ATTN: AL VINCENT | BROCKTON | MA | 02301 20852- |
| 3863 | LEASE | TROY HILLS SHOPPING CENTER | 1099 ROUTE 46 EAST | | PARSIPPANY | NJ | 07054 | 1/31/2019 | INVESTMENT TRUST FEDERAL REALTY | 1626 EAST JEFFERSON STREET | | ATTN: LEGAL DEPARTMENT | ROCKVILLE | MD | 4041 |
| 3864 | LEASE | MANHATTAN BROADWAY AT 66TH STREET | 1965 BROADWAY | | NEW YORK | NY | 10023 | 5/31/2018 | 1965 RETAIL LLC | c/o MILLENNIUM PARTNERS | 1995 BROADWAY, 3RD FLOOR | ATTN: CHIEF FINANCIAL OFFICER | NEW YORK | NY | 10013 |
| 3865 | LEASE | FINGERLAKES CROSSING "THE CITY" SS | 1614 CLARK STREET ROAD | FINGERLAKES CROSSING SHOPPING CENTER | AUBURN | NY | 13021-9520 | 1/31/2018 | FINGERLAKES CROSSING, LLC | 6007 FAIR LAKES ROAD | | | EAST SYRACUSE | NY | 13057 |
| 3875 | LEASE | CALABASAS SS - THE CITY | NE CORNER LOST HILLS RD & SUMMIT AT CALABASAS AGOURA RD | SHOPPING CENTER | CALABASAS | CA | 91302 | 1/31/2020 | DOLLINGER LOST HILLS ASSOCIATES | 555 TWIN DOLPHIN DRIVE SUITE 600 | | DOLLINGER TRUSTEE ATTN: DAVE THOMAS J. VALENTI | REDWOOD CITY | CA | 94065 |
| 3878 | LEASE | BREA "THE CITY" | 835 EAST BIRCH STREET | BREA MARKETPLACE SHOPPING CENTER | BREA | CA | 92821 | 1/31/2019 | FW CA BREA MARKETPLACE LLC | 915 WILSHIRE BOULEVARD SUITE 2200 | | | LOS ANGELES | CA | 90017 |
| 3879 | LEASE | SANTA BARBARA | 3759-3763 STATE STREET | PASEO DEL SOL SHOPPING CENTER | SANTA BARBARA | CA | 93101 | 1/31/2020 | REGENCY CENTERS LP | 555 SOUTH FLOWER STREET | SUITE 3500 | C/O REGENCY CENTERS ATTN: ERWIN BUCY | LOS ANGELES | CA | 90071 |
| 3882 | LEASE | KILEEN TX- SS | 201 EAST CENTRAL TEXAS PKWY, STE 21 | MARKET HEIGHTS SHOPPING CENTER | HARKER HEIGHTS | TX | 76548 | 1/31/2019 | MARKET HEIGHTS, LTD | ATTN: JON ANDRUS | 301 S. CONGRESS | | AUSTIN | TX | 78701 |
| 3883 | LEASE | LYCOMING CROSSING (FORMER STORE 1630) | 350 S. LYCOMING MALL ROAD | THE SHOPPES AT RIVER CROSSING | MUNCY | PA | 17756 | 1/31/2019 | VWY, L.P. | 633 W. GERMANTOWN PIKE SUITE 104 | | ATTN: SANDEEP BRAND ATTN: STEVEN D. MATHRANI, EVP RETAIL | PLYMOUTH MEETING | PA | 19462 |
| 3885 | LEASE | MACON SS | 5080 RIVERSIDE DRIVE | | MACON | GA | 31206 | 1/31/2019 | SHOPPES AT RIVER CROSSING, LLC | C/O GENERAL GROWTH PROPERTIES | 110 N. WACKER DRIVE | ATTN: LAW/LEASE ADMINISTRATION DEPT | CHICAGO | IL | 60606 |
| 3888 | LEASE | CHINO HILLS DALLAS TX- NORTH CENTRAL "THE CITY" | RAMONA AVENUE AND CHINO HILLS PARKWAY | RANCHO DEL CHINO SOUTH SHOPPING CENTER | CHINO | CA | | 1/31/2021 | CHINO SOUTH RETAIL PG LLC | 8395 JACKSON ROAD, SUITE F | | C/O PDC PROPERTIES ATTN: DIRECTOR OF PROPERTY MANAGEMENT | SACRAMENTO | CA | 95826 |
| 3890 | LEASE | SALELSB MONTGOMERYVILLE SS (SL) | CENTRAL EXPRESSWAY | PARK LANE PLACE SHOPPING CENTER | DALLAS | TX | 75231 | 1/31/2025 | HARVESTNPE LP | 8070 PARK LANDE, STE 100 | | c/o SIGMUND SOMMER PROPERTIES | DALLAS | TX | 75231 |
| 4101 K | LEASE | | 772 BETHLEHEM PIKE | | MONTGOMERYVILLE | PA | 18936 | 7/31/2015 | CIRCUIT PA CORPORATION | 280 PARK AVENUE | 4TH FLOOR | | NEW YORK | NY | 10017 |
| 4105 | LEASE | DICKSON CITY MINI-SS | 620 COMMERCE BOULEVARD | DICKSON CITY CROSSINGS SHOPPING CENTER | DICKSON CITY | PA | 18519 | 1/31/2018 | CENTRO PROPERTIES GROUP | 420 LEXINGTON AVENUE | 7TH FLOOR | ATTN: LEGAL DEPARTMENT | NEW YORK | NY | 10170 |
| 4106 | LEASE | WILKES-BARRE SS | 3420 WILKES-BARRE TOWNSHIP COMMONS 4-6 NEWBURY STREET, ROUTE 1 | WILKES-BARRE TOWNSHIP COMMONS | WILKES-BARRE | PA | 18702-6907 | 1/31/2020 | VNO MUNDY STREET LLC | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE 2185 WEST DRY CREEK ROAD | | NEW YORK | NY | 10019 |
| 4110 K | SALELSB | DANVERS SS (SL) | | | DANVERS | MA | 01923 | 2/28/2015 | 4 NEWBURY DANVERS LLC | ATTN: THOMAS R. WHITE | | | HEALDSBURG | CA | 95448 |
| 4111 | LEASE | SOMERVILLE SS | 65 MYSTIC AVENUE | | SOMERVILLE | MA | 02145 | 1/31/2019 | I-93 SOMERVILLE LLC | C/O MILSTEIN PROPERTIES CORP | 335 MADISON AVENUE, 15TH FL | | NEW YORK | NY | 10017 |
| 4111 | ** 04111 CAM Contact | | | | | | | THE HOME DEPOT, INC | 2455 PACES FERRY ROAD, N.W. | | | ATLANTA | GA | 30339-4024 |

| LOC # | DEAL TYPE | NAME | ADDRESS | SHOPPING CENTER NAME | CITY | STATE | ZIPCODE | LEASE EXPIRES | LANDLORD | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4112 | K SALE/SB | BURLINGTON SS (S/L) | 84 MIDDLESEX TURNPIKE RT 6 | PRICE CLUB PLAZA | BURLINGTON | MA | 01803 | 3/15/2016 | DANIEL G. KAMIN BURLINGTON LLC | 490 SOUTH HIGHLAND AVENUE | C/O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 |
| 4113 | LEASE | SEEKONK SS | 179 WEST HIGHLAND AVE - | GARDEN CITY SHOPPING CENTER | SEEKONK | MA | 02771-02920- | 1/31/2014 | SEEKONK EQUITIES INC | 55 5TH AVENUE | | | NEW YORK | NY | 10003 |
| 4114 | LEASE | CRANSTON SS | 140 HILLSIDE ROAD | | CRANSTON | RI | 5663 | 1/31/2014 | GATEWAY WOODSIDE, INC. DICKER/WARMINGTON | C/O TA ASSOCIATES REALTY | 28 STATE STREET 10TH FLOOR | | BOSTON | MA | 02109 |
| 4115 | K SALE/SB | NASHUA SS (S/L) | 224 DANIEL WEBSTER HWY | | NASHUA | NH | 03062 | 7/31/2015 | PROPERTIES DICKER/WARMINGTON | DAVID CASE, CFO | 1915-A EAST KATELLA AVENUE | | ORANGE | CA | 92867 |
| 4116 | K SALE/SB | PORTSMOUTH SS (S/L) | 1700 WOODBURY AVENUE | | PORTSMOUTH | NH | 03801 | 7/31/2015 | PROPERTIES BRIANTREE PROPERTY | DAVID CASE, CFO | 1915-A EAST KATELLA AVENUE | | ORANGE | CA | 92867 |
| 4119 | GROUND SALE/SB | BRAINTREE SS | 250 GRANITE STREET | BRAINTREE | BRAINTREE | MA | 02184 | 1/31/2010 | ASSOC LIMITED PARTNERSHIP TRUSTEES OF SALEM | c/o SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 |
| 4120 | K SALE/SB | SALEM SS (S/L) | 1100 S. WILLOW STREET | SOUTH SHORE PLAZA MALL | SALEM | NH | 03079-01760- | 7/31/2015 | ROCKINGHAM, LLC BAKER NATICK | 25 ORCHARD VIEW DRIVE SUITE 100 | | | LONDONDERRY | NH | 03053 |
| 4121 | LEASE | NATICK SS | 1398 WORCESTER STREET | | NATICK | MA | 1521 | 1/31/2020 | PROMENADE LLC WALTON HANOVER | 209 ROYAL TERN ROAD NORTH, SUITE 100 | | | PONTE VEDRA | FL | 32082 |
| 4122 | LEASE | HANOVER MINI-SS | 1775 WASHINGTON STREET | HANOVER MALL | HANOVER | MA | 02339 | 1/31/2015 | INVESTORS V, LLC DARTMOUTH MARKETPLACE | ATTN: LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVENUE, SUITE 1900 | | CHICAGO | IL | 60611 |
| 4123 | LEASE SALE/SB | DARTMOUTH MINI-SS | 456 STATE ROAD, ROUTE 6 | DARTMOUTH TOWNE CENTER | NORTH DARTMOUTH | MA | 02747- | 1/31/2014 | ASSOCIATES DICKER/WARMINGTON | C/O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DRIVE SUITE 103 | | SMYRNA | GA | 30080 |
| 4124 | K SALE/SB | MANCHESTER SS (S/L) | 2551 WEST OSCEOLA PARKWAY | MANCHESTER | MANCHESTER | NH | 03103 | 7/31/2015 | PROPERTIES | DAVID CASE, CFO | 1915-A EAST KATELLA AVENUE | | ORANGE | CA | 92867 |
| 4130 | LEASE | KISSIMMEE SS | | THE LOOP WEST SHOPPING CENTER | KISSIMMEE | FL | 34741 | 1/31/2019 | LOOP WEST, LLC | C/O WILDER COMPANIES, LTD | 800 BOYLSTON ST., SUITE 1300 | | BOSTON | MA | 02199 |
| 4131 | LEASE | MANTECA SS | 2210 DANIELS STREET | STADIUM CENTER SHOPPING CENTER | MANTECA | CA | 95337-6742 | 1/31/2018 | MANTECA STADIUM PARK LP MONTE VISTA CROSSINGS, | 1707 EAST HIGHLAND AVENUE SUITE 250 | | KITCHELL DEVELOPMENT COMPANY | PHOENIX | AZ | 85016 |
| 4132 | LEASE | TURLOCK SS | 2821 COUNTRYSIDE DRIVE | MONTE VISTA CROSSING WEST S.C. | TURLOCK | CA | 95380-8403 | 1/31/2018 | LLC | 1855 OLYMPIC BOULEVARD, SUITE 250 | | | WALNUT CREEK | CA | 94596 |
| 4133 | LEASE | NORTH PLAINFIELD | US HWY 22 & WEST END AVENUE | | NORTH PLAINFIELD | NJ | 10803 | 1/31/2019 | NORTH PLAINFIELD VF LLC | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN: VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 |
| 4134 | LEASE | TOWSON "THE CITY" SS | 801 GOUCHER BOULEVARD | | TOWSON | MD | 21286-70002- | 6/30/2028 | TOWSON VF LLC | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN: VICE PRESIDENT OF REAL ESTATE | NEW YORK | NY | 10019 |
| 4135 | GROUND | METAIRIE SS | 3780 VETERANS MEMORIAL BOULEVARD | | METAIRIE | LA | 5859 | 3/9/2017 | BBD ROSEDALE, LLC | PO BOX 5902 | | | METAIRIE | LA | 5902 |
| 4136 | LEASE | PINE ISLAND SS | 1843 PINE ISLAND ROAD, NE | | CAPE CORAL | FL | 1729 33909- | 1/31/2019 | NAP NORTHPOINT LLC | 7500 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 |
| 4139 | LEASE | SIGNAL HILL SS | 901 SPRING STREET | SIGNAL HILL GATEWAY SHOPPING CENTER RIVERPOINT AT SHERIDAN | SIGNAL HILL | CA | 90755-1700 | 1/31/2023 | SIGNAL HILL GATEWAY LLC WEINGARTEN MILLER | 2633 CHERRY AVENUE | ATTN: BRADFORD C. BARTO | | SIGNAL HILL | CA | 90755 |
| 4140 | LEASE | SHERIDAN SS | SHERIDAN | SHOPPING CENTER HOMESTEAD SHOPPING | SHERIDAN | CO | 80110 | 1/31/2019 | SHERIDAN LLC DEVELOPERS DIVERSIFIED | 850 ENGLEWOOD PARKWAY, SUITE 200 | | | ENGLEWOOD | CO | 80110 |
| 4141 | LEASE | MIAMI - HOMESTEAD "THE CITY" | 2695 NE 10TH COURT | CENTER | HOMESTEAD | FL | 33030 | 1/31/2018 | REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 |
| 4142 | LEASE | PASADENA SS | 3931 FAIRWAY PLAZA DRIVE | FAIRWAY CENTRE III | PASADENA | TX | 77505-4167 | 1/31/2018 | FAIRWAY CENTRE ASSOCIATES, L.P. | CB RICHARD ELLIS | 2800 POST OAK BLVD SUITE 2300 | | HOUSTON | TX | 77056 |
| 4143 | LEASE | MARLTON | ROUTE 70 & 73 | TOWN SQUARE PLAZA SHOPPING CENTER | MARLTON | NJ | 08109 08081-9749 | 1/31/2019 | MARLTON VF, LLC | c/o VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN: VICE PRESIDENT, REAL ESTATE | NEW YORK | NY | 10019 |
| 4144 | LEASE | GLOUCESTER SS | 465 BERLIN CROSS KEYS ROAD | CHAMBERSBURG CROSSING SHOPPING | SICKLERVILLE | NJ | | 1/31/2018 | TOWN SQUARE PLAZA SERVICES, INC. CHAMBERSBURG | c/o GRUBB & ELLIS MANAGEMENT | 445 S. FIGUEROA STREET SUITE 3300 | | LOS ANGELES | CA | 90071-1652 |
| 4147 | LEASE | CHAMBERSBURG SS | 901 NORLAND AVENUE | CENTER HAMILTON CROSSING | CHAMBERSBURG | PA | 17201-4204 | 1/31/2018 | CROSSING, LP HAMILTON CROSSING I | C/O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY ROAD SUITE 210 | | LUTHERVILLE | MD | 21093 |
| 4147 | LEASE | KNOXVILLE TN - MICRO | 111 HAMILTON CROSSING DRIVE | | ALCOA | TN | 37701-2263 | 1/31/2016 | L.L.C. JANAF CROSSINGS, LLC | 3812 KENILWORTH DRIVE | | | KNOXVILLE | TN | 37919 |
| 4150 | LEASE | NORFOLK "THE CITY" | 1120 NORTH MILITARY HIGHWAY | JANAF SHOPPING CENTER | NORFOLK | VA | 23502-2435 | 1/31/2023 | GREEN 521 5TH AVENUE, LLC | 320 N. MAIN STREET | | | ANN ARBOR | MI | 48106 |
| 4202 | GROUND | 5TH AVENUE "THE CITY" SS | 1754 US 27 NORTH | | NEW YORK | NY | 10175 | 1/31/2023 | COVENTRY II DDR MERRIAM | c/o SL GREEN REALTY CORP | 420 LEXINGTON AVENUE, 18TH FLOOR | ATTN: NEIL KESSNER | NEW YORK | NY | 10170 |
| 4212 | LEASE | MERRIAM SS | 6030 EBY STREET | MERRIAM VILLAGE SHOPPING CENTER | MERRIAM | KS | 66202 | 1/31/2019 | CYPRESS/SPANISH FORT I, | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 |
| 4220 | LEASE | SPANISH FORT SS | UNKNOWN AT DATA ENTRY | SPANISH FORT TOWN CENTER | MOBILE | AL | 36577 | 1/31/2019 | LP COLONIAL SQUARE | c/o CYPRESS EQUITIES, LLC | 15601 DALLAS PARKWAY, SUITE 400 | | ADDISON | TX | 75001 |
| 4227 | LEASE | FORT MYERS CYPRESS LAKES "THE CITY" | 1700 WEST NEW HAVEN COLONIAL SQUARE TOWN CENTER | SIX MILE CYPRESS PARKWAY SHOPS AT SHELBY | FORT MYERS | FL | 33872-1921 | 1/31/2019 | ASSOCIATES, LLC SEBRING RETAIL | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 |
| 4232 | LEASE | MELBOURNE SS | 130 NUT TREE PARKWAY | MELBOURNE SQUARE SHOPPING CENTER | MELBOURNE | FL | 32904-3706 | 1/31/2019 | MELBOURNE-JCP ASSOCIATES, LTD | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON ST | | INDIANAPOLIS | IN | 3438 |
| 4233 | LEASE | SEBRING SS | 521 5TH AVENUE | | SEBRING | FL | | 1/31/2019 | ASSOCIATES, L.L.C. | 3610 N.E. 1ST AVENUE | | | MIAMI | FL | 33137 |
| 4236 | LEASE | PELHAM MANOR | 111 PELHAM PARKWAY @ SECOR LANE | CROSSING | WESTCHESTER | NY | 10803 | 1/31/2019 | PIA ACADIA PELHAM MANOR, LLC | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE, SUITE 260 | ATTN: LEGAL DEPARTMENT | WHITE PLAINS | NY | 10605 |
| 4237 | LEASE | MEMORIAL CITY TX "THE CITY" | 9714 KATY FREEWAY | BUNKER HILL SHOPPING CENTER | MEMORIAL CITY | TX | | 1/31/2019 | I-10/BUNKER HILL ASSOCIATES, L.P. | C/O FIDELIS REALTY PARTNERS, LTD | 19 BRIAR HOLLOW LN, STE 100 | | HOUSTON | TX | 77027 |

| LOC # | DEAL TYPE | NAME | ADDRESS | SHOPPING CENTER NAME | CITY | STATE | ZIPCODE | LEASE EXPIRES | LANDLORD | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4242 | LEASE | ROSSMOOR CENTER SS | 12325 SEAL BEACH BOULEVARD | THE SHOPS AT ROSSMOOR | SEAL BEACH | CA | 90740-2708 | 1/31/2018 | ROSSMOOR SHOPS LLC | 2811 WILSHIRE BOULEVARD | SUITE 640 | C/O CENTURY NATIONAL PROPERTIES INC | SANTA MONICA | CA | 90740 |
| 4246 | LEASE | BATON ROUGE SS | 9330 MALL OF LOUISIANA BLVD, SUITE 100 | MALL OF LOUISIANA SHOPPING CENTER | BATON ROUGE | LA | 70809 | 1/31/2019 | GGP MALL OF LOUISIANA LP | MALL OF LOUISIANA | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 |
| 4247 | LEASE | DENTON SS | 2315 COLORADO BOULEVARD | THE SHOPS AT COLORADO SHOPPING CENTER | DENTON | TX | 76205-7525 | 1/31/2018 | PANATTONI DEVELOPMENT CO., LLC | AS AGENT FOR EPC DENTON GATEWAY, LLC | C/O PDC PROPERTIES INC | 8395 JACKSON RD, STE F | SACRAMENTO | CA | 95826 |
| 4249 | LEASE | PORT ARTHUR SS | 8725 MEMORIAL BOULEVARD | THE SHOPPES AT PORT ARTHUR SHOPPING CTR. | PORT ARTHUR | TX | 77640-1554 | 1/31/2018 | PORT ARTHUR HOLDINGS | C/O SDI REALTY CO | 719 MAIN, 29TH FL | | HOUSTON | TX | 77002 |
| 4256 | LEASE | MT. PLEASANT SS | 1501 JOHNNIE DOBBS BOULEVARD | WANDO CROSSING SHOPPING CENTER | MT. PLEASANT | SC | 29464-3209 | 1/31/2018 | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN: EXECUTIVE VICE PRESIDENT 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 |
| 4261 | LEASE | SOUTHERN TIER CROSSINGS SS | 1530 COUNTRY ROUTE 64 | HORSEHEADS | HORSEHEADS | NY | 14845-2298 | 1/31/2018 | DDR HORSEHEADS LLC | ATTN DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122-7249 |
| 4271 | LEASE | FOXBORO SS | 1 PATRIOT PLACE, SOUTH PLAZA | PATRIOT PLACE SHOPPING CENTER | FOXBORO | MA | 02035-1374 | 1/31/2018 | NPP DEVELOPMENT, LLC | ATTN: RANDALL GOLDSTEIN | ONE PATRIOT PLACE 41 TAYLOR STREET, 4TH FLOOR | | FOXBOROUGH | MA | 02035 |
| 4272 | LEASE | AMHERST SS | 123 ROUTE 101A | AMHERST CROSSING SHOPPING CENTER | AMHERST | NH | 03031 | 1/31/2019 | BERKSHIRE-AMHERST, LLC | ATTN: ROBERT CUNNINGHAM | | | SPRINGFIELD | MA | 01103 |
| 4275 | LEASE | SARASOTA FL THE CITY" | 8551 COOPER CREEK BLVD | UNIVERSITY TOWN CENTER | SARASOTA | FL | 34243 | 1/31/2024 | RB-3 ASSOCIATES | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 |
| 4276 | LEASE | PORT ST LUCIE THE CITY" | 1763 NW ST. LUCIE WEST BLVD | ST LUCIE WEST TOWN CENTER | PORT ST. LUCIE | FL | 34986 | 1/31/2019 | BENDERSON PROPERTIES & DONALD ROBINSON | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 |
| 4302 | LEASE | EASTRIDGE SS | 2217 QUIMBY ROAD | EASTRIDGE MALL SHOPPING CENTER | SAN JOSE | CA | 95122-1335 | 2/28/2013 | EASTRIDGE SHOPPING CENTER L.L.C. | C/O GENERAL GROWTH MANAGEMENT, INC. | 110 NORTH WACKER | ATTN: CORPORATION COUNSEL | CHICAGO | IL | 60606 |
| 4305 | GROUND | BURBANK SS | 401 N. 1ST STREET | BURBANK MEDIA CITY CENTER SHOPPING CENTER | BURBANK | CA | 91502-1701 | 1/31/2014 | BURBANK MALL ASSOCIATES, LLC | 16201 VON KARMAN AVENUE, SUITE 950 | ATTN: MICHAEL SMITH / MICHAEL ROBBE | | IRVINE | CA | 92612 |
| 4307 | LEASE | PRATTVILLE SS | 2730 LEGENDS PARKWAY | PRATTCENTER, LLC | PRATTVILLE | AL | 36066-7746 | 1/31/2018 | PRATTCENTER, LLC | TEAM RETAIL WESTBANK, 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 |
| 4308 | LEASE | WESTBANK SS | 901 MANHATTAN BOULEVARD | WESTBANK VILLAGE SHOPPING CENTER | HARVEY | LA | 70058-4605 | 1/31/2019 | LTD | ATTN: WORTH R. WILLIAMS | 9362 HOLLOW WAY ROAD | | DALLAS | TX | 75220 |
| 4309 | LEASE | ALEXANDRIA MALL SS | 2201 MEMORIAL DRIVE | ALEXANDRIA MALL SHOPPING CENTER | ALEXANDRIA | LA | 71301-3818 | 1/31/2019 | ALEXANDRIA MAIN MALL INC. | C/O GENERAL GROWTH MANAGEMENT, INC. | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 |
| 4313 | LEASE | LA HABRA | 1020 WEST IMPERIAL HIGHWAY | IMPERIAL PROMENADE SHOPPING CENTER | LA HABRA | CA | 90631-2921 | 1/31/2019 | LA HABRA IMPERIAL, LLC | 949 SOUTH COAST DRIVE | SUITE 600 | C/O ARNEL HOPKINS | COSTA MESA | CA | 92626 |
| 4317 | LEASE | POWER AND BARNES SS | 5904 BARNES ROAD | BARNES AND POWERS MARKETPLACE | COLORADO SPRINGS | CO | 80922-2591 | 1/31/2018 | BARNES AND POWERS NORTH LLC | 111 SOUTH TEJON | SUITE 222 | | COLORADO SPRINGS | CO | 80903 |
| 4320 | LEASE | CLEVELAND "THE CITY" SS | 4520 FRONTAGE ROAD NW | CLEVELAND TOWNE CENTER SHOPPING CENTER | CLEVELAND | TN | 37312-2905 | 1/31/2019 | CLEVELAND TOWNE CENTER LLC | ATTN: JOHN STARR | 700 GALLARIA PKWY SUITE 500 | DEVELOPMENT COMPANY | ATLANTA | GA | 30339 |
| 4321 | LEASE | RICHMOND WHITE OAK SS | 4531 SOUTH LABURNUM AVE | WHITE OAK VILLAGE SHOPPING CENTER | RICHMOND | VA | 23231-5615 | 1/31/2019 | FOREST CITY COMMERCIAL GROUP, LLC | c/o FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE, SUITE 1360 - TERMINAL TOWER | | CLEVELAND | OH | 44113-2267 |
| 4336 | LEASE | TORRINGTON "THE CITY" SS | 1030 TORRINGFORD STREET | TORRINGTON FAIR SHOPPING CENTER | TORRINGTON | CT | 06790-3131 | 1/31/2018 | TORRINGTON TRIPLETS LLC | ATTN: RICHARD E. TALMADGE | 22 BISBEE LANE | ATTN: LEGAL COUNSEL | BEDFORD HILLS | NY | 10507 |
| 4502 | LEASE | LEWISVILLE SS | 715 HEBRON PARKWAY | LAKEPOINTE TOWN CROSSING | LEWISVILLE | TX | 75057-2311 | 1/31/2020 | LTD PTRSP | INLAND WESTERN LEWISVILLE LAKEPOINTE MANAGEMENT, LLC BLDG 5058 | 5741 LEGACY DR., STE 315 | | PLANO | TX | 75024 |
| 4503 | K SALE\LSB | LOOP 410 SS (SL) | 321 NW. LOOP 410 | | SAN ANTONIO | TX | 78216 | 1/31/2018 | BB-LINCOLN-US-PROPERTIES, L.P. | C/O LINCOLN PROPERTY COMPANY CSE, INC. | 500 NORTH AKARD SUITE 3300 | | DALLAS | TX | 75201 |
| 4505 | K SALE\LSB | LITTLE ROCK 2 WEST SS (SL) | 110 MARKHAM PARK DRIVE | | LITTLE ROCK | AR | 72211 | 11/30/2017 | CCI TRUST 1994-L; LLOYD DRAPER, TRUSTEE | c/o WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19980-0001 |
| 4506 | K SALE\LSB | NORTH LITTLE ROCK SS (SL) | 4339 WARDEN ROAD | | N. LITTLE ROCK | AR | 72116-5065 | 11/30/2017 | CCI TRUST 1994-L; LLOYD DRAPER, TRUSTEE | c/o WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 |
| 4507 | LEASE | SANTA CRUZ MINI-SS | 1664 COMMERCIAL WAY | | SANTA CRUZ | CA | 95065-1704 | 1/31/2018 | REDTREE PROPERTIES, L.P. JOHN TREMOULIS | | 1362 PACIFIC AVENUE | | SANTA CRUZ | CA | 95060 |
| 4508 | LEASE | EL PASO EAST SS | 1313-D GEORGE DEITER DRIVE | | EL PASO | TX | 79936-5615 | 1/31/2017 | A.D.D. HOLDINGS, L.P. | 5823 N. MESA | SUITE 195 | P. O. BOX 1041 | EL PASO | TX | 79912 |
| 4510 | K SALE\LSB | LUBBOCK SS (SL) | 6701 SLIDE STREET | | LUBBOCK | TX | 79424 | 2/28/2017 | M & M BERMAN ENTERPRISES | 703 NORTH MAPLE DRIVE | | | BEVERLY HILLS | CA | 90210 |
| 4040 | K SALE\LSB | FREDERICK #09501 (FORMER PATAPSCO) (S/L) | 5350 PARTNERS COURT | WESTVIEW CORPORATE CAMPUS | FREDERICK | MD | 21701 | 12/31/2012 | 44 NORTH PROPERTIES, LLC | 30 WEST PATRICK STREET, SUITE 600 | ATTENTION: GREGORY M. BURGEE | | FREDERICK | MD | 21701 |
| 6064 | K SALE\LSB | CHASTAIN MEADOWS OFFICE COMPLEX (FORMER 9210 OFO) (S/L) ** 06064 CAM Contact | 225 CHASTAIN MEADOWS COURT | | KENNESAW | GA | 30144 | 9/30/2022 | COLE CC KENNESAW GA LLC | ATTN: ASSET MANAGEMENT BK PROPERTIES LP | 2555 EAST CAMELBACK ROAD, SUITE 400 | | PHOENIX | AZ | 85016 |
| 6064 | | ** 06064 CAM Contact | 3000 SHADOWOOD PARKWAY | | | GA | 30339 | | | | | | ATLANTA | GA | 30339 |
| 6286 | GROUND | PARADISE VALLEY SS RELO (FORMER STORE #03341) | 4555 EAST CACTUS ROAD | VILLAGE SQUARE I | PHOENIX | AZ | 85032 | 1/31/2019 | MONTEVIDEO INVESTMENTS, LLC | 16055 N. DIAL BOULEVARD | SUITE 4 | ATTN: MR. MARTIN DE TOMASO | SCOTTSDALE | AZ | 85260 |
| 6286 | | ** 06286 CAM Contact | | VILLAGE SQUARE I | | | | | DEPT. VSQUA1 | POST OFFICE BOX 53261 | | THE WESTCOR CO LTD DBA VILLAGE SQUARE I | PHOENIX | AZ | 85072-3261 |
| 6343 | LEASE | FAYETTEVILLE NC RELO LEASE | 1920 SKIBO ROAD | | FAYETTEVILLE | NC | 28304 | 12/9/2012 | PROPERTIES, LOUIS FEIL, DBA - F&M | 370 SEVENTH AVE, SUITE 618 | | | NEW YORK | NY | 10001 |
| 6348 | GROUND | ORLANDO CENTRAL RELO LEASE | 5166 E. COLONIAL DRIVE | | ORLANDO | FL | 32803 | 1/31/2010 | GREATER ORLANDO AVIATION AUTH | P.O. BOX 917082 | C/O THE FEIL ORGANIZATION | | ORLANDO | FL | 32891-7082 |
| 6352 | GROUND | PORTLAND (HAYDEN MEADOWS) RELO LEASE (FORMER #3316) | 1107 N. HAYDEN MEADOWS DRIVE | | PORTLAND | OR | 97217 | 1/31/2015 | HAYDEN MEADOWS JV | C/O T.M.T. DEVELOPMENT CO | 1000 SW BROADWAY, SUITE 900 | | PORTLAND | OR | 97205 |

| LOC # | DEAL TYPE | NAME | ADDRESS | SHOPPING CENTER NAME | CITY | STATE | ZIPCODE | LEASE EXPIRES | LANDLORD | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6355 | LEASE | CHARLOTTE (SOUTH BLVD.) RELO LEASE (FORMER #888) | 5831 SOUTH BOULEVARD | ARCHDALE MARKETPLACE | CHARLOTTE | NC | 28217 | 11/30/2010 | CHARLOTTE (ARCHDALE) UY, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD, SUITE 201 | | RALEIGH | NC | 27615 |
| 6374 K | SALELSB (S/L) | BROOKFIELD SURPLUS (FORMER STORE #03175) | 18550 WEST BLUEMOUND ROAD | | BROOKFIELD | WI | 53045 | 1/31/2018 | BARBARA L. GOLDSMITH | C/O HECHT AND COMPANY, P.C. | 111 WEST 40TH STREET, 20TH FLOOR | | NEW YORK | NY | 10018 |
| 9039 T | ASSIGNM. CCS OFFICE / WESTMORELAND TELECENTER | 1957 WESTMORELAND STREET | | WESTMORELAND PLAZA | RICHMOND | VA | 23230 | 7/31/2016 LP | BRANDYWINE GRANDE C, | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE, SUITE 330 | ATTN: WILLIAM D. REDD | RICHMOND | VA | 23236 |
| 9101 K | SALELSB (S/L) | CIRCUIT CITY CORPORATE HEADQUARTERS (DR1) | 9950 MAYLAND DRIVE | DEEP RUN BUSINESS CENTER | RICHMOND | VA | 23233-1464 | 2/28/2010 | LEXINGTON CORPORATE PROPERTIES, INC. | ONE PENN PLAZA, SUITE 4015 | ATTN: CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 |
| 0910 1A SE | PURCHA ADDTL LAND (PURCHASE) | CIRCUIT CITY CORPORATE HEADQUARTERS - | MAYLAND DRIVE | DEEP RUN BUSINESS CENTER | RICHMOND | VA | 23233-1464 | | | | | | | | |
| 9103 K | SALELSB (S/L) | CIRCUIT CITY CORPORATE HEADQUARTERS (DR3) | 9954 MAYLAND DRIVE | MEACHAM BUSINESS CENTER | RICHMOND | VA | 23233 | 1/31/2020 | INLAND WESTERN RICHMOND MAYLAND, LLC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 |
| 9180 | LEASE | CHICAGO DIVISION OFFICE (#0051) | 1325 WILEY ROAD, SUITE 160 | MEACHAM BUSINESS CENTER | SCHAUMBURG | IL | 60173 | 9/30/2009 | MEACHAM BUSINESS CENTER, L.L.C. | 1305 WILEY ROAD, SUITE 106 | C/O FINCH & BARRY PROPERTIES, LLC | | SCHAUMBURG | IL | 60173-8412 |

| LOC. # | PRIME LOC. # | NAME | ADDRESS | SHOPPING CENTER NAME | CITY | STATE | ZIPCODE | SUBTENANT | SUBTENANT ADDR 1 | SUBTENANT ADDR 2 | SUBTENANT ADDR 3 | SUBTENANT CITY | SUBTENANT STATE | SUBTENANT ZIP | SUBTENANT COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06282 | 00034 | SOLO CUP COMPANY | 5050 HIGHLAND PLACE | | DALLAS | TX | 75236 | SOLO CUP COMPANY | SUBTENANT 10100 REISTERTOWN ROAD | ATTN: CHRIS KOENIG | | OWINGS MILL | MD | 21117 | USA |
| 06331 | 00231 | GOLFSMITH, INC # 45 | 4070/4080 STEVENS CREEK BLVD. | | SAN JOSE | CA | 95129 | Don Sherwood's Golf, Inc. | Attn: Tax Dept. | 11000 North IH-35 | | Austin | TX | 78753 | USA |
| 06116 | 00232 | T.J. MAXX | 1880 SOUTH GRANT STREET | | SAN MATEO | CA | 94402 | The TJX Operating Companies | Attn: Lease Administration | 770 Cochituate Road | | Framingham | MA | 01701 | USA |
| 06565 | 00353 | ARC INTERNATIONAL CORP. | 680 SOUTH LEMON AVENUE | | WALNUT | CA | 91789 | ARC INTERNATIONAL CORP. | 333 Turnbull Canyon Road | | | CTY OF INDUSTRY | CA | 91745 | USA |
| 06965 | 00406 | VIACOM/OUTDOOR SYSTEMS ADVERTISING (BILLBOARD) | 3675 EAST COLORADO BLVD. | | PASADENA | CA | 91789 | Viacom Outdoor (Billboard) | 1731 Workman Street | | | Los Angeles | CA | 90031 | USA |
| 06530 | 00530 | TRU PROPERTIES INC. (TOYS R US) (CAM ONLY) | 6926 SOUTH LINDBERGH BOULEVARD | | ST. LOUIS | MO | 63125 | Tru Properties, Inc. | 1 Geoffrey Way | Attn: Senior V.P. - Real Estate | | Wayne | NJ | 07470-2030 | USA |
| 06521 | 00849 | GUITAR CENTER STORES, INC. | 7736 NORTH KENDALL DRIVE | | MIAMI | FL | 33156-7523 | Guitar Center Stores, Inc. | 5795 Lindero Canyon Road | | | Westlake Village | CA | 91362 | USA |
| 06959 | 00852 | STAPLES, INC. (#628) | 5075 MORGANTON ROAD | CROSS POINTE CENTER | FAYETTEVILLE | NC | 28314 | Staples #0628 | 500 Staples Drive, P.O. Box 9271 | Attn: Legal Dept. | | Framingham | MA | 01701-9271 | USA |
| 06857 | 00854 | STAPLES, INC. | 6030 BALTIMORE NATIONAL PIKE | | CATONSVILLE | MD | 21228 | Staples #0768 | 500 Staples Drive, P.O. Box 9271 | Attn: Legal Department | | Framingham | MA | 01701-9271 | USA |
| 06766 | 00894 | HAIR DESIGN SCHOOL, THE | 5120 DIXIE HIGHWAY | | LOUISVILLE | KY | 40216 | Empire Education Group | Attn: Real Estate Department | 396 Pottsville St. Clair Highway | | Pottsville | PA | 17901 | USA |
| 06949 | 00949 | HEAVENLY HAM | 1053 GRAPE STREET | | WHITEHALL | PA | 18052 | Pork Place dba Honey Baked Ham Co. & Café | 1053 Grape Street | | | Allentown | PA | 18052 | USA |
| 06244 | 01608 | ADVANCE AUTO PARTS (CAM ONLY) | 5325 MARKET STREET | | WILMINGTON | NC | 28405 | Advance Auto Parts | 5673 Airport Road | Attn: Carl Gearnart | | Roanoke | VA | 24012 | USA |
| 06255 | 01608 | JOELLE INC. DBA INT'L HOUSE OF PANCAKES (CAM ONLY) | 5325 MARKET STREET | | WILMINGTON | NC | 28405 | Joelle, Inc. dba International House of Pancakes | 121 Island Cove Way | | | Palm Beach Gardens | FL | 33418 | USA |
| 06256 | 01608 | INNKEEPER PROPERTIES (CAM ONLY) | 5325 MARKET STREET | | WILMINGTON | NC | 28405 | Inkeeper Properties, Inc. | 1005 Bullard Court, Suite 100 | | | Raleigh | NC | 27615 | USA |
| 06002 | 01627 | ADAMS OUTDOOR ADVERTISING - BILLBOARD | DAVID MCLEOD BOULEVARD | | FLORENCE | SC | | Adams Outdoor Advertising | 1385 Alice Drive | | | Quinby | SC | 29506-0130 | USA |
| 06104 | 03104 | SPORTS AUTHORITY, THE | 3350 BRUNSWICK PIKE | | LAWRENCEVILLE | NJ | 08648-2412 | The Sports Authority | Attn: General Counsel | 1050 W. Hampden Avenue | | Englewood | CO | 80110 | USA |
| 06106 | 03106 | DOLLAR TREE STORES, INC. #63 (CAM ONLY) | 830 SOUTHPARK BOULEVARD | | COLONIAL HEIGHTS | VA | 23834-3607 | DOLLAR TREE STORES, INC. #63 | 500 VOLVO PARKWAY | ATTN: LEASE ACCOUNTING | | CHESAPEAKE | VA | 23320 | USA |
| 06484 | 03125 | DOLLAR TREE STORES, INC. (2607) | 340 W. ARMY TRAIL ROAD | | BLOOMINGDALE | IL | 60108-2225 | Dollar Tree Stores, Inc. | 500 Volvo Parkway | Attn: Darlene Matson | | Chesapeake | VA | 23320 | USA |
| 06410 | 03140 | TVI, INC. (DBA SAVERS) | 3326 DIVISION STREET | | ST. CLOUD | MN | 56301 | TVI, INC. | 11400 SE 6th Street-Suite 200 | Attn: Real Estate | | Bellevue | WA | 98004 | USA |
| 06411 | 03140 | CONSOLIDATED STORES CORP. DBA BIG LOTS | 3320 DIVISION STREET | | ST. CLOUD | MN | 56301 | Consolidated Stores Corp. dba Big Lots | Lease Administration Dept. #10051 | 300 Phillipi Road | | Columbus | OH | 43228-5311 | USA |
| 06440 | 03146 | VIACOM OUTDOOR | 1411 BOSTON ROAD | | SPRINGFIELD | MA | 01119 | Ruby Tuesday's | 6904 CYPRESS PARK DRIVE | 335 Central Avenue | | Lawrence | NY | 11559 | USA |
| 06046 | 03203 | BILLBOARD SUBLEASE | 4708 SOUTH TAMIAMI TRAIL | | SARASOTA | FL | 34231 | VIACOM OUTDOOR | | 500 Volvo Parkway | | TAMPA | FL | 33634-4462 | USA |
| 06203 | 03203 | BLOCKBUSTER, INC. (12327-01) | 4770 SOUTH TAMIAMI TRAIL | | SARASOTA | FL | 34231 | Blockbuster, Inc. (12327-01) | 3000 Redbud Boulevard | | | McKinney | TX | 75069 | USA |
| 06416 | 03146 | ADAP, INC. (AUTOZONE) | 510 PARKER STREET | | SPRINGFIELD | MA | 01129-1014 | AutoZone Northeast, Inc. | Attn: Property Management, Department 8700 | 123 S. Front Street | | Memphis | TN | 38103-3618 | USA |
| 06243 | 03249 | RUBY TUESDAYS (CAM ONLY) | 12300 WEST SUNRISE BOULEVARD | | PLANTATION | FL | 33233 | Quaterdeck Corporate Office | c/o Basser-Kaufman, Attn: Marc Kemp | | | Ft. Lauderdale | FL | 33316 | USA |
| 06224 | 03324 | DOLLAR TREE STORES, INC. #3734 | 10722 SE 82ND AVE. | | PORTLAND | OR | 97266 | Dollar Tree Stores, Inc. a VA Corp. (#3734) | 1015 SE 16th Street, Attn: Robert G. Gurnee, VP Real Estate | | | Chesapeake | VA | 23320 | USA |
| 06973 | 03339 | PROSOUND MUSIC CENTERS, INC. | 9250 SHERIDAN BOULEVARD | | WESTMINSTER | CO | 80030 | Prosound Music Centers, Inc. | P. O. Box 564 | | | Niwot | CO | 80544 | USA |
| 06143 | 03343 | MAGGIANO'S/CORNER BAKERY HOLDING CORP. | 1505 SOUTH COLORADO BLVD. | | DENVER | CO | 80222 | Maggiano's/Corner Bakery Holding Corp. | 6820 LBJ Freeway, c/o Brinker Int'l, Inc. | | | Dallas | TX | 75240 | USA |
| 06132 | 03345 | MODERNAGE, INC. (CAM ONLY) | 8575 SOUTH QUEBEC STREET | | LITTLETON | CO | 80130-3604 | Modernage, Inc. | 6820 LBJ Freeway | Attn: General Counsel | | Dallas | TX | 75240-6515 | USA |
| 06245 | 03345 | BABY SUPERSTORE, INC. #9545 (CAM ONLY) | 5142 SOUTH WADSWORTH BLVD | | LITTLETON | CO | 80130-3604 | Baby Superstore, Inc. | 1 Geoffrey Way | Attn: Senior V.P. - Real Estate | | Wayne | NJ | 07470-2030 | USA |

| PRIME LOC. # | LOC. # | NAME | ADDRESS | SHOPPING CENTER NAME | CITY | STATE | ZIPCODE | SUBTENANT | SUBTENANT ADDR 1 | SUBTENANT ADDR 2 | SUBTENANT ADDR 3 | SUBTENANT CITY | SUBTENANT STATE | SUBTENANT ZIP | SUBTENANT COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06448 | 03348 | SCRIPPS - NEW COLORADO DAILY, INC. | 2610 PEARL STREET | | BOULDER | CO | 80302 | New Colorado Daily, Inc. | 2610 Pearl Street | | | Boulder | CO | 80302 | USA |
| 06504 | 03504 | RAYMUND GARZA (ASSIGNEE FROM WAL MART) (CAM ONLY) | 5425 S. PADRE ISLAND DR. | | CORPUS CHRISTI | TX | 78411 | Raymund Garza | 777 North Texas Blvd. | P.O. Box 1698 | | Alice | TX | 78333 | USA |
| 06519 | 03520 | ACADEMY SPORTS (CAM ONLY) | 13350 I-10 EAST | | HOUSTON | TX | 77015 | Circuit Sports, L.P. | c/o Unilev Management Corporation | 3555 Timmons Lane, Suite 110 | | Houston | TX | 77027 | USA |
| 06615 | 03615 | CASTO (GOLF GALAXY) (CAM ONLY) | 4056 MORSE ROAD | | COLUMBUS | OH | 43230 | CASTO (Golf Galaxy) | Attn: Beth (Short) VanderPol / 191 W. Nationwide Blvd, Ste 200 | Property Mgr | | Columbus | OH | 43215 | USA |
| 06016 | 03616 | AMERICAN OUTDOOR ADVERTISING (BILLBOARD) | 2885 GENDER ROAD | REYNOLDSBURG | REYNOLDSBURG | OH | 43068 | American Outdoor Advertising 2786 Elginfield Road | | | | Columbus | OH | 43220 | USA |
| 06770 | 03617 | $1.00 STUFF, INC. | 9951 MOUNTAIN VIEW DRIVE | | WEST MIFFLIN | PA | 15122-2469 | $1.00 Stuff, Inc. | 9951 Mountain View Drive | | | West Mifflin | PA | 15122 | USA |
| 06128 | 03618 | PEP BOYS, THE - MANNY, MOE & JACK | 3475 WILLIAM PENN HIGHWAY | | PITTSBURGH | PA | 15235 | The Pep Boys | 3111 West Allegheny Avenue | Attn: Charles F. Larkin, Real Estate | | Philadelphia | PA | 19132 | USA |
| 06110 | 03629 | THE AUTO TOY STORE, INC. | 7230 MARKET STREET | RGH BOARDMAN | BOARDMAN | OH | 44512 | The Auto Toy Store, Inc. | 22 Boardman Canfield Road | c/o Forest Properties Management | | Boardman | OH | 44512 | USA |
| 06166 | 03668 | FORECAST DANBURY L.P. (CAM ONLY) | 110 FEDERAL ROAD | | DANBURY | CT | 06811 | Forecast Danbury Ltd. Partnership | 19-33 Needham Street | | | Newton Highlands | MA | 02161 | USA |
| 06008 | 036824 | PRICE CHOPPER OPERATING CO. INC. (PYLON SIGN PANEL) | 430 ROUTE 211 EAST | | MIDDLETOWN | NY | 10940 | Price Chopper Operating Co. | 501 Duanesburg Road, P.O. Box 1074 | Attn: Vice President of Real Estate | | Schnectady | NY | 12306 | USA |
| 06155 | 036824 | CHARLIE BROWN'S STEAKHOUSE (PYLON SIGN PANEL) | 430 ROUTE 211 EAST | | MIDDLETOWN | NY | 10940 | Charlie Brown's Steakhouse | 1450 Route 22 West | Attn: Keith Woronoff | | Mountainside | NJ | 07092-2690 | USA |
| 06252 | 036824 | KATZ (PYLON SIGN PANEL) | 430 ROUTE 211 EAST | | MIDDLETOWN | NY | 10940 | Katz (Pylon Sign) | 505 Schutt Road Extension | | | Middleton | NY | 10940 | USA |
| 06127 | 04120 | SALEM FARM REALTY TRUST (CAM ONLY) | 410 SOUTH BROADWAY | | SALEM | NH | 03079 | Salem Farm Realty Trust | c/o The Meg Companies | 25 Orchard View Drive | | Londonderry | NH | 03053 | USA |
| 06516 | 04506 | OK APPLE INC. (CAM ONLY) | WARDEN ROAD | | N. LITTLE ROCK | AR | | OK Apple, Inc. | P.O. Box 19704 | Attn: John Sook | | Raleigh | NC | 27619 | USA |
| 06040 | 06040 | AMERICAN COMPUTER DEVELOPMENT, INC. (ACD) | 5350 PARTNERS COURT | WESTVIEW CORPORATE CAMPUS | FREDERICK | MD | 21701 | AMERICAN COMPUTER DEVELOPMENT, INCORPORATED | 5350 PARTNERS COURT | | | FREDERICK | MD | 21703 | USA |
| 06145 | 06064 | CARMAX BUSINESS SERVICES, LLC | 225 CHASTAIN MEADOWS COURT | CARMAX BUSINESS SERVICES, LLC | KENNESAW | GA | 30144 | CARMAX BUSINESS SERVICES, LLC | 12800 TUCKAHOE CREEK PARKWAY | ATTN: VICE PRESIDENT, REAL ESTATE | | RICHMOND | VA | 23238 | USA |
| 06544 | 06064 | JPMORGAN CHASE BANK | 225 CHASTAIN MEADOWS COURT | | KENNESAW | GA | 30144 | JP MORGAN CHASE BANK | 1111 POLARIS PARKWAY, MAIL CODE: OH1-0152 | | | COLUMBUS | OH | 43240 | USA |
| 06286 | 06286 | MOR FURNITURE FOR LESS | 4555 EAST CACTUS ROAD | | PHOENIX | AZ | 85032 | Mor Furniture For Less | 8996 Miramar Road, Suite 300 | Attn: Real Estate | | San Diego | CA | 92126 | USA |
| 06985 | 06286 | BORDERS, INC. | 4555 EAST CACTUS ROAD | | PHOENIX | AZ | 85062 | Borders, Inc. | 100 Phoenix Drive | Attn: Vice President-Development | | Ann Arbor | MI | 48108 | USA |
| 06343 | 06343 | BOOKS-A-MILLION | 1920 SKIBO ROAD | | FAYETTEVILLE | NC | 28304 | Books A Million | 402 Industrial Lane | | | Birmingham | AL | 35219 | USA |
| 06348 | 06348 | WORKFORCE CENTRAL FLORIDA | 5166 E. COLONIAL DRIVE | | ORLANDO | FL | 32803 | Workforce Central Florida | 1097 Sand Pond Road | Suite 1009 | | Lake Mary | FL | 32746 | USA |
| 06352 | 06352 | J.R. FURNITURE USA, INC. | 1107 N. HAYDEN MEADOWS DRIVE | | PORTLAND | OR | 97217 | J.R. FURNITURE USA, INC. | ATTN: BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | GRESHAM | OR | 97030 | USA |
| 06616 | 06352 | HAYDEN MEADOWS (CAM ONLY) | 1107 N. HAYDEN MEADOWS DRIVE | | PORTLAND | OR | 97217 | | | | | | | | |
| 06355 | 06355 | FOOD LION, LLC (STORE #1376) | 5831 SOUTH BOULEVARD | | CHARLOTTE | NC | 28217 | Food Lion, LLC | 2110 Executive Drive | ATTN: REAL ESTATE FINANCE DEPART. | | Salisbury | NC | 28145 | USA |
| 06374 | 06374 | TOYS R US, INC. #6547 | 18550 WEST BLUEMOUND ROAD | | BROOKFIELD | WI | 53045 | TOYS R US, INC. | ATTN: REAL ESTATE FINANCE DEPART. | ONE GEOFFREY WAY | | WAYNE | NJ | 07470 | USA |
| 06161 | 09101 | INNKEEPER PROPERTIES, INC. (CAM ONLY) | 9933 MAYLAND DRIVE | | RICHMOND | VA | 23233-1464 | Innkeeper Properties, Inc. (Mayland CAM) | 4829 Riverside Drive | Attn: Niles Daly | | Danville | VA | 24591 | USA |
| 06162 | 09101 | O'CHARLEYS, INC. (CAM ONLY) | 9927 MAYLAND DRIVE | | RICHMOND | VA | 23233-1464 | O'Charleys, Inc. (Mayland CAM) | 3038 Sidco Drive | Attn: Director of Development | | Nashville | TN | 37204 | USA |
| 06270 | 09101 | MAYLAND CAM ONLY | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233-1464 | Mayland CAM | 9950 Mayland Drive | Attn: Vice-President Real Estate | | Richmond | VA | 23233 | USA |
| 09101 | 09101 | CHILDREN'S DISCOVERY CENTERS OF AMERICA, INC. | AKA / KNOWLEDGE BEGINNINGS | 3900 DEEP ROCK ROAD | RICHMOND | VA | 23233-1464 | Children's Discovery Centers of America | AKA KNOWLEDGE BEGINNINGS | ATTN: SENIOR DIRECTOR, REAL ESTATE SERVICES | 650 NE HOLLADAY, SUITE 1400 | PORTLAND | OR | 97232 | USA |
| 06952 | | CHAPMAN AND MAIN (NOTE PAYMENT) | NOTE PAYMENT | | SAN CLEMENTE | CA | | Chapman & Main (Note Payment) | 629 Camino De Los Mares | Suite 201 | | San Clemente | CA | 92673-2834 | USA |