Gregg M. Galardi, Esq.                Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.               Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER & FLOM,  MCGUIREWOODS LLP
LLP                                   One James Center
One Rodney Square                     901 E. Cary Street
PO Box 636                            Richmond, Virginia 23219
Wilmington, Delaware 19899-0636       (804) 775-1000
(302) 651-3000

          - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM,
LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Proposed Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                        :    Chapter 11
                              :
Circuit City Stores, Inc.     :    Case No. 08-35653
                              :
                              :
                              :    Jointly Administered
- - - - - - - - - - - - - - x


**SCHEDULES OF ASSETS AND LIABILITIES**

```
              IN THE UNITED STATES BANKRUPTCY COURT
             FOR THE EASTERN DISTRICT OF VIRGINIA
                       RICHMOND DIVISION
- - - - - - - - - - - - - - x
In re:                        : Chapter 11
                              :
CIRCUIT CITY STORES, INC.,    : Case No. 08-35653 (KRH)
et al.,                       :
                              : Jointly Administered
              Debtors.¹       :
- - - - - - - - - - - - - - - :
                              :
                              :
                              x
```

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING DEBTORS' STATEMENTS OF FINANCIAL AFFAIRS WITH SCHEDULES[2]**

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed herewith by the debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") were prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by the Debtors'

---

[1]  The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courcheval, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

[2]  A Statement of Financial Affairs and Schedule of Assets and Liabilities for a particular Debtor begins immediately after these Global Notes.

management and are unaudited.  While the Debtors'
management have made every effort to ensure that the
Schedules and Statements are accurate and complete based
on information that was available at the time of
preparation, inadvertent errors or omissions may have
occurred.  The Schedules and Statements remain subject
to further review and verification by the Debtors.
Subsequent information may result in material changes in
financial and other data contained in the Schedules and
Statements.  Except as noted in the Schedules and
Statements, all asset and liability data are reported as
of the close of business on November 9, 2008.  The
Debtors have used their best efforts to compile the
information set forth in the Schedules and Statements
from their books and records maintained in the ordinary
course of their businesses.  The Debtors reserve their
right to amend their Schedules and Statements from time
to time as may be necessary or appropriate.  These
Global Notes and Statement of Limitations, Methodology
and Disclaimer Regarding Debtors' Statements of
Financial Affairs with Schedules (the "Global Notes")
are incorporated by reference in, and comprise an
integral part of, the Schedules and Statements, and
should be referred to and reviewed in connection with
any review of the Schedules and Statements.

　　　　1.　**Description of the Cases**.  On November 10,
2008 (the "Petition Date"), the Debtors filed voluntary
petitions with the United States Bankruptcy Court for
the Eastern District of Virginia (the "Bankruptcy Court")
for reorganization under chapter 11 of title 11, United
States Code (as amended, the "Bankruptcy Code") under
case numbers 08-35653 (KRH) through 08-35670 (KRH), and
orders for relief were entered by the Bankruptcy Court.
The cases have been consolidated for the purpose of
joint administration only under Case No. 08-35653 (KRH).
The Debtors currently are operating their businesses as
debtors in possession under the Bankruptcy Code.

　　　　2.　**Basis of Presentation**.  For financial
reporting purposes, the Debtors prepare consolidated
financial statements, which include financial
information for Circuit City Stores, Inc. ("Circuit

City") and its subsidiaries.  The Schedules and
Statements are unaudited and reflect the Debtors' best
efforts to report the assets and liabilities of each
Debtor on an unconsolidated basis.  These Schedules and
Statements neither purport to represent financial
statements prepared in accordance with Generally
Accepted Accounting Principles in the United States
("GAAP"), nor are they intended to fully reconcile to
the financial statements.

     3.   **Summary of Significant Reporting Policies**.
The Schedules and Statements have been signed by a
representative (the "Signatory") of each of the Debtors.
In reviewing and signing the Schedules and Statements,
the Signatory has necessarily relied upon the efforts,
statements and representations of the accounting and
non-accounting personnel located at Circuit City's
headquarters.  The Signatory has not (and could not have)
personally verified the accuracy of each such statement
and representation, including statements and
representations concerning amounts owed to creditors.

     Each of the Debtors made its best effort to
report asset, liability, disbursement and other
information on the appropriate Debtors' Schedules and
Statements.  However, the following qualifications and
limitations apply to each Debtor's Schedules and
Statements:

     (a) Receipts and Disbursements are made
through a centralized and consolidated cash management
system that includes approximately forty-five (45)
accounts held in the name of specific Debtors.  All
disbursement information is reported on the Schedules
and Statement of the Debtor that holds the relevant bank
account.  Most disbursement accounts are held in the
name of Circuit City and thus, the vast majority of
disbursements are reported on the Circuit City Schedules
and Statements.

     (b) The Debtors maintain information for
certain liabilities, most notably trade, employee and
tax claims, by specific debtor entity.  In the
situations where liabilities are segregated by debtor

3

entity, the Schedules and Statements are reflected on the appropriate Debtor's Schedules and Statements. However, certain liabilities, such as potential claims arising from store incidents, are not segregated by debtor entity.  In those situations, the claimant's state was used to determine whether to schedule the liability on Circuit City, Circuit City West Coast, Inc. or Circuit City PR, LLC.

(c) All totals that are included in the Schedules and Statements represent totals of all the known amounts included on the Schedules. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

(d) The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements including but not limited to: goodwill, intangibles, pension assets, accrued liabilities including, but not limited to, accrued salaries and employee benefits, and tax accruals.

In addition, the Debtors adopted the following conventions in the preparation of the Schedules and Statements:

(e) **Book Value.**  Each asset and liability of each Debtor is shown on the basis of the net book value of the asset or liability in the Debtor's accounting books and records, unless otherwise noted, rather than the current market values of such interests in property and/or liabilities.

(f) **Asset Impairment.** The Debtors have incurred significant asset impairments due to store closings that were commenced just prior to the petition date, store performance and certain software.  The Debtors had not recorded the asset impairment as of November 9, 2008, the date used to report asset and liability balances.  Thus, the Schedules and Statements do not reflect the realized asset impairment.

(g) **Intellectual Property Rights.** Inclusion of certain intellectual property shall not be

4

construed as an admission that such intellectual
property rights have not been abandoned, have not been
terminated or otherwise expired by their terms, or have
not been assigned or otherwise transferred pursuant to a
sale, acquisition or other transaction.  Accordingly,
the Debtors reserve all of their rights with respect to
the legal status of such intellectual property rights.

(h) **Causes of Action**.  The Debtors have
attempted to identify all causes of action against third
parties as assets in their Schedules and Statements, but
due to the size and scope of the Debtors' operations,
the Debtors may have omitted certain causes of action.
The Debtors reserve all of their rights with respect to
any causes of action that they may have (identified or
not), and neither these Global Notes nor the Schedules
and Statements shall be construed as or deemed a waiver
of any such causes of action.

(i) **Executory Contracts**.  The Debtors
have not set forth executory contracts as assets in
their Schedules and Statements.  The Debtors' executory
contracts have been set forth in Schedule G.

(j) **Property and equipment – owned**.
Unless otherwise noted, owned property and equipment are
stated at net book value.  The leases are identified in
the Debtors' Schedule G of Executory Contracts.

(k) **Property and equipment – leased**.  In
the ordinary course of their businesses, the Debtors
lease equipment and computer hardware and software from
certain third-party lessors for use in the daily
operations of their businesses.  Any such leases are set
forth in the Schedules and Statements.  Nothing in the
Schedules and Statements is or shall be construed as an
admission or determination as to the legal status of any
lease (including whether any lease is a true lease or a
financing arrangement), and the Debtors reserve all
rights with respect to any of such issues.

(l) **90-Day Payments**. The Debtors have
responded to Question 3b of the Statement of Financial
Affairs in a summary format by creditor, excluding

5

information regarding the creditor's address and
detailed payment information. Such information is
available upon written request to the Debtors' counsel.

(m) **Payments to Creditors and Insiders**.
On the Statement of Financial Affairs 3C and 23, each
Debtor has included all distributions made over the
twelve months preceding the filing to any individual
deemed an Insider (defined below) when the Debtor has
made such payments.  For purposes of the Schedules and
Statements, the Debtors define Insiders as (i) directors
and (ii) Section 16(b) officers.  They have listed items
such as payroll related payments, director fees, travel
reimbursements, benefit matches, relocation
reimbursements, life insurance premiums, stock related
benefits, etc.

In addition, certain Debtors have made payments
to, charged, or incurred charges from various affiliated
entities during the twelve months preceding the Petition
Date.  Due to the voluminous number of transactions that
are booked through the intercompany accounts during a
twelve month period, these transactions have been
reflected in the Schedules and Statements in a summary
fashion by listing the beginning and ending intercompany
balances and net change over the period October 31, 2007
to November 9, 2008.

(n) **Interests in Subsidiaries and
Affiliates**.  Circuit City owns directly or indirectly
the seventeen subsidiaries that are Debtors.  Equity
interests in subsidiaries primarily arise from common
stock ownership or member or partnership interests.
Each Debtor's "Schedule B-Personal Property" lists such
Debtor's ownership interests, if any, in subsidiaries.
For purposes of these Schedules and Statements, the
Debtors have listed the value of some ownership
interests as undetermined because the fair market value
of such stock or interests is dependent on numerous
variables and factors and may differ significantly from
the net book value.

(o) **Losses**. The Debtors routinely incur
losses for a variety of reasons including theft,

property damage, etc.  In response to question 8 in the
Statement of Financial Affairs, the Debtors have only
listed losses in the last year that were more than their
insurance deductable.

      (p) **Setoffs**. The Debtors routinely incur
setoffs resulting from ordinary course business
transactions with their customers and vendors, as well
as ordinary course business transactions among the
Debtors. Setoffs in the ordinary course can result from
various items including, but not limited to,
intercompany transactions, pricing discrepancies,
returns, warranties, and other disputes between the
Debtors and the Debtors and their customers or vendors.
These normal setoffs are consistent with the ordinary
course of business in the Debtors' industries and can be
particularly voluminous, making it unduly burdensome and
costly for the Debtors to list all such normal setoffs.
Therefore, such normal setoffs are excluded from the
Debtors' responses to Question 13 of the Statement of
Financial Affairs.

      (q) **Gift Cards**. The Bankruptcy Court
entered a first day order (the "Customer Practices
Order") granting authority to the Debtors to honor
certain prepetition customer obligations.  Pursuant to
the Customer Practices Order, the Debtors are honoring
gift cards that were purchased prepetition.  The Debtors
have not included customers holding gift cards in the
Schedules and Statements since they are currently
honoring these prepetition liabilities pursuant to the
Court order.

      (r) **Litigation Claims**. The Debtors
believe that certain counterparties to litigation may
have named the incorrect Debtor to the lawsuit.  As such,
the Debtors have scheduled the litigation on the
Schedules for the Debtor that was named in the lawsuit
and have scheduled the litigation on the Schedules for
the Debtor that is believed to be the correct Debtor.
Scheduling the litigation on multiple Debtors is not and
shall not be construed as an admission that the
counterparty has a claim against any of the Debtors.

7

(s) **Kinzer Technology, LLC and Patapsco Designs, Inc. Financial Statements**. The Debtors do not maintain separate financial statements for the Kinzer Technology, LLC ("Kinzer") and Patapsco Designs, Inc. ("Patapsco") Debtors.  The financial results, which include interest and royalty income, are recorded on Circuit City financial statements.  Thus, the Schedules and Statements for Circuit City include certain financial information relating to Kinzer and Patapsco.

(t) **Intercompany Receivables and Payables**. Before the Petition Date, transactions were made among various Debtors and/or payments were made to vendors on account of intercompany account balances.  Outstanding receivables among the Debtors are scheduled on Schedule B35 as net receivables and corresponding outstanding payables are listed on Schedule F as net payables.  The listing of these amounts is and shall not be construed as an admission of the characterization of such balances (as debt, equity or otherwise).  Additionally, certain of these intercompany balances may be disputed, and any amounts listed shall not be considered an admission as to their validity.

Certain intercompany transactions between Debtors are recorded in the general ledger system as Automatic Intercompany Balancing Entries ("AIBE") that are not segregated by entity.  At this time, the Debtors are not able to identify the specific counterparty to these AIBE transactions.  Thus, the counterparty to these AIBE transactions has been listed on Schedule F with a creditor name of "Various Counterparties".

(u) **Schedule D**:

(i)   Except as otherwise agreed pursuant to a stipulation or agreed order or any other order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled

8

claims of various creditors as secured claims, the
Debtors reserve all rights to dispute or challenge
the secured nature of any such creditor's claim or
the characterization of the structure of any such
transaction, or any document or instrument related
to such creditor's claim.

(ii)   In certain instances, a
Debtor may be a co-obligor, or guarantor with
respect to scheduled claims of other Debtors.  No
claim set forth on Schedule D of any Debtor is
intended to acknowledge claims of creditors that
are otherwise satisfied or discharged by other
entities.  The descriptions provided in Schedule D
are intended only to be a summary.  Reference to
the applicable loan agreements and related
documents is necessary for a complete description
of the collateral and the nature, extent, and
priority of any liens.  Nothing in the Global Notes
or the Schedules and Statements is or shall be
deemed or construed as a modification or
interpretation of the terms of such agreements.
Holders of secured claims by virtue of holding
setoff rights against the Debtors are not included
on Schedule D.  To the extent that the Debtors are
parties to capital leases, the Debtors have treated
those leases as executory contracts or unexpired
leases, which may be shown on Schedule G.  However,
the Debtors reserve their rights to assert that
such capital leases are secured financings, rather
than unexpired leases.

(v)  **Schedule F**.  In certain instances, a
Debtor may be a co-obligor or guarantor with respect to
scheduled claims of other Debtors, and no claim set
forth on Schedule F of any Debtor is intended to
acknowledge claims of creditors that are otherwise
satisfied or discharged by other entities.  The
descriptions provided in Schedule F are intended only to
be a summary.  Nothing in the Global Notes or the
Schedules and Statements shall be deemed a modification
or interpretation of the terms of such agreements.  The
claims of individual creditors for, among other things,

9

merchandise, goods, services or taxes are listed at the amounts listed on the Debtors' books and records and may not reflect credits or allowances due from such creditor. The Debtors reserve all of their rights with respect to such credits and allowances.  The dollar amounts listed may be exclusive of contingent and unliquidated amounts. The Debtors expressly incorporate by reference into Schedule F all parties to pending and potential pending litigation listed in the Debtors' Statements as contingent, unliquidated and disputed claims to the extent not already listed on Schedule F.  All parties to executory contracts and unexpired leases, including those listed on Schedule G, are holders of contingent and unliquidated unsecured claims arising from (i) obligations under those executory contracts or unexpired leases and/or (ii) rejection damages in the event that such executory contract or unexpired lease is rejected.  Not all such claims are duplicated on Schedule F.

(w) <strong>Schedule G</strong>:

(i)   The businesses of the Debtors are complex.  While every effort has been made to ensure the accuracy of the Schedule of Executory Contracts, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

(ii)   The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements that may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space, and other miscellaneous rights.  Such rights, powers, duties,

and obligations are not set forth on Schedule G.
Certain of the executory agreements may not have
been memorialized and could be subject to dispute.
Schedule G does not include stand alone purchase
orders for goods or equipment or nondisclosure
agreements.  Additionally, the Debtors may be
parties to various other agreements concerning real
property, such as easements, rights of way,
subordination, non-disturbance, and attornment
agreements, supplemental agreements,
amendments/letter agreements, title documents,
consents, site plans, maps, and other miscellaneous
agreements.  Such documents are not set forth in
Schedule G.  Certain of the agreements listed on
Schedule G may be in the nature of conditional
sales agreements or secured financings.

      (iii)  The presence of a contract
or agreement on this schedule does not constitute
an admission that such contract or agreement is an
executory contract or unexpired lease.  The Debtors
reserve all of their rights, claims, and causes of
action with respect to the contracts and agreements
listed on these Schedules.

      (iv)  The Debtors have attempted
to list all executory contracts and unexpired
leases separately.  However, due to the number of
executory contracts and unexpired leases, certain
contracts or leases may have been listed as one
entry or otherwise listed on a consolidated basis.
Nothing in the Global Notes or the Schedules and
Statements is or shall be construed as an admission
or determination as to the severability of an
executory contract or unexpired lease, and the
Debtors reserve all of their rights with respect to
the severability of any such contract or lease
(listed or not).

      (x) **Returns of Merchandise**.  The Debtors
in the ordinary course of their business return damaged,
recalled and defective merchandise to the vendor for
credit.  The Debtors have not listed returns of damaged

and defective merchandise in response to question 5 of the SOFA.

4.   **Claims**.  The Debtors' Schedules list creditors and set forth the Debtors' estimate of the amount of the claims of creditors as of the close of business on November 9, 2008.  Payments have been made subsequently to certain claimants pursuant to Bankruptcy Court first day orders in the Debtors' cases.  The Bankruptcy Court has, among other things, authorized the Debtors to continue certain customer practices and programs; to pay prepetition sales, use, trust fund and other taxes; and to pay certain prepetition freight carrier and related charges.  The Debtors have attempted to reflect these subsequent payments in the Schedules and Statements, but the actual unpaid claims of creditors may differ from the amounts set forth in the Schedules and Statements.

5.   **Employee Claims**.  The Bankruptcy Court entered a first day order (the "Employee Wages Order") granting authority to the Debtors to pay prepetition employee wages, compensation and employee benefits, and other obligations for Current Employees.[3]  Pursuant to such Employee Wages Order, for items covered by such order, the Debtors believe that any employee claims of Current Employees for prepetition amounts either have been satisfied or are in the process of being satisfied.  Accordingly, employee claims of Current Employees for amounts owing as of the end of the day on November 9, 2008 that have been paid or that are intended to be paid have not been included in the Schedules and Statements.  The Debtors have listed the Current Employees on Schedules E and/or F as having various types of claims that are not covered by the Employee Wages Order.

---

[3]   A current employee ("Current Employee") means an employee employed by the Debtors on the Petition Date and as of the filing of these Statements and Schedules.

6.    **Disputed, Contingent, and/or Unliquidated Claims**.  Schedules D, E, and F permit each of the Debtors to designate a claim as disputed, contingent, and/or unliquidated.  A failure to designate a claim on any of these schedules as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtors reserve the right to dispute, or assert offsets or defenses to any claim reflected on these Schedules as to nature, amount, liability, or status or to otherwise subsequently designate any claim as disputed, contingent or unliquidated.

7.    **Insurance**.  Circuit City maintains general liability insurance policies, and various other insurance policies, on behalf of all the Debtors.  A listing of all such insurance policies is set forth on Circuit City Schedule G.

8.    **Global Notes Control**.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

UNITED STATES BANKRUPTCY COURT
DISTRICT COURT EASTERN DISTRICT COURT OF VIRGINIA

In re: Circuit City Stores, Inc.
Case No.08-35653

**SUMMARY OF SCHEDULES**

Indicate as to each schedule whether the schedule is attached and state the number of pages in each.  Report the totals from
Schedules A, B, C, D, E, F, G, H, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the
amount of the debtor's assets.  Add the amounts of Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Amounts Scheduled | | |
| | | | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 14 | $       353,821,254 | | |
| B - Personal Property | YES | 49 | $    2,736,435,526 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D- Creditors Holding Secured Claims | YES | 34 | | $    1,308,220,512 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 151 | | $                    - | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 10865 | | $    1,941,112,932 | |
| G - Executory Contracts and Leases | YES | 1407 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | N/A |
| J- Current Expenses of Individual Debtor(s) | NO | 0 | | | N/A |
| Total Number of Sheets in ALL Schedules | | 12523 | | | |
| | Total Assets | | $    3,090,256,780 | | |
| | | Total Liabilities | | $    3,249,333,444 | |

UNITED STATES BANKRUPTCY COURT
DISTRICT COURT EASTERN DISTRICT COURT OF VIRGINIA

In re: Circuit City Stores, Inc.
Case No.08-35653

### SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant , community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE | | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| Building and Improvements net of depreciation | Owner | $ | 339,497,766 | See Exhibit A |
| Land | Owner | $ | 14,323,487 | See Exhibit A |
| **SCHEDULE A TOTAL** | | **$** | **353,821,254** | |

In re: Circuit City Stores, Inc.

Case No.08-35653

**Exhibit A - Location of Land, Building, and Leasehold Improvement**

| LOCATION ID | LOCATION NAME | ADDRESS | CITY | STATE |
|---|---|---|---|---|
| 00034 | Dallas Service | 3737 DUNCANVILLE RD | Dallas | TX |
| 00045 | Philadelphia Service | 400 CROSSING DR | BRISTOL | PA |
| 00073 | Atlanta Service | 1325 W CORPORATE CT | Lithia Springs | GA |
| 00247 | Kenny | 9954 Mayland Drive | Richmond | VA |
| 00255 | Bethlehem Dist Ctr | Circuit City Bethlehem DC - #00255 | Bethlehem | PA |
| 00325 | Boston Dist Ctr | 165 GROVE ST | FRANKLIN | MA |
| 00335 | Mid Atlantic Distribution Ctr | Circuit City Mid Atlantic DC - #00335 | Brandywine | MD |
| 00344 | Livermore Dist Ctr | Circuit City Livermore DC - #00344 | Livermore | CA |
| 00353 | Industry Distribution Center | Circuit City Industry DC - #00353 | Walnut | CA |
| 00379 | Walnut WG Dist Ctr | 501 South Cheryl Lane | Walnut | CA |
| 00505 | Fairview Heights SS | 55 Ludwig Dr | Fairview Heights | IL |
| 00506 | St Peters SS | 5610 Suemandy Road | St. Peters | MO |
| 00508 | Irving SS | 3888 IRVING MALL | IRVING | TX |
| 00509 | Prestonwood SS | 5301 Belt Line Blvd | Dallas | TX |
| 00516 | Highland OH SS | 3321 ALAMO AVE | Cincinnati | OH |
| 00518 | Pembroke Pines SS | 11810 Pines Blvd | Pembroke Pines | FL |
| 00519 | Atlantic City SS | 4215 BLACKHORSE PIKE | MAYS LANDING | NJ |
| 00520 | Outer Loop SS | 4805 Outer Loop | Louisville | KY |
| 00522 | Two Notch SS | 10136 TWO NOTCH RD | COLUMBIA | SC |
| 00530 | South County SS | 6926 S Lindbergh Blvd | St. Louis | MO |
| 00532 | Ellisville SS | 28 THF BLVD | CHESTERFIELD | MO |
| 00533 | Bridgeton SS | 5555 SAINT LOUIS MILLS BLVD-STE 259 | HAZELWOOD | MO |
| 00534 | Ferguson SS | 3344 Pershall Rd | Ferguson | MO |
| 00535 | Crestwood SS | 691 GRAVOIS BLUFFS BLVD | FENTON | MO |
| 00538 | Almeda SS | 10025 Almeda Genoa Rd | Houston | TX |
| 00540 | Sharpstown SS | 7553 Bellaire Blvd. | Houston | TX |
| 00541 | West Oaks SS | 2680 Highway 6 S | Houston | TX |
| 00542 | Willowbrook SS | 17727 Tomball Pkwy | Houston | TX |
| 00543 | Circuit City - Plano SS | 3300 N Central Expy | Plano | TX |
| 00544 | Ft. Worth/South Arlington | 3865 S. Cooper St | Arlington | TX |
| 00545 | Hulen SS | 4820 SW Loop 820-Overton Park Dr | Ft. Worth | TX |
| 00546 | Mesquite SS | 3733 W Emporium Cir | Mesquite | TX |
| 00566 | Baybrook SS | 18800 Gulf Fwy | Friendswood | TX |
| 00567 | Ardmore Dist Ctr | Circuit City Ardmore DC - #00567 | Ardmore | OK |
| 00569 | Cedar Hill SS | 731 N HWY 67 | CEDAR HILL | TX |
| 00570 | Savannah SS | 8108-G Abercorn Street | Savannah | GA |
| 00571 | Brandon SS | 10277 Adamo Dr | Tampa | FL |
| 00576 | Reading SS | 1101 Woodland Rd | Wyomissing | PA |
| 00582 | Olympic Service | 505 S Cheryl Ln | Walnut | CA |
| 00589 | Hickory SS | 2104 US Highway 70 SE | Hickory | NC |
| 00593 | Chesapeake Mini | 4107 Portsmouth Blvd-Ste 118 | Chesapeake | VA |
| 00597 | Austin | 10515 N Mopac Expy NB Bldg E | Austin | TX |
| 00598 | Sunset Valley SS | 5400 Brodie Ln | Sunset Valley | TX |
| 00700 | Cottman SS | 7227 Bustleton Ave | Philadelphia | PA |
| 00704 | Waldorf SS | 3000 Festival Way | Waldorf | MD |
| 00711 | Valley Forge | 400 W Swedesford Rd | Berwyn | PA |
| 00712 | Town Center SS | 1185 Ernest W Barrett Pkwy NW | Kennesaw | GA |
| 00725 | State Road SS | 400 S State Rd | Springfield | PA |
| 00734 | Cherry Hill SS | 1450 Nixon Dr | Mount Laurel | NJ |
| 00743 | Willow Grove SS | 2510 W Moreland Rd | Willow Grove | PA |
| 00754 | Kearny-Xdoc 325 | 136 PARIS ST-#158 | NEWARK | NJ |
| 00755 | Marion Distribution Center | Circuit City Marion DC - #00755 | MARION | IL |
| 00759 | Barboursville Cc | 400 MALL RD | BARBOURSVILLE | WV |
| 00762 | Charleston Cc | 39 RHL BLVD | S CHARLESTON | WV |

In re: Circuit City Stores, Inc.

Case No.08-35653

**Exhibit A - Location of Land, Building, and Leasehold Improvement**

| LOCATION ID | LOCATION NAME | ADDRESS | CITY | STATE |
|---|---|---|---|---|
| 00766 | Daytona SS | 2500 W International Speedway Blvd | Daytona Beach | FL |
| 00775 | Orlando Distribution Center | Circuit City Orlando DC - #00775 | Groveland | FL |
| 00784 | Wheaton SS | 11160 Veirs Mill Rd | Wheaton | MD |
| 00785 | Annapolis CC | 150 Jennifer Rd-Ste A | Annapolis | MD |
| 00800 | Augusta SS | 239 ROBERT C DANIEL JR PKWY | Augusta | GA |
| 00802 | Springfield SS | 6640 LOISDALE RD | SPRINGFIELD | VA |
| 00803 | Tyson's Corner SS | 1905 Chain Bridge Rd | McLean | VA |
| 00805 | Chesterfield | 1321 Huguenot Rd | Midlothian | VA |
| 00814 | Potomac Mills SS | 14500 Potomac Mills Rd | Woodbridge | VA |
| 00815 | Knoxville SS | 151 N Peters Rd | Knoxville | TN |
| 00817 | Va Beach SS | 110 S INDEPENDENCE BLVD | VIRGINIA BEACH | VA |
| 00820 | Greensboro SS | 4217 W WENDOVER AVE-STE C | Greensboro | NC |
| 00821 | Beltsville SS | 11011 Baltimore Ave | Beltsville | MD |
| 00823 | Spartanburg SS | 1508-B W O Ezell Blvd | Spartanburg | SC |
| 00824 | Landover SS | 1020 SHOPPERS WAY | LARGO | MD |
| 00825 | Marlow Heights SS | 3551 32nd Ave | Marlow Heights | MD |
| 00827 | Hoover SS | 4351 CREEKSIDE AVE | HOOVER | AL |
| 00828 | University SS | 18061 HIGHWOODS PRESERVE PKWY | Tampa | FL |
| 00829 | Irondale SS | 7720 Ludington Ln | Birmingham | AL |
| 00830 | Winston Salem SS | 910 Hanes Mall Blvd | Winston-Salem | NC |
| 00831 | Gastonia SS | 2651 E FRANKLIN BLVD | GASTONIA | NC |
| 00832 | Pensacola SS | 6121 N Davis Hwy | Pensacola | FL |
| 00834 | Camp Creek  SS | 3755 Carmia Drive, SW | East Point | GA |
| 00835 | Roanoke SS | 1900 VALLEY VIEW BLVD NW | Roanoke | VA |
| 00836 | Glen Burnie SS | 78 Mountain Rd | Glen Burnie | MD |
| 00837 | Orlando South SS | 7915 S Orange Blossom Trl | Orlando | FL |
| 00838 | Orlando Central SS | 2728 E Colonial Dr | Orlando | FL |
| 00839 | Orlando North SS | 1140 E Altamonte Dr | Altamonte Springs | FL |
| 00840 | Circuit City - Raleigh SS | 4601 Creedmoor Rd | Raleigh | NC |
| 00841 | Lexington SS | 2434 Nicholasville Rd | Lexington | KY |
| 00843 | TN: Rivergate | 2088 Gallatin Pike N | Madison | TN |
| 00845 | Charlotte SS | 2109 MATTHEWS TOWNSHIP PKWY | MATTHEWS | NC |
| 00846 | Gaithersburg SS | 602 Quince Orchard Rd | Gaithersburg | MD |
| 00847 | Golden Ring SS | 8823 PULASKI HWY | BALTIMORE | MD |
| 00848 | Pompano SS | 1700 N FEDERAL HWY | FORT LAUDERDALE | FL |
| 00849 | Dadeland SS | 7700 N Kendall Dr-#400 | Miami | FL |
| 00850 | Durham SS | 3400 Westgate Dr | Durham | NC |
| 00851 | Chattanooga SS | 2208 Hamilton Place Blvd | Chattanooga | TN |
| 00852 | Fayetteville SS | 5075 Morganton Rd-Ste 160 | Fayetteville | NC |
| 00853 | American Way SS | 6491 Winchester Rd | Memphis | TN |
| 00854 | Route 40 West SS | 6026 Baltimore Nat'l Pike | Catonsville | MD |
| 00855 | Huntsville SS | 5900 University Dr NW | Huntsville | AL |
| 00856 | Mobile SS | 3725 AIRPORT BLVD | MOBILE | AL |
| 00857 | Dale Mabry SS | 2710 N Dale Mabry Hwy | Tampa | FL |
| 00859 | Aventura SS | 20669 Biscayne Blvd | Miami | FL |
| 00861 | Hialeah SS | 400 W 49th St | Hialeah | FL |
| 00862 | W Palm Beach SS | 1901 Okeechobee Blvd | West Palm Beach | FL |
| 00863 | Coral Springs SS | 6001 W Sample Rd | Coral Springs | FL |
| 00865 | Greenville SC SS | 840 Woods Crossing Rd | Greenville | SC |
| 00866 | Rockville SS | 1501 ROCKVILLE PIKE | ROCKVILLE | MD |
| 00867 | Lakeland SS | 4212 US HIGHWAY 98 N | Lakeland | FL |
| 00868 | Charleston SS | 7800 Rivers Ave | NORTH Charleston | SC |
| 00871 | The Commons SS | 8045 Giacosa Pl-Wolf Chase Commons | Memphis | TN |
| 00876 | St Petersburg SS | 2066 Tyrone Blvd N | Saint Petersburg | FL |

In re: Circuit City Stores, Inc.

Case No.08-35653

**Exhibit A - Location of Land, Building, and Leasehold Improvement**

| LOCATION ID | LOCATION NAME | ADDRESS | CITY | STATE |
|---|---|---|---|---|
| 00877 | St Matthews SS | 4600 SHELBYVILLE RD | LOUISVILLE | KY |
| 00878 | Florence SS | 8125 Mall Rd | Florence | KY |
| 00880 | Akers Mill SS | 2971 Akers Mills Road | Atlanta | GA |
| 00884 | Southlake SS | 1906 Mount Zion Rd | Morrow | GA |
| 00886 | Buckhead SS | 3637 Peachtree Rd NE | Atlanta | GA |
| 00888 | South Blvd CC SS | 9563 South Blvd | Charlotte | NC |
| 00890 | Bailey's Crossroads SS | 5718 Columbia Pike | BaileysCrossroads | VA |
| 00891 | Clearwater SS | 24244 US Highway 19 N | Clearwater | FL |
| 00892 | Atlantic Blvd SS | 9317 ATLANTIC BLVD | Jacksonville | FL |
| 00893 | Orange Park SS | 6155 Youngerman Cir | Jacksonville | FL |
| 00894 | Dixie Hwy SS | 5120 Dixie Hwy | Louisville | KY |
| 00896 | Columbia SC SS | 238 Harbison Blvd | Columbia | SC |
| 00897 | Bradenton SS | 4495 14th St W | Bradenton | FL |
| 00910 | Tri-County SS | 493 E Kemper Rd | CINCINNATI | OH |
| 00913 | Port Richey SS | 6325 Tacoma Dr | Port Richey | FL |
| 00920 | Hickory Hollow Mall | 5221 Hickory Hollow Pkwy | Antioch | TN |
| 00921 | Asheville SS | 107-C RIVER HILLS RD | Asheville | NC |
| 00922 | Fort Myers SS | 4380 Cleveland Ave-STE 1 | Fort Myers | FL |
| 00949 | Allentown SS | 1055 Grape St | Whitehall | PA |
| 01600 | Harrisonburg MS | 259 BURGESS RD | Harrisonburg | VA |
| 01601 | Fredericksburg MS | 1731 CARL D SILVER PKWY | Fredericksburg | VA |
| 01602 | Tyler Micro | 4910 S Broadway Ave | Tyler | TX |
| 01603 | Longview Micro | 406 W Loop 281 | Longview | TX |
| 01604 | Charlottesville Mini | 100 Albemarle Sq | Charlottesville | VA |
| 01607 | Jacksonville NC | 1171 Western Blvd | Jacksonville | NC |
| 01608 | Wilmington Mini | 5325 Market St | Wilmington | NC |
| 01609 | Winchester Micro | 2580 S. Pleasant Valley Rd | Winchester | VA |
| 01610 | Waco | 4905 W Waco Dr | Waco | TX |
| 01611 | Temple Micro | 3310 S 31st St | Temple | TX |
| 01615 | Athens Mini | 4110 Atlanta Hwy | Bogart | GA |
| 01616 | Anderson SC Mini | 3423 Clemson Blvd-Ste B | Anderson | SC |
| 01624 | College Station Micr | 1505 University Dr | College Station | TX |
| 01627 | Florence | 2400 David H. McLeod Blvd | Florence | SC |
| 01645 | Salisbury NC | 345 Faith Rd | Salisbury | NC |
| 01681 | Albany GA | 1223 N WESTOVER BLVD | ALBANY | GA |
| 01683 | Altoona | 141 SIERRA DR | ALTOONA | PA |
| 01687 | Houma | 1729 Martin Luther King Blvd | Houma | LA |
| 01693 | State College | 48 COLONNADE WAY | STATE COLLEGE | PA |
| 01695 | Victor | 20 SQUARE DR | VICTOR | NY |
| 01697 | New York Manhatten 3 | 232 E 86TH ST-#240 | NEW YORK | NY |
| 01806 | Cuyahoga Falls Outlet | 1120 Main St | Cuyahoga Falls | OH |
| 01809 | Muskegon Outlet | 1650 E Sherman Blvd | Muskegon | MI |
| 01811 | Milwaukee Outlet | 8173 W Brown Deer Road | Milwaukee | WI |
| 01813 | Columbus Outlet | 4030 West Broad Street | Columbus | OH |
| 01814 | Indianapolis Outlet | 10235 E Washington St | Indiannapolis | IN |
| 01816 | Orange Outlet | 130 Boston Post Road | Orange | CT |
| 01818 | Bloomingdale Outlet | 152 S Gary Ave | Bloomingdale | IL |
| 01880 | Pontiac | 550 N Telegraph Rd | Pontiac | MI |
| 01882 | Federal Way Outlet | 34920 Enchanted Mall Way | Federal Way | WA |
| 03100 | Circuit City - West Broad SS | 9900 W Broad St | Glen Allen | VA |
| 03103 | Oxford Valley SS | 100 Lincoln Ave | Langhorne | PA |
| 03104 | Lawrenceville SS | 3350 Brunswick AVE | Lawrenceville | NJ |
| 03106 | Southpark Mini | 820 Southpark Blvd | Colonial Heights | VA |
| 03107 | North Point SS | 6290 N Point Pkwy | Alpharetta | GA |

In re: <u>Circuit City Stores, Inc.</u>
Case No.08-35653

**Exhibit A - Location of Land, Building, and Leasehold Improvement**

| LOCATION ID | LOCATION NAME | ADDRESS | CITY | STATE |
|---|---|---|---|---|
| 03108 | South Portland Me | 555 Maine Mall Rd | S. Portland | ME |
| 03111 | Schaumburg SS | 1420 E Golf Rd | Schaumburg | IL |
| 03112 | Downers Grove SS | 2900 Highland Ave | Downers Grove | IL |
| 03113 | Ford City SS | 7414 S Cicero Ave | Chicago | IL |
| 03118 | Skokie SS | 5701 W Touhy Ave | Niles | IL |
| 03120 | Berwyn SS | 7001 Cermak RD | Berwyn | IL |
| 03121 | Naperville SS | 460 S State Route 59 | Naperville | IL |
| 03122 | Calumet City SS | 1747 E West Rd | Calumet City | IL |
| 03123 | Joliet Mini | 3150 Tonti Dr-Joliet Mall | Joliet | IL |
| 03124 | Vernon Hills SS | 551 N Milwaukee Ave | Vernon Hills | IL |
| 03125 | Bloomingdale SS | 340 W ARMY TRAIL RD | Bloomingdale | IL |
| 03126 | Orland Hills SS | 9231 159th St | Orland Hills | IL |
| 03127 | Gurnee Mills | 6124 GRAND AVE | Gurnee | IL |
| 03128 | Merrillville SS | 2757 E 81st Ave | Merrillville | IN |
| 03129 | Algonquin | 1812 Randall Road | Algonquin | IL |
| 03131 | Lincoln Park SS | 2500 N Elston Ave | Chicago | IL |
| 03133 | Burnsville SS | 14141 Aldrich Ave S | Burnsville | MN |
| 03134 | Rosedale SS | 1750 Highway 36 W-Ste B | ROSEVILLE | MN |
| 03135 | Woodbury Mini | 8250 Tamarack Vlg | Woodbury | MN |
| 03136 | Southdale SS | 4260 W 78th St | Bloomington | MN |
| 03137 | Maplewood SS | 1940 County Rd-D E | Maplewood | MN |
| 03139 | Ridgedale SS | 1001 Plymouth Rd | Minnetonka | MN |
| 03140 | St Cloud SS | 3316 W Division St | Saint Cloud | MN |
| 03141 | Newington | 3440 Berlin Tpke | Newington | CT |
| 03142 | Buckland Hills | 230 Hale Rd | Manchester | CT |
| 03143 | Milford/Orange | 1389 Boston Post Road | Milford | CT |
| 03144 | North Haven | 19 Universal Dr | North Haven | CT |
| 03146 | E Springfield SS | 510 Parker St | Springfield | MA |
| 03147 | Binghamton SS | 3124 Vestal Pkwy E | Vestal | NY |
| 03149 | Utica Mini | 1 Sangertown Sq | New Hartford | NY |
| 03150 | Syracuse South SS | 9090 CAROUSEL CENTER DRIVE | SYRACUSE | NY |
| 03151 | Cheektowaga SS | 3757 Union Rd | Cheektowaga | NY |
| 03152 | Amherst SS | 3040 Sheridan Dr | Amherst | NY |
| 03153 | Hamburg Mini | 1020 McKinley MALL | Blasdell | NY |
| 03154 | Greece SS | 144 Greece Ridge Center Dr | Rochester | NY |
| 03157 | Christiana | 700 Center Blvd | Newark | DE |
| 03158 | Wilmington/Concord | 4130 Concord Pike | Wilmington | DE |
| 03159 | Holyoke SS | 33 Holyoke St | Holyoke | MA |
| 03160 | Albany 1 SS | 161 WASHINGTON AVE EXT | ALBANY | NY |
| 03164 | Salisbury Mini | 2640 N Salisbury Blvd | Salisbury | MD |
| 03165 | Western Hills SS | 5455 Glenway Ave-Glenway Crossing II | Cincinnati | OH |
| 03166 | Bel Air SS | 680 Marketplace Dr | Bel Air | MD |
| 03167 | Peoria/Westlake SS | 2601 W Lake Ave | Peoria | IL |
| 03168 | Bloomington Mini | 1500 E Empire St-STE 1A | Bloomington | IL |
| 03169 | Springfield II SS | 3051 Wabash Ave | Springfield | IL |
| 03170 | Champaign/Urbana SS | 2006 N Prospect Ave | Champaign | IL |
| 03171 | Crystal Lake SS | 4483 US Highway 14 | Crystal Lake | IL |
| 03172 | Manassas | 10640 Davidson Pl | Manassas | VA |
| 03175 | Brookfield SS | 665 MAIN STREET | Brookfield | WI |
| 03176 | Southridge | 4585 S 76th St | Greenfield | WI |
| 03177 | Racine Mini | 2710-C S GREEN BAY RD | RACINE | WI |
| 03181 | Mentor SS | 7900 Plaza Blvd | Mentor | OH |
| 03182 | Lorain SS | 110 MARKET DR-MIDWAY MRKT | ELYRIA | OH |
| 03184 | West Madison I | 450 Commerce Dr | Madison | WI |

In re: Circuit City Stores, Inc.

Case No.08-35653

**Exhibit A - Location of Land, Building, and Leasehold Improvement**

| LOCATION ID | LOCATION NAME | ADDRESS | CITY | STATE |
|---|---|---|---|---|
| 03185 | East Madison II | 2301 E Springs Dr | Madison | WI |
| 03186 | Mishawaka | 5944 Grape Rd | Mishawaka | IN |
| 03187 | Canton SS | 4381 Whipple Ave NW | Canton | OH |
| 03189 | Dayton Mall SS | 2700 Miamisburg Centerville Rd | Dayton | OH |
| 03192 | Greenwood | 8014  US Highway 31 S | INDIANAPOLIS | IN |
| 03193 | Castleton SS | 5410 E 82nd St | Indianapolis | IN |
| 03194 | Columbus | 1343 N NATIONAL RD | COLUMBUS | IN |
| 03196 | Beaver SS OH | 2720 Towne Dr-Ste 100 | DAYTON | OH |
| 03197 | Poughkeepsie SS | 1910 South Rd | Poughkeepsie | NY |
| 03198 | Rockford SS | 5460 E State St | Rockford | IL |
| 03200 | Columbus SS | 5555 WHITTLESEY BLVD-BLDG 1000 | COLUMBUS | GA |
| 03202 | Gainesville SS | 7001 NW 4th Blvd | Gainesville | FL |
| 03203 | Sarasota SS | 4708 S Tamiami Trl | Sarasota | FL |
| 03204 | Ft Walton Mini | 419A Mary Esther Cutoff NW | Fort Walton Beach | FL |
| 03205 | Naples SS | 5052 Airport Pulling Rd N | Naples | FL |
| 03206 | Lafayette LA SS | 5624 Johnston St | Lafayette | LA |
| 03207 | West Dade SS | 8575 NW 13th Ter | DORAL | FL |
| 03208 | Kansas City North SS | 8440 N Madison Ave | Kansas City | MO |
| 03210 | Independence Mall SS | 18701 E 39th St S | Independence | MO |
| 03212 | Abilene | 4351 RIDGEMONT DR | ABILENE | TX |
| 03215 | Wichita West SS | 6920 W Kellogg Dr | Wichita | KS |
| 03217 | Springfield MO SS | 3600 S Glenstone Ave | Springfield | MO |
| 03218 | Lincoln SS | 6140 O St | Lincoln | NE |
| 03219 | Columbia MO SS | 1901 Bernadette Dr-#2 | Columbia | MO |
| 03220 | Gwinnett Mall | 3850 Venture Dr | Duluth | GA |
| 03222 | Perimeter SS | 1165 Perimeter Ctr W | Atlanta | GA |
| 03226 | Cool Springs SS | 545 Cool Springs Blvd | Franklin | TN |
| 03227 | Cary, NC SS | 1490 Piney Plains Rd | CARY | NC |
| 03228 | Charlotte University | 8215 University City Blvd-Ste D | Charlotte | NC |
| 03229 | Midland | 4110 W Loop 250 N | Midland | TX |
| 03230 | High Point NC SS | 1030 Mall Loop | High Point | NC |
| 03233 | Galleria SS | 4500 San Felipe St | Houston | TX |
| 03234 | Ocala | 3402 SW 36th Ter | Ocala | FL |
| 03237 | Boynton Beach SS | 515 N Congress Ave | Boynton Beach | FL |
| 03238 | Shreveport | 7091 Youree Dr. | SHREVEPORT | LA |
| 03240 | Fayetteville | 744 E Joyce Blvd | Fayetteville | AR |
| 03241 | Jensen Beach | 2550 NW FEDERAL HWY | STUART | FL |
| 03242 | Greenville NC SS | 3060 S Evans St | Greenville | NC |
| 03243 | Columbus/Tupelo | 3834 MARKET CENTER DR | TUPELO | MS |
| 03244 | Rocky Mount | 1271 COBB CORNER DR | Rocky Mount | NC |
| 03246 | Myrtle Beach | 508 SEABOARD ST | MYRTLE BEACH | SC |
| 03247 | Johnson City Xing | 3211 Peoples St-Ste A | Johnson City | TN |
| 03249 | Sawgrass | 12300 W Sunrise Blvd | PLANTATION | FL |
| 03252 | Kingsport | 1001 Waterman Private Rd | Kingsport | TN |
| 03253 | The Woodlands | 1455 Lake WoodlandS Dr | The Woodlands | TX |
| 03254 | Sugar Land | 16742 Southwest Fwy | Sugar Land | TX |
| 03255 | Covington | 790 N HWY 190 | COVINGTON | LA |
| 03260 | Tulsa South | 5313 E 41st St | Tulsa | OK |
| 03262 | Witchita Falls | 3121 Lawrence Rd | Wichita Falls | TX |
| 03263 | TX: Austin (Round Rock) | 120 SUNDANCE Pkwy | ROUND ROCK | TX |
| 03264 | Dallas (Frisco) | 2930-F PRESTON RD-600 | FRISCO | TX |
| 03268 | West Orlando | 751 GOOD HOMES RD | ORLANDO | FL |
| 03269 | Circuit City - Citrus Park | 6918 Gunn Hwy | Tampa | FL |
| 03270 | Biloxi | 15210 CROSSROADS PKWY | GULFPORT | MS |

In re: Circuit City Stores, Inc.

Case No.08-35653

**Exhibit A - Location of Land, Building, and Leasehold Improvement**

| LOCATION ID | LOCATION NAME | ADDRESS | CITY | STATE |
|---|---|---|---|---|
| 03274 | Lake Charles | 2990 E Prien Lake Rd | Lake Charles | LA |
| 03276 | Clarksville | 2819-D Wilma Rudolf Blvd | Clarksville | TN |
| 03280 | Anniston | 704 S Quintard Ave | Anniston | AL |
| 03281 | Rome SS | 2700 MARTHA BERRY HWY NE | ROME | GA |
| 03283 | Dothan | 2821 MONTGOMERY HIGHWAY | DOTHAN | AL |
| 03284 | Laurel-Hattiesburg | 1000 TURTLE CREEK RD | HATTIESBURG | MS |
| 03285 | Turtlecreek | Mall of Turtlecreek | Jonesboro | AR |
| 03289 | Merritt Island | 450 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL |
| 03297 | Snellville SS | 1670 SCENIC HWY N-STE 124 | SNELLVILLE | GA |
| 03298 | Panama City SS | 427 E 23RD ST | PANAMA CITY | FL |
| 03299 | Overland Park | 12020 METCALF AVE | OVERLAND PARK | KS |
| 03317 | Everett Mall | 510 SW Everett Mall Way | Everett | WA |
| 03318 | Lynnwood SS | 2800 196th St SW | Lynnwood | WA |
| 03319 | Bellevue Crossroads | 15600 NE 8th St-Ste M1 | Bellevue | WA |
| 03321 | Tacoma Mall | 4124 Tacoma Mall Blvd | Tacoma | WA |
| 03326 | Bellingham SS | 3944 Meridian St | Bellingham | WA |
| 03331 | Spokane 1 | 7701 N Division St | Spokane | WA |
| 03336 | South Center | 223 Andover Park E | Tukwila | WA |
| 03338 | Olympia SS | 2815 SW Capital Mall Dr | Olympia | WA |
| 03342 | Silverdale Mini | 9991 Mickleberry Rd NW | Silverdale | WA |
| 03355 | Mantua | Route 55 & Route 553 | Mantua | NJ |
| 03357 | Norman | 1620 24TH AVE NW | Norman | OK |
| 03382 | Valley Spokane 2 | 15110 E Indiana Ave | SPOKANE VALLEY | WA |
| 03403 | Port Charlotte | 18700 VETERANS BLVD | PORT CHARLOTTE | FL |
| 03405 | Boca Raton | 1400 Glades Rd | Boca Raton | FL |
| 03406 | Douglasville Superstore | 9365 THE LANDING DR-STE A | DOUGLASVILLE | GA |
| 03409 | Circuit City at The Avenues | 9041 Southside Blvd | Jacksonville | FL |
| 03411 | Mall of Georgia | 3295 BUFORD DR | BUFORD | GA |
| 03416 | Conyers | 1540 DOGWOOD DR SE | CONYERS | GA |
| 03418 | Sanford | 1101 WP Ball Blvd | Sanford | FL |
| 03421 | Newnan | 1098 HIGHWAY 34 E | NEWNAN | GA |
| 03423 | Vero Beach | 6560 20TH ST | VERO BEACH | FL |
| 03426 | Camelback Location | 1670 E CAMELBACK RD | PHOENIX | AZ |
| 03501 | Central North SS | 10400 N Central Expy | Dallas | TX |
| 03502 | San Antonio SS | 6001 NW Loop 410, Suite 108 | San Antonio | TX |
| 03503 | Windsor Park SS | 8540 Four Winds Dr | Windcrest | TX |
| 03504 | Corpus Christi | 5425 S Padre Island Dr-STE 135 | Corpus Christi | TX |
| 03505 | North Richland SS | 1451 WEST PIPELINE ROAD | HURST | TX |
| 03506 | West Bank SS | 4945 Lapalco Blvd | Marrero | LA |
| 03507 | Veterans SS | 2421 Veterans Memorial Blvd | Kenner | LA |
| 03508 | Crossroads Mini | 1409 W I 240 Service Road | Oklahoma City | OK |
| 03510 | Tulsa South SS | 9027 E 71 St S | Tulsa | OK |
| 03511 | Baton Rouge SS | 8640 Airline Hwy | Baton Rouge | LA |
| 03512 | McAllen SS | 507 W Expressway 83 | McAllen | TX |
| 03513 | Brownsville SS | 3000 PABLO KISEL BLVD-STE 100 | Brownsville | TX |
| 03514 | Amarillo SS | 2510 S Soncy Rd | Amarillo | TX |
| 03515 | Bellevue SS | 7669 Highway 70 S | Nashville | TN |
| 03516 | TX:  GRAPEVINE | 250 N KIMBALL AVE | SOUTHLAKE | TX |
| 03518 | Raleigh North | 3340 Cypress Plantation Trail | Raleigh | NC |
| 03520 | Northshore SS | 13350 E Freeway | Houston | TX |
| 03521 | Jackson MS SS | 1045 E County Line Rd | Jackson | MS |
| 03522 | Garland | 325 Coneflower Dr | Garland | TX |
| 03525 | Wellington | 10570 W FOREST HILL BLVD | WELLINGTON | FL |
| 03527 | Silverlake Village | 3137 SILVERLAKE DR | PEARLAND | TX |

In re: Circuit City Stores, Inc.

Case No.08-35653

**Exhibit A - Location of Land, Building, and Leasehold Improvement**

| LOCATION ID | LOCATION NAME | ADDRESS | CITY | STATE |
|---|---|---|---|---|
| 03529 | Exton, PA | 128 WOODCUTTER ST | EXTON | PA |
| 03549 | Short Pump | 11732 W BROAD ST | RICHMOND | VA |
| 03550 | Greenville Point SS | 1140 Woodruff Road | Greenville | SC |
| 03551 | Garfield Heights SS | 5642 Transportation Blvd. | Garfield Heights | OH |
| 03552 | Slidell SS | 61119 AIRPORT RD | SLIDELL | LA |
| 03554 | Bainbridge SS | 7705 MARKET PLACE DR | Aurora | OH |
| 03556 | Whitman Square SS | 9733 EAST ROOSEVELT BLVD | PHILADELPHIA | PA |
| 03560 | Spring Hill | 13199 CORTEZ BLVD | BROOKSVILLE | FL |
| 03561 | Millennia Boulevard | 4155 Millenia Blvd | Orlando | FL |
| 03562 | Concord Mills Mall | 8210 CONCORD MILLS BLVD | CONCORD | NC |
| 03564 | Quail Springs | 13730 N PENNSYLVANIA AVE | OKLAHOMA CITY | OK |
| 03569 | Miami | 3401 N. Miami Avenue | Miami | FL |
| 03570 | Hyattsville | 2900 Belcrest Center Drive | Hyattsville | MD |
| 03572 | Polaris | 8655 LYRA DRIVE | COLUMBUS | OH |
| 03575 | Parma-Brooklyn | 7349 NORTHCLIFF AVE | BROOKLYN | OH |
| 03576 | Lake Worth | 6592 Lake Worth Blvd | Lake Worth | TX |
| 03577 | Rockwall | 959 East Interstate 30 | Rockwall | TX |
| 03579 | Meyerland Plaza | 100 Meyerland Plaza Mall | Houston | TX |
| 03582 | LA QUINTA | 78-825 HWY 111 | LA QUINTA | CA |
| 03583 | CHRISTIANSBURG | 000 WELCOME ST | CHRISTIANSBURG | VA |
| 03584 | San Antonio/New Braunfels | 1286 Hwy I35 | New Braunfels | TX |
| 03587 | BETHLEHEM/SOUTHMONT CENT | 4413 BIRKLAND PLACE | EASTON | PA |
| 03588 | Austin/SPark Meadows SS | 9600 S IH 35 SVRD | Austin | TX |
| 03589 | MEMPHIS/SOUTHHAVEN | 6680 Southcrest Parkway | SOUTHHAVEN | MS |
| 03590 | MERIDEN/CHANBERLAIN PLAZA | 495 CHAMBERLAIN HWY | MERIDEN | CT |
| 03591 | WARRINGTON | 1015 Main Street | WARRINGTON | PA |
| 03592 | Plymouth/Colony Place SS | 228 Colony Place | Plymouth | MA |
| 03595 | ORLANDO/WATERFORD LAKES | 400 North Alfalfa Trail | WATERFORD LAKES | FL |
| 03597 | Raleigh/Apex SS | 1591 Beaver Creek Commons Drive | Apex | NC |
| 03598 | ACWORTH/LAKESIDE | 3384 Cobb Parkway NW Suite 100 | ACWORTH | GA |
| 03599 | BOSTON/SOUTH BAY CENTER | 6 Allstate Rd | Boston | MA |
| 03601 | N Attleboro Mini | 1360 S. Washington St. | North Attleboro | MA |
| 03602 | Worchester SS | 70 WORCESTER PROVIDENCE TPKE-140 | MILLBURY | MA |
| 03603 | Ann Arbor SS | 3547 Washtenaw Ave | Ann Arbor | MI |
| 03604 | Dearborn SS | 5600 Mercury Dr | Dearborn | MI |
| 03606 | Lakeside | 14105 Hall Rd | Shelby Township | MI |
| 03607 | Roseville | 20550 E 13 Mile Rd | Roseville | MI |
| 03608 | Novi | 43525 W OAKS DR | NOVI | MI |
| 03611 | Taylor SS | 23351 Eureka Rd | Taylor | MI |
| 03613 | Westland MI SS | 36300 Warren Rd | Westland | MI |
| 03614 | Sawmill SS | 2582 Sawmill Place Blvd | Columbus | OH |
| 03615 | Easton SS | 4056 Morse Rd | Columbus | OH |
| 03616 | Brice SS | 2885 Gender Rd | Reynoldsburg | OH |
| 03617 | Century SS | 9931 Mountain View Dr | West Mifflin | PA |
| 03618 | Wilkins SS | 3475 William Penn Hwy | Pittsburgh | PA |
| 03619 | Ross Park SS | 7219 McKnight Rd | Pittsburgh | PA |
| 03621 | Evansville | 225 N Burkhardt Rd | Evansville | IN |
| 03622 | Field-Ertel SS | 12130 Royal Point Dr | Cincinnati | OH |
| 03624 | North Town SS | 20 Coon Rapids Blvd NW | Coon Rapids | MN |
| 03625 | Schereville SS | 707 US HIGHWAY 41 | SCHEREVILLE | IN |
| 03626 | Niles | 2380 NILES COURTLAND RD SE | WARREN | OH |
| 03627 | Columbia SS | 7667 ARUNDEL MILLS BLVD | HANOVER | MD |
| 03628 | Frederick SS | 5606 Buckeystown Pike | Frederick | MD |
| 03629 | Boardman SS | 7230 Market St | Boardman | OH |

In re: Circuit City Stores, Inc.

Case No.08-35653

**Exhibit A - Location of Land, Building, and Leasehold Improvement**

| LOCATION ID | LOCATION NAME | ADDRESS | CITY | STATE |
|---|---|---|---|---|
| 03630 | Saginaw | 2970 Tittabawassee Rd | Saginaw | MI |
| 03631 | Flint | 4071 Miller Rd | Flint | MI |
| 03632 | Walker | 3410 Alpine Ave NW | Grand Rapids | MI |
| 03633 | Kentwood SS | 4600 28th St SE | Grand Rapids | MI |
| 03634 | Portage SS | 6026 S Westnedge Ave | Portage | MI |
| 03635 | Lansing West SS | 5501 W Saginaw Hwy | Lansing | MI |
| 03637 | Auburn Hills SS | 4612 BALDWIN RD | AUBURN HILLS | MI |
| 03638 | Hagerstown | 17766 GARLAND GROH BLVD | HAGERSTOWN | MD |
| 03639 | Oyster Point | 12140 Jefferson Ave | Newport News | VA |
| 03640 | Greenbrier SS | 1589 CROSSWAYS BLVD | CHESAPEAKE | VA |
| 03641 | KEENE | 41 Ash Brook Rd | KEENE | NH |
| 03645 | LAREDO | Mall Del Norte | LAREDO | TX |
| 03648 | Augusta Marketplace | 80 Stephen King Dr | Augusta | ME |
| 03654 | Appleton | 4635 W College Ave | Grand Chute | WI |
| 03659 | Leesburg SS | 536 FORT EVANS RD NE | Leesburg | VA |
| 03661 | Bay Shore | 1675-B Sunrise Hwy | BAY SHORE | NY |
| 03662 | Trumbull | 5065 Main St | Trumbull | CT |
| 03663 | Kings Plaza | 369 GATEWAY DR | BROOKLYN | NY |
| 03664 | Atlantic Center | 625 Atlantic Ave-Atlantic Center | Brooklyn | NY |
| 03666 | Parkersburg | 605 GRAND CENTRAL AVE | VIENNA | WV |
| 03668 | Danbury | 110 Federal Rd-STE 1 | Danbury | CT |
| 03669 | East Brunswick | 327 Route 18 | East Brunswick | NJ |
| 03670 | Eatontown | 90 STATE ROUTE 36 | EATONTOWN | NJ |
| 03671 | Freehold | 4345 US HIGHWAY 9 | FREEHOLD | NJ |
| 03672 | Westbury | 1504 Old Country Rd | Westbury | NY |
| 03674 | Hicksville SS | 217 Bethpage Rd | Hicksville | NY |
| 03677 | Lady Lake/The Villages | 630 U.S. Highway 441 | The Villages | FL |
| 03678 | Smith Haven | 139 Alexander Ave | Lake Grove | NY |
| 03679 | Union Square | 52 E 14th St-#64 | New York | NY |
| 03680 | Manhattan 2 | 2232 BROADWAY | NEW YORK | NY |
| 03681 | Massapequa | 5500 Sunrise Hwy-UNIT 40 | Massapequa | NY |
| 03682 | Middletown SS | 109 Dunning Rd | Middletown | NY |
| 03683 | West Nyack SS | 2731 Palisades Ctr Dr | West Nyack | NY |
| 03684 | Paramus SS | 240 N STATE RT 17 | PARAMUS | NJ |
| 03685 | Patchogue SS | 7001 SUNRISE HWY | HOLBROOK | NY |
| 03686 | Rego Park/Queens | 9605 Queens Blvd | Rego Park | NY |
| 03687 | Rockaway | 461 STATE ROUTE 10-STE 28 | Ledgewood | NJ |
| 03688 | Secaucus | 3129 KENNEDY BLVD-BLDG A | NORTH BERGEN | NJ |
| 03689 | Sommerville SS | 711 Highway 28 | BRIDGEWATER | NJ |
| 03690 | Norwalk CT SS | 444 Connecticut Ave-STE 2 | Norwalk | CT |
| 03691 | Staten Island SS | 2505 & 2535 Richmond Ave | Staten Island | NY |
| 03692 | Bricktown SS | 550 Rt 70 | Brick | NJ |
| 03693 | Union SS | 2700 US HIGHWAY 22 E | Union | NJ |
| 03694 | Valley Stream | 650 W SUNRISE HWY | VALLEY STREAM | NY |
| 03695 | Wayne | 519 US Highway 46 | Wayne | NJ |
| 03696 | White Plains | 220 MAIN ST | WHITE PLAINS | NY |
| 03697 | Whitestone | 13603 20th Ave | College Point | NY |
| 03698 | Woodbridge | 459 GREEN ST | WOODBRIDGE | NJ |
| 03699 | Yonkers | 750 Central Park Ave | Yonkers | NY |
| 03700 | Yorktown Heights | 2990 E Main St | CORTLANDT MANOR | NY |
| 03701 | Fort Wayne | 291 E COLISEUM BLVD | Fort Wayne | IN |
| 03702 | Terre Haute SS | 4233 S US HWY 41 | TERRE HAUTE | IN |
| 03704 | Paducah SS | 3430 JAMES SANDERS BLVD | Paducah | KY |
| 03705 | Southwyck SS | 6645 Airport Hwy | Holland | OH |

Exhibit A

In re: <u>Circuit City Stores, Inc.</u>
Case No.08-35653

**Exhibit A - Location of Land, Building, and Leasehold Improvement**

| LOCATION ID | LOCATION NAME | ADDRESS | CITY | STATE |
|---|---|---|---|---|
| 03706 | Harrisburg East SS | 5125 JONESTOWN RD-STE 355 | HARRISBURG | PA |
| 03707 | Lancaster | 1700 Fruitville Pike | Lancaster | PA |
| 03708 | York | 2980 Whiteford Rd | York | PA |
| 03710 | Robinson | 800 Chauvet Dr | Pittsburgh | PA |
| 03711 | MI:Muskegon | 5725 Harvey Street | Muskegon | MI |
| 03712 | Mansfield | 2190 W 4th St-Mallview Plaza | Mansfield | OH |
| 03713 | Holland SS | 12635 Felch St-Suite 20 | Holland | MI |
| 03714 | Livingston SS | 530 Route 10 | Livingston | NJ |
| 03720 | Mechanicsburg | 5800 Carlisle Pike | Mechanicsburg | PA |
| 03721 | Sterling SS | 46301 Potomac Run Plz-STE 120 | Sterling | VA |
| 03722 | Jackson OH SS | 1511 Boardman Rd | Jackson | MI |
| 03723 | Hyannis SS | 624-640 Iyannough Rd | Boston | MA |
| 03724 | Saugus | 607 Broadway | Saugus | MA |
| 03725 | Dover | 1350 DUPONT HIGHWAY | DOVER | DE |
| 03728 | Lafayette IN SS | 2121 Sagamore Pkwy S | Lafayette | IN |
| 03731 | Bay Ridge | 502-12 86th St | Brooklyn | NY |
| 03732 | Burlington | 150 Retail Way | Williston | VT |
| 03733 | Stubenville | 4130 MALL DR | STEUBENVILLE | OH |
| 03734 | Franklin Park SS | 4948 Monroe St | Toledo | OH |
| 03735 | Tyson's Corner SS | 8520-C Leesburg Pike | Vienna | VA |
| 03736 | Puyallup SS | 3500 South Meridian | Puyallup | WA |
| 03738 | Vineland | 2148 N 2nd Street | Millville | NJ |
| 03740 | Bangor | 668 STILLWATER AVE | BANGOR | ME |
| 03742 | Clarksburg SS | 521 EMILY DR | CLARKSBURG | WV |
| 03743 | Maple Grove | 11481 Fountains Drive | Maple Grove | MN |
| 03744 | Erie | 7451 PEACH ST-STE C | ERIE | PA |
| 03746 | PA:Johnstown | 430 Town Centre Drive | Richland Township | PA |
| 03750 | Wheeling | 50500 VALLEY FRONTAGE RD | ST CLAIRSVILLE | OH |
| 03752 | Va Center Commons | 9860 BROOK RD | GLEN ALLEN | VA |
| 03754 | Kennewick | 1430 TAPTEAL DR | RICHLAND | WA |
| 03755 | Waterford | Connecticut Rt 85 & I 95 | Waterford | CT |
| 03758 | Batavia IL | 1980 W FABYAN PKWY | BATAVIA | IL |
| 03764 | Phillipsburg | 1202 NEW BRUNSWICK AVE | PHILLIPSBURG | NJ |
| 03767 | Galeria SS | 1585 S BRENTWOOD BLVD | BRENTWOOD | MO |
| 03768 | Leominster | 100 COMMERCIAL RD | LEOMINSTER | MA |
| 03769 | Concord | 270 LOUDON RD | CONCORD | NH |
| 03770 | Tauton Massachusettes | 70 TAUNTON DEPOT DR | TAUNTON | MA |
| 03773 | Northgate | SEC Northgate Way & 5th Ave | Seattle | WA |
| 03774 | Decatur IL | 265 E ASH AVE | DECATUR | IL |
| 03776 | Brighton | 8175 MOVIE DR | BRIGHTON | MI |
| 03778 | Bronx | 1750 E GUNHILL RD | Bronx | NY |
| 03779 | Enfield | 136 Elm Street | Enfield | CT |
| 03780 | Lexington | 2231 SIR BARTON WAY #110 | LEXINGTON | KY |
| 03783 | Plymouth Meeting | 102 ALAN WOOD RD | CONSHOHOCKEN | PA |
| 03784 | Mayfield Heights | 1405 SOM CENTER RD | MAYFIELD HEIGHTS | OH |
| 03790 | Bolingbrook | 111 S WEBER RD | BOLINGBROOK | IL |
| 03792 | McHenry | 2226 N RICHMOND RD | MCHENRY | IL |
| 03794 | North Avenue | 1030 W NORTH AVE | CHICAGO | IL |
| 03795 | Kildeer | 20505 N RAND RD-BLDG E | LAKE ZURICH | IL |
| 03797 | Grandville Market Place | 4535 CANAL AVE SW | GRANDVILLE | MI |
| 03800 | North Bergen 91st Street | Tonnelle Ave & 91st Street | North Bergen | NJ |
| 03802 | Southbend | 1290 E IRELAND ROAD | SOUTH BEND | IN |
| 03803 | Hoffman | NEC Route 59 & Higgins Street | Barrington | IL |
| 03806 | Brook Highland | US 280 South & Brook Highland Parkway | Birmingham | AL |

In re: Circuit City Stores, Inc.

Case No.08-35653

**Exhibit A - Location of Land, Building, and Leasehold Improvement**

| LOCATION ID | LOCATION NAME | ADDRESS | CITY | STATE |
|---|---|---|---|---|
| 03808 | Sherman | 4127 HIGHWAY 75 N | Sherman | TX |
| 03809 | Mansfield TX | US Highway 287 N & W Debbie Lane | Mansfield | TX |
| 03810 | Harlingen | 2020 S Expressway 83 | Harlingen | TX |
| 03815 | Katy Mills | 5000 Katy Mills Circle | Katy | TX |
| 03818 | HILLIARD | 1881 HILLIARD ROME RD | HILLIARD | OH |
| 03820 | GREENSBURG | SOUTH GREENDALE & ROUTE 30 | GREENSBURG | PA |
| 03821 | WASHINGTON SOUTH | 437 WASHINGTON ROAD | WASHINGTON | PA |
| 03823 | SPRING HILL CROSSINGS | 1041 CROSSINGS BLVD | SPRING HILL | TN |
| 03829 | LENEXA:OAK PARK | 12010 WEST 95TH STREET | LENEXA | KS |
| 03830 | BRUNSWICK: GLYNN ISLES | 4990 ALTAMA AVE | BRUNSWICK | GA |
| 03832 | TOWNSHIP MARKET | 103 WAGNER ROAD | MONACA | PA |
| 03844 | FAIRFAX TOWNE CTR | FAIRFAX TOWNE CENTER | FAIRFAX | VA |
| 03845 | DEPTFORD | 2000 CLEMENTS BRIDGE RD | DEPTFORD | NJ |
| 03846 | EAST CHASE | 7951 EASTCHASE PKWY | MONTGOMERY | AL |
| 03847 | Tuscaloosa:Midtown Village | 1800 MCFARLAND BOULEVARD | TUSCALOOSA | AL |
| 03849 | NORRIDGE COMMONS | 7010 FOREST PRESERVE DRIVE | NORRIDGE | IL |
| 03850 | BOLINGBROOK:PROMENADE | 639 E BOUGHTON RD | BOLINGBROOK | IL |
| 03851 | MADISON HEIGHTS | 32399 JOHN R ROAD | MADISON HEIGHTS | MI |
| 03853 | KNOXVILLE: TARGET CENTER | 4627 GREENWAY DRIVE | KNOXVILLE | TN |
| 03854 | PARKDALE MALL | 6115 EASTEX FWY | BEAUMONT | TX |
| 03855 | SUN LAND PLAZA | 811 SUNLAND PLAZA | EL PASO | TX |
| 03856 | HOUSTON BAYBROOK | 1001A W BAY AREA BLVD | WEBSTER | TX |
| 03857 | DEERBROOK MALL | 20131 HWY 59 N | HUMBLE | TX |
| 03858 | NE SAN ANTONIO | 14623 IH 35 NORTH | LIVE OAK | TX |
| 03859 | ASHWAUBENON | 2492 South Oneida | Ashwaubenon | WI |
| 03860 | ROCHESTER HILLS | 2636 S ADAMS RD | ROCHESTER HILLS | MI |
| 03863 | PARSIPPANY | ROUTE 46 EAST & BEVERWYCK RD | PARSIPPANY | NJ |
| 03864 | MANHATTAN | 1965 BROADWAY & 66TH STREET | NEW YORK | NY |
| 03865 | AUBURN | 1614 CLARK STREET | AURELIUS | NY |
| 03883 | WILLIAMSPORT (RELO 1630) | 350 S LYCOMING MALL RD | MUNCY | PA |
| 03885 | RIVER CROSSING (RELO 3201) | INTERSTATE 75 & RIVERSIDE | MACON | GA |
| 03886 | COVINGTON (RELO 3255) | I-12 & HWY 21 | COVINGTON | LA |
| 03890 | NORTH CENTRAL (RELO 3501) | HIGHWAY 75 & PARK LANE | DALLAS | TX |
| 04101 | Montgomeryville SS | 772 Bethlehem Pike | Montgomeryville | PA |
| 04105 | Dickson City | 620 Commerce Blvd | Dickson City | PA |
| 04106 | Wilkes Barre Mini | 3420 WILKES BARRE TOWNSHIP COMMO | Wilkes-Barre | PA |
| 04109 | Clarksville Mini | 1500 Greentree Blvd | Clarksville | IN |
| 04110 | Danvers SS | 46 Newbury St | Danvers | MA |
| 04111 | Somerville SS | 65 Mystic Ave | Somerville | MA |
| 04112 | Burlington SS | 84 Middlesex Tpk | Burlington | MA |
| 04113 | Seekonk SS | 179 Highland Ave | Seekonk | MA |
| 04114 | Cranston SS | 140 Hillside Rd | Cranston | RI |
| 04115 | Nashua SS | 224 Daniel Webster Hwy | Nashua | NH |
| 04116 | Portsmouth SS | 1700 Woodbury Ave | Portsmouth | NH |
| 04119 | Braintree SS | 250 Granite St | Braintree | MA |
| 04120 | Salem NH SS | 428 S Broadway | Salem | NH |
| 04121 | MA: Natick/Former Loews Theate | 1398 Worcester Street | Natick | MA |
| 04122 | Hanover Mini | 1775 Washington St/Hanover Mall | Hanover | MA |
| 04123 | Dartmouth Mini | 456 State Rd | North Dartmouth | MA |
| 04124 | Manchester SS | 1100 S Willow St | Manchester | NH |
| 04126 | Countryside SS | 9950 Joliet Rd | Countryside | IL |
| 04130 | Kissimmee | 2401 W OSCEOLA PKWY | Kissimmee | FL |
| 04133 | North Plainfield | 1022 US Route 22 | North Plainfield | NJ |
| 04134 | Towson | 803 GOUCHER BLVD | Towson | MD |

In re: Circuit City Stores, Inc.

Case No.08-35653

**Exhibit A - Location of Land, Building, and Leasehold Improvement**

| LOCATION ID | LOCATION NAME | ADDRESS | CITY | STATE |
|---|---|---|---|---|
| 04135 | Metairie | 3780 Veterans Memorial Blvd | Metairie | LA |
| 04136 | Cape Coral | 1843 PINE ISLAND ROAD NE | Cape Coral | FL |
| 04141 | Homestead | Turnpike and Campbell | Homestead | FL |
| 04142 | Marlton | Rt 70 & Rt 30 | Marlton | NJ |
| 04143 | Gloucester | 465 Cross Keys Rd | Gloucester | NJ |
| 04144 | Chambersburg | 901 Norland Ave | Chambersburg | PA |
| 04145 | Quakertown | Rt 309 & Pumping Station Rd | Quakertown | PA |
| 04147 | Maryville | 111 Hamiltons Crossing Drive | Alcoa | TN |
| 04150 | Pasadena TX | 3931 Fairway Plaza Drive | Pasadena | TX |
| 04152 | READING EXETER | EXETER COMMONS & ROUTE 422 | READING | PA |
| 04195 | S. BARRINGTON | 100 W HIGGINS ROAD | SOUTH BARRINGTON | IL |
| 04200 | Tallahasse | 2425 Apalachee Pkwy | Tallahassee | FL |
| 04201 | Melbourne SS | 1700 New Haven Road | Melbourne | FL |
| 04202 | JANAF | 1120 NORTH MILITARY HIGHWAY | NORFOLK | VA |
| 04211 | Bloomfield | 2169 S Telegraph Rd | Bloomfield | MI |
| 04212 | NY 43rd Street | 521 5TH AVE | New York | NY |
| 04220 | Merriam | I-35 & Johnson Dr | Merriam | KS |
| 04224 | Liberty Shoal Creek | 8260 N. Ditzler Ave | Kansas City | MO |
| 04227 | East Shore | Spanish Fort Town Center/Hwy 90 | Spanish Fort | AL |
| 04232 | The Forum | The Forum Colonial & I-75 | Ft Myers | FL |
| 04233 | Sebring | 1754 US 27 North | Sebring | FL |
| 04234 | Arlington Heights | 370 East Rand Road | Arlington Heights | IL |
| 04236 | Pelham Manor | Pelham Manor Shopping Plaza:  2 Penn Place | Pelham | NY |
| 04237 | Memorial City | NWC Bunker Hill Rd & Old Katy Rd | Houston | TX |
| 04246 | East Baton Rouge | 9330 PICARDY AVE EXTENSION | Baton Rouge | LA |
| 04247 | Denton | 2315 COLORADO BLVD #180 | DENTON | TX |
| 04248 | McKinney | 2050 W UNIVERSITY DR | McKinney | TX |
| 04249 | Port Arthur | 8725 Memorial Blvd | Port Arthur | TX |
| 04250 | Port Orange | Dunlawton & I 95 | Orlando | FL |
| 04252 | Cumming | 320 PEACHTREE PKWY | Cumming | GA |
| 04254 | Sandy Springs | 5600 Roswell Rd NE | Sandy Springs | GA |
| 04256 | Mt Pleasant | 1501 JOHNNIE DODDS BLVD | Mount Pleasant | SC |
| 04257 | Collierville | 10217 E SHELBY DRIVE | Collierville | TN |
| 04260 | Harriman | Larken Drive & Melody Lane | Harriman | NY |
| 04261 | Horseheads | 1530 COUNTY ROUTE 64 | HORSEHEADS | NY |
| 04268 | Oswego | 1720 Douglas Road | Oswego | IL |
| 04271 | Foxboro | 350 PATRIOT PLACE | FOXBOURGH | MA |
| 04273 | North Naples | US 41 @ WIGGINS PASS ROAD | Naples | FL |
| 04274 | South Naples | Route 951 & I75 | Naples | FL |
| 04275 | University Town Center | University Drive & I75 | Sarasota | FL |
| 04276 | Port St Lucie | St Lucie West Blvd & I95 | Port St Lucie | FL |
| 04278 | Jacksonville | 9625 Crosshill Boulevard | Jacksonville | FL |
| 04279 | Hiram | 4749 JIMMIE LEE PARKWAY | Hiram | GA |
| 04307 | Prattville | 2730 Legends Parkway | Prattville | AL |
| 04308 | Westbank | 901 Manhattan Blvd | Harvey | LA |
| 04309 | Alexandria | 2201 MEMORIAL DRIVE | Alexandria | LA |
| 04310 | Cedar Park | 1335 EAST WHITESTONE BLVD G | Cedar Park | TX |
| 04312 | League City | 3270 S GULF FREEWAY | League City | TX |
| 04319 | Warner Robins | Willow Lake Crossing | Warner Robins | GA |
| 04320 | Cleveland | 4520 FRONTAGE RD NW | Cleveland | TN |
| 04321 | Richmond White Oak | Laburnum Ave & I-64 | Richmond | VA |
| 04324 | Grove City | 4178 BUCKEYE PARKWAY | Grove City | OH |
| 04333 | Bayonne | Route 440 & New Hook | Bayonne | NJ |
| 04336 | Torrington | 1030 TORRINGFORD STREET | TORRINGTON | CT |

In re: Circuit City Stores, Inc.

Case No.08-35653

**Exhibit A - Location of Land, Building, and Leasehold Improvement**

| LOCATION ID | LOCATION NAME | ADDRESS | CITY | STATE |
|---|---|---|---|---|
| 04338 | Burleson | 12640 SOUTH FWY | FT WORTH | TX |
| 04501 | Penn Square SS | 3625 NORTHWEST EXPRESSWAY ST | Oklahoma City | OK |
| 04502 | Lewisville SS | 715 HEBRON PKWY | Lewisville | TX |
| 04503 | Northstar SS | 321 NW Loop 410-Ste 12 | San Antonio | TX |
| 04505 | Little Rock West II | 109 Markham Park Dr | Little Rock | AR |
| 04506 | North Little Rock SS | 4339 Warden Rd | North Little Rock | AR |
| 04508 | El Paso East SS | 1313D GEORGE DIETER DR | El Paso | TX |
| 04510 | Lubbock SS | 6701 Slide Rd | Lubbock | TX |
| 06001 | NR - Telergy Syracuse Svc Ctr | 7351 Round Pond Rd | N. Syracuse | NY |
| 06026 | Boat America | 8823 Pulaski Highway | Baltimore | MD |
| 06040 | NR Patapsco MD 0359 | 5350 Partners Court | Frederick | MD |
| 06044 | Subl Fredricksburg 1601 | 3061 Plank Road | Fredericksburg | VA |
| 06049 | NR-Detroit Service | 7171 Haggerty Road | Canton | MI |
| 06051 | Subl-Gurnie IL | 6609 Grand Ave | Gurnie | IL |
| 06053 | Subl-El Paso TX | 1145 Westmoreland Drive | El Paso | TX |
| 06054 | Subl-Cherry Hill NJ | 2128 Route 38 | Cherry Hill | NJ |
| 06057 | Subl-Columbus GA | 3001 Airport Throughway | Columbus | GA |
| 06102 | Healey Restaurant | 772 Bethlehem Pike | Montgomeryville | PA |
| 06111 | Dollar General Corp Niles OH | 5100 Youngstontown Warren Road | Niles | OH |
| 06123 | Mrl INC Lexington KY 0841 | 2434 Nicholasville Road | Lexington | KY |
| 06124 | Eye Care Center | 2434 Nicholasville Road | Lexington | KY |
| 06151 | Julia Gentry 0841 | 2434 Nicholasville Rd | Lexington | KY |
| 06178 | Subl-North Randall (3178) | 21639 Miles Road | North Randall | OH |
| 06191 | Subl-West 38th Street | 3670 Moller Road | Indianapolis | IN |
| 06201 | Melbourne (4201) | 0 | MELBOURNE | FL |
| 06214 | Subl-Evergreen Plaza | 9600 South Western Plaza | Evergreen Park | IL |
| 06242 | Subl-Wichita East SS (3239) | 8401 E Kellogg Street | Wichita | KS |
| 06262 | Appl subl-Dallas Dist Ctr | 3737 Duncanville Rd | Dallas | TX |
| 06274 | Subl-Jackson (3275) | 1938 Emporium Drive | Jacksonville | TN |
| 06282 | Subl-Tempe 3330 | 1270 West Elliott Road | Tempe | AZ |
| 06286 | Subl-Paradise Valley 3341 | 4555 East Cactus Road | Phoenix | AZ |
| 06289 | Subl-Southpark Blvd 3106 | 1823 Southpark Blvd | Colonial Heights | VA |
| 06294 | Sublease former 3291 | 2600 McFarland Blvd East | Tuscaloosa | AL |
| 06309 | American Gear Fontana CA | 4321 Atlantic Ave. | Long Beach | CA |
| 06336 | Fabri-Center of America | 1612 South Stratford Road | Winston-Salem | NC |
| 06343 | Book-A-Million 0852 | 1920 Skibo Road | Fayetteville | NC |
| 06345 | Michaels 0509 | 5959 Alpha Road | Dallas | TX |
| 06348 | Precision Response 0838 | 5166 E. Colonial Drive | Orlando | FL |
| 06355 | Food Lion 0888 | 5831 South Boulevard | Charlotte | NC |
| 06359 | Subl_Deptford (0537) | 1500 Almonesson Rd. | Deptford | NJ |
| 06360 | Subl-Greensboro | 1314 Bridford Pkwy | Greensboro | NC |
| 06361 | Subl-Landover (0824) | 8503 Landover Rd | Landover | MD |
| 06364 | Subl-Rocky Mount (3244) | 750 Sutters Blvd | Rocky Mount | NC |
| 06365 | Subl-Wilkes-Barre (4106) | 540 Kidder Street | Wilkes-Barre | PA |
| 06366 | Subl-Lewisville (4502) | 2325 S. Stemmons Pkwy Bldg K | Lewisville | TX |
| 06372 | Subl-Gastonia (0831) | 1875 Remount Rd | Gastonia | NC |
| 06373 | Subl-Winchester (1609) | 2173 S. Pleasant Valley Rd | Winchester | VA |
| 06374 | Subl-Brookfield (3175) | 18550 W. Bluemond Rd | Brookfield | WI |
| 06377 | Subl-North Richland (3505) | 8701 Airport Freeway | North Richland | TX |
| 06379 | Subl-Highland (3625) | 10323 Indianapolis Blvd | Highland | IN |
| 06381 | Subl-Johnstown (3746) | 626 Galleria Drive | Johnstown | PA |
| 06384 | Subl-Shreveport (3238) | 8100 Jump Run Rd | Shreveport | LA |
| 06385 | Subl-Niles (3626) | 5100 Youngstown Warren Rd | Niles | OH |
| 06399 | Subl-Lynchburg Mini (399) | 3700 Candlers Mtn Road | Lynchburg | VA |

In re: Circuit City Stores, Inc.

Case No. 08-35653

**Exhibit A - Location of Land, Building, and Leasehold Improvement**

| LOCATION ID | LOCATION NAME | ADDRESS | CITY | STATE |
|---|---|---|---|---|
| 06410 | TVI, Inc. 3140 | 33rd and W. Division Street | St. Cloud | MN |
| 06411 | Consolidated Stre-Big lots MN | 3316 Division Street | St. Cloud | MN |
| 06438 | Houston (538) | 0 | Houston | TX |
| 06467 | Subl-Dincanville TX 0569 | 667 N. Cockrell Hill Road | Duncanville | TX |
| 06478 | NR-Cleveland Serv 0096 | 6400 West Snowville Rd. #1 | Brecksville | OH |
| 06480 | NR- Richmond Serv 0091 | 8080 Villa Park Dr. | Richmond | VA |
| 06492 | NR-Tampa srv 0058 | 3401 Queen Palm Drive | Tampa | FL |
| 06500 | Subl- Dallas (0509) | 13838 DALLAS PARKWAY | DALLAS | TX |
| 06502 | Oklahoma Goodwill 3509 | 6830 East Reno | Midwest City | OK |
| 06504 | Eye Mart Express (3504) | 5425A South Padre Island | Corpus Christi | TX |
| 06508 | Baptist Bookstore 4501 | 3621 Northwest Expressway | Oklahoma City | OK |
| 06509 | Eyemart Express 3509 | 6824 E. Reno Ave. | Midwest City | OK |
| 06510 | Edwin Watt Golf 0509 | 13838 Dallas Parkway | Dallas | TX |
| 06511 | Dan's Big & Tall 0509 | 13838 Dallas Parkway | Dallas | TX |
| 06544 | NR-Chastain Bnk1 (09210) | 225 Chastain Maeadows Ct | Kennesaw | GA |
| 06548 | Subl-Memorial Drive (0818) | 4572 Memorial Drive | Decatur | GA |
| 06551 | Subl-Martinsville Micro (1617) | 233 Commonwealth Blvd. | Martinsville | VA |
| 06552 | Subl-Odessa TX (1626) | 5171 E. 42nd St | Odessa | TX |
| 06553 | Subl-Kokoma (1689) | 1012 S. Reed Rd. | Kokoma | IN |
| 06554 | Subl-Northbrook (3110) | 127 Skokie Blvd. | Northbrook | IL |
| 06558 | Subl-Akron (3188) | 2789 West Market St | Fairlawn | OH |
| 06561 | Subl-Topeka (3225) | 2040 SW Wanamaker Rd | Topeka | KS |
| 06562 | Subl_Fort Smith (3271) | 7601 Rogers Rd | Ft. Smith | AR |
| 06564 | Subl-Cape Giradeau (3765) | 164 Siemers Drive | Cape Giradeau | MO |
| 06566 | Subl-Cool Springs (03226) | 8099 Moores Lane | Brentwood | TN |
| 06580 | Subl- N. Olmsted (3180) | 27250 Lorain Road | North Olmstead | OH |
| 06590 | Casual Male 4501 | 3617 Northwest Expressway | Oklahoma City | OK |
| 06620 | Ross Stores, Inc | 3033 S. Sepulveda Blvd | Los Angeles | CA |
| 06625 | Subl-Lufkin Micro (1625) | 4600 S. Medford Drive Ste 5000 | Lufkin | TX |
| 06636 | Dormant | 0 | 0 | CA |
| 06655 | Subl-East Lansing (3655) | 2655 East Grand River Avenue | East Lansing | MI |
| 06703 | Subl-Traverse City (3703) | 3123 W. South Airport Road | Traverse City | MI |
| 06719 | Elmwood Park Sublease | 7200 W Grand Ave | ELMWOOD PARK | IL |
| 06766 | Apple Annie' Market 0894 | 5120 Dixie Highway | Louisville | KY |
| 06769 | Cost Plus 3613 | 36300 Warren Road | Westland | MI |
| 06791 | Subl-Old Orchard (3791) | 4831 Golf Road | Skokie | IL |
| 06802 | Springfield VA Relo | 7039 Old Keene Mill Road | Springfield | VA |
| 06807 | Sublease East Towne (00807) | 2936 Knoxville Center Dr | Knoxville | TN |
| 06949 | Pork Place DBA Heavenly Ham | 1053 Grape Street | Whitehall | PA |
| 06950 | Golf USA 0949 | 1051 Grape Street | Whitehall | PA |
| 06954 | SAM Ash-Thorobred Music | 1647 Gallatin Road North | Madison | TN |
| 06959 | Staples 0852 | 5075 Morgantown Road | Fayetteville | NC |
| 06984 | Books-A-Million 0862 | 2471 Okeechobee Blvd. | West Palm Beach | FL |
| 09000 | Circuit City-Deep Run Complex | 9954 Mayland Dr | Richmond | VA |
| 09026 | Chrmn of Board StonyPoint Offc | 9020 Stony Point Parkway | Richmond | VA |
| 09030 | Magellan Project | 9950 Mayland Drive | Richmond | VA |
| 09039 | Westmoreland Call Center | 1957 Westmoreland Street | Richmond | VA |
| 09101 | Deep Run 1 | 9950 Mayland Drive | Richmond | VA |
| 09103 | Deep Run 3 | 9954 Mayland Drive | Richmond | VA |
| 09110 | Northeast Regional Office | 327 Route 18 South | East Brunswick | NJ |
| 09150 | DC Office | 14301 Mattawoman Dr | Brandywine | MD |
| 09170 | Detroit Office | 36300 Warren Road | Westland | MI |
| 09220 | Southeast Regional Office | 1325 Corporate Court | Lithia Springs | GA |
| 09240 | Dallas Office | 3300 N Central Expy | Plano | TX |

UNITED STATES BANKRUPTCY COURT
DISTRICT COURT EASTERN DISTRICT COURT OF VIRGINIA

In re: Circuit City Stores, Inc.
Case No.08-35653

### SCHEDULE B - PERSONAL PROPERTY


Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE |
|---|---|---|---|
| 1.   Cash on hand. | | See Exhibit B1 | $                2,425,996 |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Exhibit B2 | $                2,820,167 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | | Utilities deposits - various | $                   192,788 |
| | | Rent Deposits - Comp USA | $                   574,989 |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5.   Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6.   Wearing apparel. | X | | |
| 7.   Furs and jewelry. | X | | |

UNITED STATES BANKRUPTCY COURT
DISTRICT COURT EASTERN DISTRICT COURT OF VIRGINIA

In re: Circuit City Stores, Inc.
Case No.08-35653

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE |
|---|---|---|---|
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See Exhibit B9 | Undetermined |
| 10.  Annuities.  Itemize and name each issuer. | X | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Itemize. | X | | |
| 13.  Stock and interests in incorporated and unincorporated businesses.  Itemize. | | See Exhibit B13 | $           2,627,385 |
| 14.  Interests in partnerships or joint ventures.  Itemize. | | Investment in Early Adopter Fund LLC<br>Investment in Digital Video Express, LP<br>Investment in St. Tammany Oaks Subdivision Association LLC<br>Investment in Richmond Festival Marketplace, LP | Undetermined<br>Undetermined<br>Undetermined<br>Undetermined |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | |

UNITED STATES BANKRUPTCY COURT
DISTRICT COURT EASTERN DISTRICT COURT OF VIRGINIA

In re: Circuit City Stores, Inc.
Case No.08-35653

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE |
|---|---|---|---|
| 16.  Accounts Receivable. | | 3rd Party Provider Receivables<br>Credit Card Receivables<br>Extended Service Plan Receivables<br>Notes Receivable<br>Chase Receivables<br>Other Receivables<br>Vendor Receivables (includes estimates)<br>Allowance for Doubtful Accounts | $            6,989,300<br>$          98,124,526<br>$          33,023,484<br>$               770,111<br>$            6,099,142<br>$            5,036,559<br>$        192,765,111<br>$          (9,109,055) |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |
| 18.  Other liquidated debts owing debtor including tax refunds. Give particulars. | | See Exhibit B18 | $          82,129,000 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | See Exhibit B21 | Undetermined |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | | See Exhibit B22<br>Note: The company has numerous software licenses not listed in Schedule B and are listed in the Executory Contracts section. | Unknown |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | | See Item 22 | |

UNITED STATES BANKRUPTCY COURT
DISTRICT COURT EASTERN DISTRICT COURT OF VIRGINIA

In re: <u>Circuit City Stores, Inc.</u>
Case No.08-35653

**SCHEDULE B - PERSONAL PROPERTY**

    Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

    **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE |
|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | |
| 26. Boats, motors, and accessories. | X | | |
| 27. Aircraft and accessories. | | Airplane | $               5,268,901 |
| 28. Office equipment, furnishings, and supplies. | | Fixed Assets - various | $             68,178,945 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | Fixed Assets - various | $             68,076,540 |
| 30. Inventory. | | See Exhibit B30 | $          1,344,921,972 |
| 31. Animals. | X | | |

UNITED STATES BANKRUPTCY COURT
DISTRICT COURT EASTERN DISTRICT COURT OF VIRGINIA

In re: Circuit City Stores, Inc.
Case No.08-35653

### SCHEDULE B - PERSONAL PROPERTY


Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE |
|---|---|---|---|
| 32.  Crops - growing or harvested.  Give particulars. | X | | |
| 33.  Farming equipment and implements. | X | | |
| 34.  Farms supplies, chemicals, and feed. | X | | |
| 35.  Other personal property of any kind not already listed.  Itemize. | | Various FY 2009 Prepaid State and Local Tax and License Fees | Undetermined |
| | | Fixed Assets - various | $               250,723,869 |
| | | Intercompany receivables | $               300,562,921 |
| | | Pension - Funded Status | $                 95,510,801 |
| | | Prepaid inventory | $                 91,878,526 |
| | | Other prepaid expenses | $                 27,747,230 |
| | | Prepaid Finance Costs | $                 18,178,630 |
| | | Active trade credits (to be used for advertising) | $                 12,479,529 |
| | | Prepaid Rent | $                   8,483,975 |
| | | Prepaid taxes and licenses | $                   7,876,794 |
| | | Prepaid software | $                   7,790,198 |
| | | Other Long-Term Assets | $                   3,210,315 |
| | | Short-term investments (Supp 401k & Divx warrants) | $                   1,076,878 |
| | | **Total** | **$          2,736,435,526** |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B1 - Cash on Hand**

| LOCATION | STATE | NET BOOK VALUE |
|---|---|---|
| 827 | AL | $ 4,550 |
| 829 | AL | $ 4,375 |
| 855 | AL | $ 4,000 |
| 856 | AL | $ 3,000 |
| 3280 | AL | $ 4,000 |
| 3283 | AL | $ 4,000 |
| 3846 | AL | $ 4,000 |
| 3847 | AL | $ 4,000 |
| 4307 | AL | $ 4,000 |
| 3240 | AR | $ 4,000 |
| 3285 | AR | $ 4,000 |
| 4505 | AR | $ 3,400 |
| 4506 | AR | $ 3,450 |
| 1816 | CT | $ 2,200 |
| 3141 | CT | $ 5,100 |
| 3142 | CT | $ 5,000 |
| 3143 | CT | $ 4,150 |
| 3144 | CT | $ 3,250 |
| 3590 | CT | $ 4,000 |
| 3662 | CT | $ 5,000 |
| 3668 | CT | $ 5,000 |
| 3690 | CT | $ 5,400 |
| 3779 | CT | $ 4,000 |
| 4336 | CT | $ 4,000 |
| 3157 | DE | $ 4,000 |
| 3158 | DE | $ 6,950 |
| 3725 | DE | $ 4,000 |
| 518 | FL | $ 5,800 |
| 571 | FL | $ 6,300 |
| 766 | FL | $ 4,700 |
| 828 | FL | $ 4,650 |
| 832 | FL | $ 3,600 |
| 837 | FL | $ 5,900 |
| 838 | FL | $ 4,500 |
| 839 | FL | $ 3,700 |
| 848 | FL | $ 4,250 |
| 849 | FL | $ 4,150 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B1 - Cash on Hand**

| LOCATION | STATE | NET BOOK VALUE |
|---|---|---|
| 857 | FL | $ 4,700 |
| 859 | FL | $ 6,000 |
| 861 | FL | $ 5,100 |
| 862 | FL | $ 5,450 |
| 863 | FL | $ 3,800 |
| 867 | FL | $ 5,100 |
| 876 | FL | $ 4,650 |
| 891 | FL | $ 5,000 |
| 892 | FL | $ 4,100 |
| 893 | FL | $ 3,750 |
| 897 | FL | $ 5,000 |
| 913 | FL | $ 3,250 |
| 922 | FL | $ 4,700 |
| 3202 | FL | $ 3,100 |
| 3203 | FL | $ 4,500 |
| 3204 | FL | $ 4,800 |
| 3205 | FL | $ 3,850 |
| 3207 | FL | $ 4,600 |
| 3234 | FL | $ 3,800 |
| 3237 | FL | $ 4,600 |
| 3241 | FL | $ 5,150 |
| 3249 | FL | $ 5,950 |
| 3268 | FL | $ 4,000 |
| 3269 | FL | $ 4,800 |
| 3289 | FL | $ 4,000 |
| 3298 | FL | $ 4,000 |
| 3403 | FL | $ 4,250 |
| 3405 | FL | $ 4,700 |
| 3409 | FL | $ 4,450 |
| 3418 | FL | $ 4,100 |
| 3423 | FL | $ 4,000 |
| 3525 | FL | $ 4,000 |
| 3560 | FL | $ 4,000 |
| 3561 | FL | $ 4,000 |
| 3569 | FL | $ 4,000 |
| 3595 | FL | $ 4,000 |
| 3677 | FL | $ 4,000 |

Exhibit B1

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B1 - Cash on Hand**

| LOCATION | STATE | NET BOOK VALUE |
|---|---|---|
| 4130 | FL | $ 4,000 |
| 4136 | FL | $ 4,000 |
| 4200 | FL | $ 3,500 |
| 4201 | FL | $ 4,000 |
| 4232 | FL | $ 4,000 |
| 4233 | FL | $ 4,000 |
| 4273 | FL | $ 4,000 |
| 4275 | FL | $ 4,000 |
| 4276 | FL | $ 4,000 |
| 4278 | FL | $ 4,000 |
| 570 | GA | $ 4,100 |
| 712 | GA | $ 6,075 |
| 800 | GA | $ 6,450 |
| 834 | GA | $ 4,450 |
| 880 | GA | $ 4,800 |
| 884 | GA | $ 4,000 |
| 886 | GA | $ 5,775 |
| 1615 | GA | $ 3,650 |
| 1681 | GA | $ 4,000 |
| 3107 | GA | $ 5,700 |
| 3200 | GA | $ 5,150 |
| 3201 | GA | $ 3,650 |
| 3220 | GA | $ 4,525 |
| 3222 | GA | $ 5,100 |
| 3281 | GA | $ 4,350 |
| 3297 | GA | $ 5,000 |
| 3406 | GA | $ 4,000 |
| 3411 | GA | $ 4,000 |
| 3416 | GA | $ 4,000 |
| 3421 | GA | $ 4,000 |
| 3598 | GA | $ 4,000 |
| 3830 | GA | $ 4,000 |
| 4252 | GA | $ 4,000 |
| 4279 | GA | $ 4,000 |
| 4319 | GA | $ 4,000 |
| 505 | IL | $ 3,000 |
| 1818 | IL | $ 2,200 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B1 - Cash on Hand**

| LOCATION | STATE | NET BOOK VALUE |
|---|---|---|
| 3111 | IL | $ 4,530 |
| 3112 | IL | $ 3,500 |
| 3113 | IL | $ 5,200 |
| 3118 | IL | $ 3,400 |
| 3120 | IL | $ 3,700 |
| 3121 | IL | $ 3,051 |
| 3122 | IL | $ 3,500 |
| 3123 | IL | $ 3,400 |
| 3124 | IL | $ 3,950 |
| 3125 | IL | $ 5,375 |
| 3126 | IL | $ 3,901 |
| 3127 | IL | $ 9,900 |
| 3129 | IL | $ 5,025 |
| 3131 | IL | $ 5,550 |
| 3167 | IL | $ 3,450 |
| 3168 | IL | $ 3,150 |
| 3169 | IL | $ 3,900 |
| 3170 | IL | $ 4,050 |
| 3171 | IL | $ 5,575 |
| 3198 | IL | $ 3,350 |
| 3758 | IL | $ 4,000 |
| 3774 | IL | $ 4,670 |
| 3790 | IL | $ 4,000 |
| 3792 | IL | $ 6,100 |
| 3794 | IL | $ 4,000 |
| 3795 | IL | $ 4,000 |
| 3849 | IL | $ 4,000 |
| 3850 | IL | $ 4,000 |
| 4126 | IL | $ 3,500 |
| 4195 | IL | $ 4,000 |
| 4234 | IL | $ 5,153 |
| 4268 | IL | $ 4,000 |
| 1814 | IN | $ 2,000 |
| 3128 | IN | $ 4,100 |
| 3186 | IN | $ 4,700 |
| 3192 | IN | $ 4,000 |
| 3193 | IN | $ 4,000 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B1 - Cash on Hand**

| LOCATION | STATE | NET BOOK VALUE |
|---------:|:------|---------------:|
| 3194 | IN | $ 4,000 |
| 3621 | IN | $ 3,900 |
| 3625 | IN | $ 4,600 |
| 3701 | IN | $ 5,650 |
| 3702 | IN | $ 4,000 |
| 3728 | IN | $ 4,000 |
| 3802 | IN | $ 4,000 |
| 4109 | IN | $ 4,000 |
| 3215 | KS | $ 4,000 |
| 3299 | KS | $ 4,000 |
| 3829 | KS | $ 4,000 |
| 520 | KY | $ 4,200 |
| 841 | KY | $ 3,400 |
| 877 | KY | $ 4,750 |
| 878 | KY | $ 2,650 |
| 894 | KY | $ 4,700 |
| 3704 | KY | $ 4,000 |
| 3780 | KY | $ 4,000 |
| 1687 | LA | $ 4,000 |
| 3206 | LA | $ 3,500 |
| 3238 | LA | $ 5,350 |
| 3255 | LA | $ 4,700 |
| 3274 | LA | $ 5,000 |
| 3506 | LA | $ 4,400 |
| 3507 | LA | $ 6,500 |
| 3511 | LA | $ 4,950 |
| 3552 | LA | $ 4,100 |
| 4135 | LA | $ 5,700 |
| 4246 | LA | $ 4,000 |
| 4308 | LA | $ 4,000 |
| 4309 | LA | $ 4,000 |
| 3146 | MA | $ 5,100 |
| 3159 | MA | $ 4,550 |
| 3592 | MA | $ 5,000 |
| 3599 | MA | $ 4,000 |
| 3601 | MA | $ 3,650 |
| 3602 | MA | $ 4,000 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B1 - Cash on Hand**

| LOCATION | STATE | NET BOOK VALUE |
|---|---|---|
| 3724 | MA | $ 4,000 |
| 3768 | MA | $ 5,550 |
| 3770 | MA | $ 4,000 |
| 3862 | MA | $ 4,000 |
| 4110 | MA | $ 5,200 |
| 4111 | MA | $ 7,700 |
| 4112 | MA | $ 4,050 |
| 4113 | MA | $ 3,750 |
| 4119 | MA | $ 4,700 |
| 4121 | MA | $ 4,700 |
| 4122 | MA | $ 4,600 |
| 4123 | MA | $ 3,450 |
| 4271 | MA | $ 4,000 |
| 704 | MD | $ 7,800 |
| 784 | MD | $ 4,600 |
| 785 | MD | $ 5,000 |
| 821 | MD | $ 2,900 |
| 824 | MD | $ 6,800 |
| 825 | MD | $ 5,150 |
| 836 | MD | $ 3,600 |
| 846 | MD | $ 3,530 |
| 847 | MD | $ 4,500 |
| 854 | MD | $ 4,500 |
| 866 | MD | $ 4,075 |
| 3164 | MD | $ 3,300 |
| 3166 | MD | $ 4,000 |
| 3570 | MD | $ 4,000 |
| 3627 | MD | $ 4,000 |
| 3628 | MD | $ 4,000 |
| 3638 | MD | $ 5,000 |
| 4134 | MD | $ 4,000 |
| 3108 | ME | $ 4,300 |
| 3648 | ME | $ 4,000 |
| 3740 | ME | $ 4,350 |
| 1809 | MI | $ 2,200 |
| 1880 | MI | $ 2,000 |
| 3603 | MI | $ 4,000 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B1 - Cash on Hand**

| LOCATION | STATE | NET BOOK VALUE |
|---------:|-------|---------------:|
| 3604 | MI | $ 4,500 |
| 3606 | MI | $ 4,000 |
| 3607 | MI | $ 4,000 |
| 3608 | MI | $ 3,880 |
| 3611 | MI | $ 3,900 |
| 3613 | MI | $ 4,108 |
| 3630 | MI | $ 4,000 |
| 3631 | MI | $ 5,100 |
| 3632 | MI | $ 3,850 |
| 3633 | MI | $ 4,050 |
| 3634 | MI | $ 3,400 |
| 3635 | MI | $ 5,000 |
| 3637 | MI | $ 4,000 |
| 3711 | MI | $ 4,000 |
| 3713 | MI | $ 4,000 |
| 3722 | MI | $ 3,900 |
| 3776 | MI | $ 3,700 |
| 3797 | MI | $ 4,000 |
| 3851 | MI | $ 4,000 |
| 3860 | MI | $ 4,000 |
| 4211 | MI | $ 4,000 |
| 3133 | MN | $ 3,250 |
| 3134 | MN | $ 3,500 |
| 3135 | MN | $ 3,350 |
| 3136 | MN | $ 3,400 |
| 3137 | MN | $ 3,450 |
| 3139 | MN | $ 3,350 |
| 3140 | MN | $ 3,400 |
| 3624 | MN | $ 4,650 |
| 3743 | MN | $ 4,000 |
| 506 | MO | $ 5,000 |
| 530 | MO | $ 3,500 |
| 532 | MO | $ 4,150 |
| 533 | MO | $ 4,000 |
| 534 | MO | $ 5,700 |
| 535 | MO | $ 4,100 |
| 3208 | MO | $ 4,000 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B1 - Cash on Hand**

| LOCATION | STATE | NET BOOK VALUE |
|---:|---|---|
| 3210 | MO | $ 3,300 |
| 3217 | MO | $ 4,000 |
| 3219 | MO | $ 3,500 |
| 3767 | MO | $ 4,900 |
| 4224 | MO | $ 4,000 |
| 3243 | MS | $ 4,000 |
| 3270 | MS | $ 5,000 |
| 3284 | MS | $ 4,100 |
| 3521 | MS | $ 4,550 |
| 3589 | MS | $ 4,000 |
| 589 | NC | $ 4,000 |
| 820 | NC | $ 5,000 |
| 830 | NC | $ 5,200 |
| 831 | NC | $ 4,100 |
| 840 | NC | $ 5,700 |
| 845 | NC | $ 4,000 |
| 850 | NC | $ 5,000 |
| 852 | NC | $ 5,500 |
| 888 | NC | $ 4,650 |
| 921 | NC | $ 4,000 |
| 1607 | NC | $ 4,400 |
| 1608 | NC | $ 4,150 |
| 1645 | NC | $ 4,000 |
| 3227 | NC | $ 6,000 |
| 3228 | NC | $ 4,000 |
| 3230 | NC | $ 4,500 |
| 3242 | NC | $ 4,100 |
| 3244 | NC | $ 3,900 |
| 3518 | NC | $ 4,000 |
| 3562 | NC | $ 4,000 |
| 3597 | NC | $ 4,000 |
| 3218 | NE | $ 4,000 |
| 3641 | NH | $ 4,000 |
| 3769 | NH | $ 4,000 |
| 4115 | NH | $ 4,700 |
| 4116 | NH | $ 6,000 |
| 4120 | NH | $ 3,500 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B1 - Cash on Hand**

| LOCATION | STATE | NET BOOK VALUE |
|---|---|---|
| 4124 | NH | $          4,700 |
| 4272 | NH | $          4,000 |
| 519 | NJ | $          4,350 |
| 734 | NJ | $          4,600 |
| 3104 | NJ | $          3,900 |
| 3669 | NJ | $          5,000 |
| 3670 | NJ | $          5,000 |
| 3671 | NJ | $          4,000 |
| 3684 | NJ | $          5,000 |
| 3687 | NJ | $          4,000 |
| 3688 | NJ | $          5,000 |
| 3689 | NJ | $          5,350 |
| 3692 | NJ | $          4,000 |
| 3693 | NJ | $          4,600 |
| 3695 | NJ | $          5,300 |
| 3698 | NJ | $          4,000 |
| 3714 | NJ | $          5,000 |
| 3738 | NJ | $          4,000 |
| 3764 | NJ | $          5,050 |
| 3845 | NJ | $          4,000 |
| 4143 | NJ | $          4,000 |
| 1695 | NY | $          5,000 |
| 1697 | NY | $          4,100 |
| 3147 | NY | $          6,000 |
| 3149 | NY | $          2,750 |
| 3150 | NY | $          4,000 |
| 3151 | NY | $          4,300 |
| 3152 | NY | $          4,500 |
| 3153 | NY | $          3,100 |
| 3154 | NY | $          4,000 |
| 3160 | NY | $          4,400 |
| 3197 | NY | $          3,700 |
| 3661 | NY | $          4,150 |
| 3663 | NY | $          6,900 |
| 3664 | NY | $          5,550 |
| 3672 | NY | $          6,250 |
| 3674 | NY | $          4,000 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B1 - Cash on Hand**

| LOCATION | STATE | NET BOOK VALUE |
|---:|---|---:|
| 3678 | NY | $          4,000 |
| 3679 | NY | $          9,850 |
| 3680 | NY | $          7,500 |
| 3681 | NY | $          4,400 |
| 3682 | NY | $          4,000 |
| 3683 | NY | $          5,250 |
| 3685 | NY | $          4,000 |
| 3686 | NY | $          7,050 |
| 3691 | NY | $          4,150 |
| 3694 | NY | $          6,000 |
| 3696 | NY | $          4,205 |
| 3697 | NY | $          5,800 |
| 3699 | NY | $          5,500 |
| 3700 | NY | $          4,000 |
| 3731 | NY | $          4,000 |
| 3778 | NY | $          4,000 |
| 3831 | NY | $          4,000 |
| 3864 | NY | $          4,000 |
| 3865 | NY | $          4,000 |
| 4212 | NY | $          5,900 |
| 4261 | NY | $          4,000 |
| 4323 | NY | $          4,000 |
| 516 | OH | $          3,250 |
| 910 | OH | $          3,950 |
| 1806 | OH | $          2,000 |
| 1813 | OH | $          2,200 |
| 3165 | OH | $          4,000 |
| 3181 | OH | $          4,000 |
| 3182 | OH | $          4,000 |
| 3187 | OH | $          3,415 |
| 3189 | OH | $          4,000 |
| 3196 | OH | $          4,600 |
| 3551 | OH | $          4,000 |
| 3554 | OH | $          4,300 |
| 3572 | OH | $          4,000 |
| 3575 | OH | $          5,100 |
| 3614 | OH | $          4,000 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B1 - Cash on Hand**

| LOCATION | STATE | NET BOOK VALUE |
|---|---|---|
| 3615 | OH | $ 4,000 |
| 3616 | OH | $ 4,050 |
| 3622 | OH | $ 3,500 |
| 3626 | OH | $ 4,750 |
| 3629 | OH | $ 4,700 |
| 3705 | OH | $ 4,000 |
| 3712 | OH | $ 4,000 |
| 3733 | OH | $ 4,000 |
| 3734 | OH | $ 4,000 |
| 3750 | OH | $ 4,000 |
| 3784 | OH | $ 4,000 |
| 3818 | OH | $ 4,000 |
| 4324 | OH | $ 4,000 |
| 3260 | OK | $ 4,150 |
| 3357 | OK | $ 4,000 |
| 3508 | OK | $ 4,000 |
| 3510 | OK | $ 4,300 |
| 3564 | OK | $ 5,000 |
| 4501 | OK | $ 4,000 |
| 576 | PA | $ 3,175 |
| 700 | PA | $ 4,345 |
| 711 | PA | $ 4,750 |
| 725 | PA | $ 3,400 |
| 743 | PA | $ 3,850 |
| 949 | PA | $ 4,500 |
| 1683 | PA | $ 4,000 |
| 1693 | PA | $ 5,000 |
| 3103 | PA | $ 4,100 |
| 3529 | PA | $ 6,600 |
| 3556 | PA | $ 4,100 |
| 3587 | PA | $ 6,950 |
| 3591 | PA | $ 4,000 |
| 3617 | PA | $ 4,000 |
| 3618 | PA | $ 4,000 |
| 3619 | PA | $ 4,550 |
| 3706 | PA | $ 4,000 |
| 3707 | PA | $ 4,000 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B1 - Cash on Hand**

| LOCATION | STATE | NET BOOK VALUE |
|---------:|-------|----------------|
| 3708 | PA | $ 3,850 |
| 3710 | PA | $ 4,250 |
| 3720 | PA | $ 4,000 |
| 3744 | PA | $ 4,000 |
| 3746 | PA | $ 4,000 |
| 3783 | PA | $ 4,000 |
| 3832 | PA | $ 4,000 |
| 3883 | PA | $ 4,000 |
| 4101 | PA | $ 4,983 |
| 4105 | PA | $ 6,050 |
| 4106 | PA | $ 5,300 |
| 4144 | PA | $ 4,000 |
| 3366 | PR | $ 4,000 |
| 3369 | PR | $ 4,000 |
| 3372 | PR | $ 4,000 |
| 4114 | RI | $ 4,700 |
| 522 | SC | $ 3,600 |
| 823 | SC | $ 4,050 |
| 865 | SC | $ 3,800 |
| 868 | SC | $ 5,050 |
| 896 | SC | $ 4,100 |
| 1616 | SC | $ 3,150 |
| 1627 | SC | $ 4,000 |
| 3246 | SC | $ 5,000 |
| 3550 | SC | $ 4,000 |
| 4256 | SC | $ 4,000 |
| 815 | TN | $ 4,400 |
| 843 | TN | $ 3,600 |
| 851 | TN | $ 4,400 |
| 853 | TN | $ 4,800 |
| 871 | TN | $ 4,000 |
| 920 | TN | $ 3,100 |
| 3226 | TN | $ 4,100 |
| 3247 | TN | $ 4,000 |
| 3252 | TN | $ 4,150 |
| 3276 | TN | $ 5,000 |
| 3515 | TN | $ 3,500 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B1 - Cash on Hand**

| LOCATION | STATE | NET BOOK VALUE |
|---|---|---|
| 3823 | TN | $        4,000 |
| 3853 | TN | $        4,000 |
| 4147 | TN | $        4,000 |
| 4257 | TN | $        4,000 |
| 4320 | TN | $        4,000 |
| 508 | TX | $        5,550 |
| 509 | TX | $        5,000 |
| 538 | TX | $        4,450 |
| 540 | TX | $        4,000 |
| 541 | TX | $        3,650 |
| 542 | TX | $        4,550 |
| 543 | TX | $        5,800 |
| 544 | TX | $        5,000 |
| 545 | TX | $        4,400 |
| 546 | TX | $        5,350 |
| 569 | TX | $        4,550 |
| 597 | TX | $        5,100 |
| 598 | TX | $        4,100 |
| 1602 | TX | $        3,400 |
| 1603 | TX | $        3,400 |
| 1610 | TX | $        5,000 |
| 1611 | TX | $        4,000 |
| 1624 | TX | $        3,100 |
| 3212 | TX | $        4,000 |
| 3229 | TX | $        4,400 |
| 3233 | TX | $        4,600 |
| 3253 | TX | $        4,000 |
| 3254 | TX | $        4,000 |
| 3262 | TX | $        4,000 |
| 3263 | TX | $        5,000 |
| 3264 | TX | $        4,000 |
| 3501 | TX | $        4,900 |
| 3502 | TX | $        4,550 |
| 3504 | TX | $        3,750 |
| 3505 | TX | $        4,700 |
| 3512 | TX | $        5,250 |
| 3513 | TX | $        4,100 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B1 - Cash on Hand**

| LOCATION | STATE | NET BOOK VALUE |
|---:|---|---|
| 3514 | TX | $ 4,100 |
| 3516 | TX | $ 4,300 |
| 3520 | TX | $ 4,000 |
| 3522 | TX | $ 4,000 |
| 3527 | TX | $ 4,100 |
| 3576 | TX | $ 4,000 |
| 3577 | TX | $ 4,000 |
| 3579 | TX | $ 4,000 |
| 3584 | TX | $ 4,000 |
| 3588 | TX | $ 4,000 |
| 3645 | TX | $ 5,250 |
| 3808 | TX | $ 4,000 |
| 3809 | TX | $ 4,000 |
| 3810 | TX | $ 4,000 |
| 3815 | TX | $ 4,000 |
| 3854 | TX | $ 4,000 |
| 3855 | TX | $ 4,000 |
| 3856 | TX | $ 4,000 |
| 3857 | TX | $ 4,000 |
| 3858 | TX | $ 4,000 |
| 3882 | TX | $ 4,000 |
| 4150 | TX | $ 4,000 |
| 4247 | TX | $ 4,000 |
| 4248 | TX | $ 4,000 |
| 4249 | TX | $ 4,000 |
| 4310 | TX | $ 4,000 |
| 4312 | TX | $ 4,000 |
| 4338 | TX | $ 4,000 |
| 4502 | TX | $ 4,900 |
| 4503 | TX | $ 3,900 |
| 4508 | TX | $ 4,850 |
| 4510 | TX | $ 3,800 |
| 593 | VA | $ 3,000 |
| 802 | VA | $ 5,000 |
| 803 | VA | $ 4,450 |
| 805 | VA | $ 5,050 |
| 814 | VA | $ 4,350 |

Exhibit B1

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B1 - Cash on Hand**

| LOCATION | STATE | NET BOOK VALUE |
|---:|---|---|
| 817 | VA | $ 4,200 |
| 835 | VA | $ 4,300 |
| 890 | VA | $ 7,650 |
| 1600 | VA | $ 4,600 |
| 1601 | VA | $ 4,200 |
| 1604 | VA | $ 5,750 |
| 1609 | VA | $ 4,050 |
| 3100 | VA | $ 5,250 |
| 3106 | VA | $ 5,100 |
| 3172 | VA | $ 4,000 |
| 3549 | VA | $ 4,000 |
| 3639 | VA | $ 5,750 |
| 3640 | VA | $ 4,400 |
| 3659 | VA | $ 4,000 |
| 3721 | VA | $ 4,000 |
| 3735 | VA | $ 3,500 |
| 3752 | VA | $ 4,000 |
| 3844 | VA | $ 4,000 |
| 4202 | VA | $ 4,000 |
| 4321 | VA | $ 4,000 |
| 3732 | VT | $ 3,750 |
| 1882 | WA | $ 2,300 |
| 3317 | WA | $ 3,500 |
| 3318 | WA | $ 4,550 |
| 3319 | WA | $ 5,100 |
| 3321 | WA | $ 4,000 |
| 3326 | WA | $ 3,500 |
| 3331 | WA | $ 4,000 |
| 3336 | WA | $ 4,350 |
| 3338 | WA | $ 4,850 |
| 3342 | WA | $ 3,300 |
| 3382 | WA | $ 4,000 |
| 3736 | WA | $ 4,000 |
| 3754 | WA | $ 4,400 |
| 1811 | WI | $ 2,000 |
| 3175 | WI | $ 4,900 |
| 3176 | WI | $ 3,950 |

In re: <u>Circuit City Stores, Inc.</u>
Case No.08-35653

**Exhibit B1 - Cash on Hand**

| LOCATION | STATE | NET BOOK VALUE |
|---|---|---|
| 3177 | WI | $         4,000 |
| 3184 | WI | $         4,000 |
| 3185 | WI | $         4,000 |
| 3654 | WI | $         3,900 |
| 3859 | WI | $         4,000 |
| 759 | WV | $         4,350 |
| 762 | WV | $         4,000 |
| 3666 | WV | $         5,250 |
| 3742 | WV | $         3,550 |
| **TOTAL** | | $       **2,425,996** |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B2 - Financial Accounts**

| BANK | ACCOUNT TYPE | ACCOUNT NUMBER | ENDING BALANCE |
|------|-------------|----------------|----------------|
| American Savings | Store Depository | 9331006380 | $          25,328 |
| AmSouth/Regions | Store Depository | 0001933210 | $          19,181 |
| Bank of America | Sky Venture | 1257555447 | $                 - |
| Bank of America | Fleet Retail Finance Collateral acct | 9392853301 | $                 - |
| BofA | Store Depository | 3750979967 | $       1,214,306 |
| Chase | CC Empire Blue Cross | 475600266 | $                 - |
| Chase Bank | Store Depository | 744447244 | $        742,369 |
| Fifth Third Bank | MPS Bankcard | 71706916 | $                 - |
| Suntrust | E/P Disbursement | 8800606660 | $                 - |
| Suntrust | Concentration | 8801883706 | $          10,927 |
| Wachovia | Direct Deposit | 2000013944038 | $                 - |
| Wachovia | Trading Circuit | 2000022979133 | $               527 |
| Wachovia | Purchasing Co LLC | 2000022979175 | $            5,286 |
| Wachovia | Corporate Sales Lockbox | 2000022990950 | $                 - |
| Wachovia | Reverse Affiliates Lockbox | 2000023001107 | $                 - |
| Wachovia | Sales Receivables Lockbox | 2000028301048 | $                 - |
| Wachovia | CC Aviation LLC | 2000035264767 | $                 - |
| Wachovia | Master | 2055275431509 | $        371,022 |
| Wachovia | AMEX | 2055302199620 | $                 - |
| Wachovia | Sublease lockbox | 2055303192189 | $                 - |
| Wachovia | ESP Account | 2055303237073 | $                 - |
| Wachovia | Fifth Third Bankcard | 2055304684528 | $                 - |
| Wachovia | Fifth Third Check Collection | 2055304993099 | $                 - |
| Wachovia | GECAF Promo | 2055305818908 | $                 - |
| Wachovia | Corp Deposit | 2055305959993 | $                 - |
| Wachovia | Music Payables | 2079900056031 | $                 - |
| Wachovia | Service Payables | 2079900056044 | $                 - |
| Wachovia | Purchasing EP Disbursement | 2079900470992 | $                 - |
| Wachovia | Circuit City Foundation Disbursement | 2079900549250 | $                 - |
| Wachovia | Circuit City Relief Fund Disbursement | 2079900549263 | $                 - |
| Wachovia | Empire Blue Cross | 2079920015191 | $                 - |
| Wachovia | Vendor Disbursement | 2079920046733 | $                 - |
| Wachovia | Store Depository | 2010008835100 | $        230,272 |
| Wells Fargo | Store Depository | 4121524672 | $        200,950 |
| **TOTAL** | | | **2,820,167** |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B9 - Interests in Insurance Policies**

| POLICY TYPE | POLICY NUMBER | EFFECTIVE DATE | EXPIRATION DATE | CARRIER |
|---|---|---|---|---|
| Commercial General Liability | MWZY 58095 | 10/1/2008 | 10/1/2009 | Old Republic Insurance Company |
| Business Auto Liability Policy | MWYB 20081 | 10/1/2008 | 10/1/2009 | Old Republic Insurance Company |
| Employer Liability and Workers' Compensation | MWC 115699 00 | 10/1/2008 | 10/1/2009 | Old Republic Insurance Company |
| Aircraft Liability | 15000449 | 9/17/2008 | 9/17/2009 | Global Aerospace, Inc. |
| CGL/AL/EL/Aircraft Excess-Layer 1 | 2226973 | 10/1/2008 | 10/1/2009 | National Union Fire Insurance Company |
| CGL/AL/EL/Aircraft Excess-Layer 2 | 2213748 | 10/1/2008 | 10/1/2009 | Lexington Insurance Company |
| CGL/AL/EL/Aircraft Excess-Layer 3 | SHX00079595450 | 10/1/2008 | 10/1/2009 | Fireman's Fund Insurance Company |
| CGL/AL/EL/Aircraft Excess-Layer 4 | EXC 2195340 | 10/1/2008 | 10/1/2009 | Great American Assurance Company |
| CGL/AL/EL/Aircraft Excess-Layer 5 | QI06801704 | 10/1/2008 | 10/1/2009 | St. Paul Fire and Marine Insurance Company |
| CGL/AL/EL/Aircraft Excess-Layer 6 | ECO(09)52512196 | 10/1/2008 | 10/1/2009 | Ohio Casualty Insurance Company |
| Business Travel Accident | GTU 4847849 | 8/1/2008 | 8/1/2009 | Zurich American Insurance Company |
| D&O Excess-Layer 1 | 8209-3152 | 12/1/2007 | 12/1/2008 | Executive Risk Indemnity (Chubb) |
| D&O Excess-Layer 2 | DFX3911891 | 12/1/2007 | 12/1/2008 | Great American Insurance Companies |
| D&O Excess-Layer 3 | EC06800972 | 12/1/2007 | 12/1/2008 | St. Paul Travelers Insurance Company |
| D&O Excess-Layer 4 | RAN710840/01/2007 | 12/1/2007 | 12/1/2008 | Axis Reinsurance Company |
| D&O Excess-Layer 5 | HS627141 | 12/1/2007 | 12/1/2008 | RSUI Indemnity Company |
| D&O Excess-Layer 6 | DOX0023851-00 | 12/1/2007 | 12/1/2008 | Arch Insurance Group |
| Directors & Officers Side A (DIC) | ELU101502-07 | 12/1/2008 | 12/1/2008 | XL Specialty Insurance Co |
| Directors & Officers Side A (DIC) Excess-Layer 1 | 8209-3156 | 12/1/2007 | 12/1/2008 | Executive Risk Indemnity (Chubb) |
| Fiduciary Liability | 8119-7821 | 12/1/2007 | 12/1/2008 | Federal Insurance Company (Chubb) |
| Crime | 8119-7821 | 12/1/2007 | 12/1/2008 | Federal Insurance Company (Chubb) |
| Special (K&R) | 8119-7821 | 12/1/2007 | 12/1/2008 | Federal Insurance Company (Chubb) |
| Property | 8757424 | 8/15/2008 | 8/15/2009 | Lexington Insurance Company |
| Property | EAF734325-08 | 8/15/2008 | 8/15/2009 | Axis Surplus Insurance Company |
| Property | MAXN61M0002849 | 8/15/2008 | 8/15/2009 | State National Insurance Company |
| Property | WB0800968 | 8/15/2008 | 8/15/2009 | Lloyds of London |
| Property | MJ2L9L443896018 | 8/15/2008 | 8/15/2009 | Liberty Mutual Fire Insurance Company |
| Property | 78-A3-XP-0000144-01 | 8/15/2008 | 8/15/2009 | Princeton Excess & Surplus Lines Insurance Company |
| Property | 31-3-72223 | 8/15/2008 | 8/15/2009 | Industrial Risk Insurers |
| Property | WB0801063 | 8/15/2008 | 8/15/2009 | Lancashire Insurance Company (UK) Ltd |
| Property | WB0801064 | 8/15/2008 | 8/15/2009 | Glacier Insurance AG |
| Property | WB0801029 | 8/15/2008 | 8/15/2009 | Lloyds of London |
| Property | WB080162 | 8/15/2008 | 8/15/2009 | Lloyds of London |
| Property | LHD359228 | 8/15/2008 | 8/15/2009 | Landmark American Insurance Company |
| Property | GEP2189 | 8/15/2008 | 8/15/2009 | Global Excess Partners |
| Property | XIN25772 | 8/15/2008 | 8/15/2009 | Integon Specialty Insurance Company |
| Stock Throughput | 88644 | 12/2/2007 | 12/2/2008 | American Home Assurance Company |
| Stock Throughput | CBN00118 | 9/5/2008 | 8/15/2009 | National Liability and Fire Insurance Company |
| Boiler & Machinery | BM1098580896 | 12/2/2007 | 12/2/2008 | Continental Casualty (CNA) |
| Boiler & Machinery | BM3011090663 | 8/15/2008 | 8/15/2009 | Continental Casualty (CNA) |
| General Liability, Auto Liability, Workers' Compensation, & Employers Liability | Not yet received | 10/1/2008 | 12/31/2008 | Northern National Insurance Ltd. |
| Foreign Workers' Compensation and Public Liability | 82608562 OFP | 10/1/2008 | 10/1/2009 | MSIG Insurance Ltd. (Hong Kong) |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B13 - Stock and interests in incorporated and unincorporated businesses**

| TYPE OF PROPERTY, DESCRIPTION AND LOCATION | NET BOOK VALUE |
|---|---|
| Investment in Abbott Advertising Agency, Inc. | Undetermined |
| Investment in CC Aviation LLC | Undetermined |
| Investment in CC Distribution Company of Virginia, Inc. | Undetermined |
| Investment in Circuit City Properties, LLC | Undetermined |
| Investment in Circuit City Purchasing Company, LLC | Undetermined |
| Investment in Circuit City Stores PR, LLC | Undetermined |
| Investment in Circuit City Stores West Coast, Inc. | Undetermined |
| Investment in Kinzer Technology LLC | Undetermined |
| Investment in Mayland MN, LLC (formerly MusicNow LLC) | Undetermined |
| Investment in Northern National Insurance Ltd | Undetermined |
| Investment in Patapsco Designs, Inc. | Undetermined |
| Investment in Plum Choice | $ 2,627,385 |
| Investment in PRAHS, Inc. | Undetermined |
| Investment in Sky Venture Corp. | Undetermined |
| Investment in Ventoux International, Inc. | Undetermined |
| Investment in XSStuff, LLC | Undetermined |
| **TOTAL** | **$ 2,627,385** |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B18 - Other Liquidated Debts**

| TYPE OF PROPERTY, DESCRIPTION AND LOCATION | NET BOOK VALUE |
|---|---|
| State and Local Taxes (Sales Tax) | $       864,952 |
| Outstanding Landlord Reimbursement (Store # 03831, Rochester, NY) | $       646,530 |
| Outstanding Landlord Reimbursement (Store # 04272,Amherst, NH) | $     1,727,455 |
| Outstanding  Landlord Reimbursement (Store #04323, Brooklyn, NY) | $       873,320 |
| Outstanding Landlord Reimbursement (Store #03844, Fairfax, VA) | $     1,033,513 |
| Outstanding Landlord Reimbursement (Store #04276, Port St. Lucie, FL) | $       404,660 |
| Outstanding Landlord Reimbursement (Store #03809, Mansfield, TX) | $     1,526,250 |
| Outstanding Landlord Reimbursement (Store #04195, South Barrington, IL) | $     1,743,265 |
| Outstanding Landlord Reimbursement (Store #04275, Sarasota, FL) | $       208,220 |
| Outstanding Landlord Reimbursement (Store #04227, Mobile, AL) | $     1,521,900 |
| Outstanding Landlord Reimbursement (Store #04237, Memorial City, TX)) | $     2,273,625 |
| Outstanding Landlord Reimbursement (Store #03885, Macon, GA) | $     1,523,025 |
| Reimbursement from Landlord for lost sale damages arising  from blocked access to Circuit City RoadShop during 3rd party construction.  Landlord is Simon Property Group Store #3125, Bloomingdale, IL | $           4,324 |
| Judgment against Audiobahn, Inc on contract claim in the amount of $1,552,955.24 on 2-16-07.  Interest wiLandlord accrue from that date at 5.07%. Interest wiLandlord accrue at that rate at $215.71 per day.  Amount listed plus interest. | $     1,552,955 |
| Judgement obtained from former vendor (Columbia Telecommunications). | $         68,000 |
| Settlement from salvage vendor (CIG) | $           9,000 |
| Judgment obtained from former salvage vendor (Discount Electornics) | $         19,000 |
| Settlement from former subcontractor (Sunrise InstaLandlordations) | $       100,000 |
| Contract claim - Judgments against Scrip Advantage, amount listed plus post judgement interest. | $         53,500 |
| Judgement from former vendor (Silvertree) | $         26,215 |
| Internal Revenue Service - NOL Carryback to FY06 & FY07 | $    65,500,000 |
| Various State & Local Jurisdictions (Income Tax) | $       449,291 |
| **TOTAL** | **$    82,129,000** |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B21 - Other Contingent and Unliquidated Claims**

| TYPE OF PROPERTY, DESCRIPTION AND LOCATION | NET BOOK VALUE |
|---|---|
| Adalat Antitrust Litigation Settlement | Unknown |
| Air Cargo Antitrust Settlement | Uknown |
| Augmentin Antitrust Litigation | Unknown |
| Belle Marmick bankruptcy (proof of claim for $137,900) | Unknown |
| Claimant Hangen advised that a returned computer that CCS sent to HP was resold with her personal information on it. If Clmt pursues CCS - we would have a claim over agaisnt HP, HP resold the computer we returned. | Unknown |
| Claims against LL, GC for LL - Brasfield & Gorrie and supplier - Music City Masonry for pad damage and repairs and dead rent, Amount: $170,000 | Undetermined |
| Condemnation action affecting Store #0828, Tampa, FL (Hillsborough County v. DDRTC Walks at Highwood Preserve I, LLC., et al) | Contingent and Unliquidated |
| Condemnation action affecting Store #3150, Syracuse, NY (In the Matter of the Application of the City of Syracuse Industrial Development Agency to acquire interests for the phased public project known as Destiny USA Acquisition of Circuit City Carousel Center Interests, Syracuse, NY) | Contingent and Unliquidated |
| Condemnation action affecting Store #3268, West Orlando, FL (State of Florida Department of Transportation v. Inland Southeast Colonial, et al.) | Contingent and Unliquidated |
| Condemnation action affecting Store #897, Bradenton, FL - Pending. Monetary claims have been liquidated and paid. Non-monetary portion of claim remains to be settled. | Undetermined |
| Contel International Co., Ltd., Amount $223 | Undetermined |
| Contract claim by Circuit City Stores, Inc. in Circuit City Sotes, Inc. v Saafnet Canada Inc. (d/b/a Alphashield Co.) Henrico County Circuit Court, Virginia case # CL07-2091. Est $62,082.94 +Interest, costs and fees. | Unknown |
| Cross Claim by Circuit City Stores, Inc. against Lakewood and Christopher B. White in the case of WHITNEY NATIONAL BANK v. LAKEWOOD INVESTORS, LLC; et al Circuit Court of Mobile County, AL CV 07-2512 for breach of contract and misrepresentation. Exact value unkown - between $500k and $1.5M. Lakewood and White represented by: P. Bradley Murray, Esq. Davis & Fields, P.C. P. O. Box 2925, Daphne, AL 36526 | Unknown |
| Damage claim under Lease agaisnt LL - Kobra Properties due under lease including (estimated) Tenent Improvement Allowance - $500,000, free rent due up to 477 days and constr. costs of $56,608 and constr. delay damage - plus interest/attorney fees/costs allowable. | Unknown see estimate |
| Delphi Automotive Systems, LLC, Amount: $223,508 | Undetermined |
| In re: Lupron Marketing and Sales Practices Litigation | Unknown |
| In Re: Pennsylavnia Baycol Third Party Payor Litigation | Unknown |
| In re: Pharmaceutical Industsry Average Wholesale Price Litigation | Unknown |
| Internal Revenue Service - Form 1139 NOL Carryback claim (not filed as of 11/9), Amount: $8,155,000 | Undetermined |
| Internal Revenue Service - Sale Leaseback Claim, Amount: $38,700,000 | Undetermined |
| Judgment against Unical, Amount: $329,356 | Undetermined |
| Landlord Reimbursement for Store # 04232 (Ft. Myers, FL) will be owed upon completion of LL survey and LL approval of Debtor's submissions.  Waiting only on LL, Amount: $417,600 | Undetermined |
| Lawsuit against former vendor (Eton) for money owe, Amount: $330,000 | Undetermined |
| Lawsuit against former vendor (Z-Line) for money owed, Amount: $122,754 | Undetermined |
| Medco - Rebates and Audit Reconciliation payments | Unknown |
| Newmark Homes-Austin, TX | Unknown |
| Proceeds available on continuing distributions from settlement of class action against Visa & Mastercard. Value of remaining distributions unknown and contingent.  Estimated value @ $5 million - $10 million. | Unknown |
| Proof of claim in iRiver bankruptcy (claim for $156,499.26) | Unknown |
| Proof of claim in Just For Feet bankruptcy | Unknown |
| Proof of claim in Pacific Digital bankruptcy (proof of claim for $41,341.86) | Unknown |
| Proof of claim in Telergy bankrupcy | Unknown |
| Recoveries from medical plan subrogation ; HealthCare Recoveries Inc. | Undetermined |
| Relafen Antitrust Settlement | Unknown |
| Remeron Antitrust Settlement | Unknown |
| Sandisk and Kingston are involved in a sipute in front of the ITC case no 337-TA-619 and if any claim is made agaisnt the debtor for products we bought from Kinston, Debtors would claim indemnity agaisnt Kingsston | Unknown |
| St. Clair, Amount: $10,987 | Undetermined |
| State and Local Taxes (Sales Tax); Amount shown plus interest, Amount: $136,520 | |
| Store #3120, Berwyn, IL:  Walgreens is under construction and close to completion.  Upon completion, Debtor will be owed $100,000 and entitled to CAM benefits. Amount listed plus 20k reduction in CAM for 5 years, Amount: $100,000 | Undetermined |

In re: <u>Circuit City Stores, Inc.</u>
Case No.08-35653

**Exhibit B21 - Other Contingent and Unliquidated Claims**

| TYPE OF PROPERTY, DESCRIPTION AND LOCATION | NET BOOK VALUE |
|---|---|
| TVT Records ($57,000 claim filed) | Unknown |
| Unliquidated Freight Claims (76) , Amount: $813,968 | Undetermined |
| Various State & Local Jurisdictions (Income Tax), Amount: $4,520,642 | Undetermined |

In re: Circuit City Stores, Inc.
Case No. 08-35653

**Exhibit B22 - Patents, copyrights, and other intellectual property**

**I. Trademarks and Trademark Licenses**

| JURISDICTION | TRADEMARK | REGISTRATION NO. / REGISTRATION | STATUS |
|---|---|---|---|
| State of Nebraska | FIREDOG | 10095380 3/2/2007 | Registered |

Trademark Licenses

• Trademark License Agreement between Petters Consumer Brands, LLC and Circuit City Stores, Inc., dated November 19, 2007.
• Made for iPod License between Apple Computer, Inc. and Circuit City Stores, Inc., dated April 10, 2006
• License Agreement between Circuit City and Circuit City Stores, Inc., dated March 7, 2008.

**II. Copyrights and Copyright Licenses**

| TITLE | REGISTRATION NO. | PUBLICATION DATE/ YEAR OF CREATION | REGISTRATION DATE | DEPOSIT/ LIMITATION |
|---|---|---|---|---|
| Hook up | PA-u-2-596-147 | 2001 | 9/10/2001 | Videocassette |
| Newspaper | PA-u-2-596-146 | 2001 | 9/10/2001 | Videocassette |
| Store help | PA-1-056-485 | 7/1/2001 | 9/10/2001 | Videocassette |
| In & out | PA-1-056-484 | 7/1/2001 | 9/10/2001 | Videocassette |
| Management's guide to positive associate relations | TX-u-463-184 | 1990 | 2/6/1991 | Monograph |

**III. Patents and Patent Licenses**

| TITLE | COUNTRY | APPLIC. NO./ FILING DATE | PATENT NO. ISSUE DATE |
|---|---|---|---|
| System and Method for Guided Sales | United States | 11/553092 10/26/2006 | |
| System and Method for Guided Sales | Canada | 2566052 10/30/2006 | |
| Method and Device for Determining Adequacy of Space for Television Sets | United States | 10/216805 8/13/2002 | 6775915 8/17/2004 |
| Unpublished | United States | 61/042927 4/7/2008 | |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B30 - Inventory**

| FULL LOCATION | TOTAL |
|---|---|
| AAAA- TBD --- AAAA- TBD  AAAA- TBD,AAAA-TBD | -$6,899 |
| Abilene --- 4351 Ridgemont Drive  Abilene,TX | $1,384,731 |
| Accounting Inventory Control --- 9050-60 Mayland Drive  Richmond,VA | -$42,793 |
| Acworth SS --- Hwy 41 & Due West Rd.  Acworth,GA | $1,163,110 |
| AEC Games Dist Center --- 300 Omicron Court  Shepherdsville,KY | $15,281,897 |
| AEC Returns --- Southgate Distribution Center, Suit Shephardsville,KY | $11,646,056 |
| After marketing ESP Direct Mkt --- 9050-60 Mayland Drive  Richmond,VA | -$9,526 |
| Akron SS --- 2789 W. Market Street  Fairlawn,OH | $0 |
| Albany 1 SS --- 161 Washington Ave Albany,NY | $1,980,827 |
| Albany GA --- 1223 NORTH WESTOVER BLVD  Albany,GA | $1,699,232 |
| Alexandria Mall --- Alexandria Mall  Alexandria,LA | $1,732,198 |
| Allentown SS --- 1055 Grape Street  Whitehall,PA | $1,758,373 |
| Almeda SS --- 9950 Kleckley Road  Houston,TX | $1,395,947 |
| Altoona --- 141 Sierra Drive  Altoona,PA | $1,101,921 |
| Amarillo SS --- 2510 Soncy Road  Amarillo,TX | $1,518,369 |
| American Way SS --- 6491 Winchester Road  Memphis,TN | $1,120,184 |
| Amherst Route 101 --- Route 101A  Amherst,NH | $1,593,760 |
| Amherst SS --- 3040 Sheridan Street  Amherst,NY | $2,038,997 |
| Anderson SC Mini --- 3423 Clemson Blvd. Ste. B  Anderson,SC | $1,234,697 |
| Ann Arbor SS --- 3547 Washtenaw Ave  Ann Arbor,MI | $1,389,434 |
| Annapolis CC --- 150-A Jennifer Road  Annapolis,MD | $1,500,246 |
| Anniston --- 704 South Quintard Ave.  Anniston,AL | $890,164 |
| Apex SS --- Hwy 64 & Hwy 55  Apex,NC | $1,317,915 |
| Appleton --- 4635 West College Ave.  Grand Chute,WI | $1,552,306 |
| Ardmore Dist Ctr --- 1901 Cooper Drive  Ardmore,OK | $88,540,425 |
| Arlington Heights --- Rand Rd. & Palatine Rd.  Arlington HEights,IL | $1,280,536 |
| ARUNDEL MILLS --- 7667 ARUNDEL MILLS BLVD  HANOVER,MD | $1,494,567 |
| Asheville SS --- 299 Swannanoa River Road  Asheville,NC | $1,680,737 |
| Ashwaubenon (relo 3636) --- Oneida & Pilgrim Way  Greenbay,WI | $1,428,897 |
| Athens Mini --- 4110 Atlanta Hwy  Bogart,GA | $1,145,036 |
| Atlanta Service --- 320 Thorton Rd. Ste 109-112  Lithia Springs,GA | $2,509,661 |
| Atlantic Blvd SS --- 9998 Atlantic Blvd.  Jacksonville,FL | $1,424,980 |
| Atlantic Center --- 625 Atlanta Ave.  Brooklyn,NY | $2,401,192 |
| Atlantic City SS --- 6725 Black Horse Pike  Pleasantville,NJ | $1,856,649 |
| Auburn --- Rt. 520  Auburn,NY | $1,309,153 |
| AUBURN HILLS --- 4612 BALDWIN RD  AUBURN HILLS,MI | $1,203,812 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B30 - Inventory**

| FULL LOCATION | TOTAL |
|---|---|
| AUGUSTA MARKETPLACE --- 90 STEPHEN KING DR STE 3  AUGUSTA,ME | $1,327,139 |
| Augusta SS --- 239 Robert C. Daniel Jr. Parkway  Augusta,GA | $1,711,666 |
| Aventura SS --- 20669 Biscayne Blvd. NE  Miami,FL | $1,967,852 |
| Bailey's Crossroads SS --- 5710 Columbia Pike  Baileys Crossroads,VA | $2,007,398 |
| BAINBRIDGE --- 7705 MARKET PLACE DR  AURORA,OH | $1,422,491 |
| Bangor --- 668 Stillwater Ave.  Bangor,ME | $1,310,988 |
| Barboursville Cc --- 200 Huntington Ring Mall Road  Barboursville,WV | $1,377,056 |
| BATAVIA --- 1980 W FABYAN PARKWAY  BATAVIA,IL | $1,102,943 |
| Baton Rouge SS --- 8640 Airline Highway  Baton Rouge,LA | $1,405,713 |
| Bay Ridge --- 502-12 86th St.  Brooklyn,NY | $1,323,827 |
| Bay Shore --- 1675 B Sunrise Highway  Bay Shore,NY | $998,231 |
| Baybrook SS --- 18800 Gulf Freeway  Houston,TX | $1,148 |
| Beaumont SS --- 6490 Eastex Freeway (Hwy 69)  Beaumont,TX | $2,703 |
| Beaver Micro --- Beaver Valley Mall, Unit 528  Monaca,PA | $81 |
| Beaver SS OH --- 2720 Towne Drive  Beavercreek,OH | $1,308,919 |
| Bel Air SS --- 680 Marketplace Drive  Bel Air,MD | $1,284,470 |
| Bellevue Crossroads --- 15600 N.E. 8th Street  Bellevue,WA | $2,010,793 |
| Bellevue SS --- 7669 Highway 70 South  Nashville,TN | $1,508,630 |
| Bellingham SS --- 3944 Meridian Street  Bellingham,WA | $1,412,377 |
| Beltsville SS --- 11011 Baltimore Ave.  Beltsville,MD | $1,072,002 |
| Berwyn SS --- 7001 Cermak Plaza  Berwyn,IL | $1,447,799 |
| Bethlehem --- Rt 33 & Freemansburg Road  Bethlehem,PA | $2,009,066 |
| Bethlehem Dist Ctr --- 4000 Township Line Road  Bethlehem,PA | $114,949,758 |
| Binghamton SS --- 3124 Vestal Parkway East  Vestal,NY | $2,084,053 |
| Bloomfield --- 2169 Telegraph Rd.  Bloomfield,MI | $1,232,304 |
| Bloomingdale Outlet --- 152 S. Gary Ave.  Bloomingdale,IL | $370,226 |
| Bloomingdale SS --- 152 S. Gary Ave. Ste 101  Bloomingdale,IL | $1,382,688 |
| Bloomington --- 2520 East 3rd Street  Bloomington,IN | $0 |
| Bloomington Mini --- 1500 East Empire Street  Bloomington,IL | $1,146,439 |
| Boardman SS --- 7230 Market Street  Boardman,OH | $1,359,270 |
| BOCA RATON --- 1400 GLADES RD BAY 140 BE  BOCA RATON,FL | $1,818,144 |
| BOLINGBROOK --- 111 S WEBER RD  BOLINGBROOK,IL | $1,111,198 |
| Boston Dist Ctr --- 15 Freedom Way  Franklin,MA | $132,065 |
| Boston Service --- 15 Freedom Way  Franklin,MA | $0 |
| Boynton Beach SS --- 515 North Congress Ave.  Boynton Beach,FL | $1,362,349 |
| Bradenton SS --- 4495 14th Street West  Brandeton,FL | $1,402,442 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B30 - Inventory**

| FULL LOCATION | TOTAL |
|---|---|
| Braintree SS --- 250 Granite Street  Braintree,MA | $1,827,867 |
| Brandon SS --- 10277 East Adamo Drive  Tampa,FL | $1,613,019 |
| BRENTWOOD SS --- 1585 SOUTH BRENTWOOD BLVD  BRENTWOOD,MO | $1,466,422 |
| Brice SS --- 2885 Gender Road  Columbus,OH | $1,118,579 |
| Bricktown SS --- 550 Route 70  Brick,NJ | $1,627,988 |
| Bridgeton SS --- 4785 Park 370 Blvd.  Hazelwood,MO | $1,366,879 |
| Brighton --- Grand River Avenue  Bighton,MI | $1,296,361 |
| Broadcast Media --- 9050-60 Mayland Drive  Richmond,VA | $0 |
| Brockton --- 200 Westgate Dr.  Brockton,MA | $1,657,673 |
| Bronx --- Gun Hill Rd & Mace Ave.  Bronx,NY | $1,368,977 |
| Brookdale SS --- 5900 Shingle Creek Parkway  Brooklyn Center,MN | $0 |
| Brookfield SS --- 18550 West Bluemound Road  Brookfield,WI | $1,611,086 |
| Brooklyn/Triangle Jct. --- Flatbush St. & Duffield Place  Brooklyn,NY | $1,533,157 |
| Brownsville SS --- 1010 Mexico Street  Brownsville,TX | $1,695,695 |
| Brunswick --- 137 Golden Isles Plaza  Brunswick,GA | $2,302 |
| Buckhead SS --- 3637 Peachtree Road  Atlanta,GA | $1,232,260 |
| Buckland Hills --- 230 Hale Road  Manchester,CT | $1,563,182 |
| Burleson --- Hwy 1187 & 35  Burleson,TX | $1,177,624 |
| Burlington --- 15 Marshall Avenue  Williston,VT | $1,623,709 |
| Burlington SS --- 84 Middlesex Turnpike  Burlington,MA | $2,190,663 |
| Burnsville SS --- 14141 Aldrich Ave. South  Burnsville,MN | $1,308,866 |
| Calumet City SS --- 1747 East-West Road  Calumet City,IL | $1,264,383 |
| Cambridgeside --- 100 Cambridgeside Place E114  Cambridge,MA | $0 |
| Camelback Location --- North 16th Street & Camelback Road  Phoenix,AZ | $970,804 |
| Canton SS --- 4381 Whipple Avenue N.W.  Canton,OH | $1,429,583 |
| Cape Coral --- Pine Island Rd. & Del Prado Blvd.  Cape coral,FL | $1,382,795 |
| Cape Girardeau SS --- 164 Siemens Drive  Cape Giradeau,MO | $67 |
| Carmel IN SS --- SWQ of US 31 and 146th Street  Indianapolis,IN | $787 |
| CAROUSEL CENTER --- 9715 CAROUSEL CENTER DR  SYRACUSE,NY | $1,626,871 |
| Cary, NC SS --- 1490 Piney Plains Rd  Cary,NC | $1,729,307 |
| Castleton SS --- 5410 East 83nd Street  Indianapolis,IN | $1,268,946 |
| CC Connect - Wayside --- 6 Wayside Rd.  Burlington,MA | $5,909 |
| CC Direct - Bulk Gift Cards --- 9050-60 Mayland Drive  Richmond,VA | $13,320 |
| CC Direct - Corporate Sales --- 9050-60 Mayland Drive  Richmond,VA | $118,896 |
| CC In-Home / In-Store Repairs --- 9050-60 Mayland Drive  Richmond,VA | -$386,962 |
| CC Shop Repairs --- 9050-60 Mayland Drive  Richmond,VA | $981,678 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B30 - Inventory**

| FULL LOCATION | TOTAL |
|---|---|
| Cedar Hill SS --- 731 North Highway 67  Cedar Hill,TX | $1,394,998 |
| Cedar Park --- Hwy 183 & Whiteston Blvd.  Cedar Park,TX | $1,363,201 |
| Central North SS --- 10400 North Central Express  Dallas,TX | $1,070,410 |
| Century SS --- 9931 Mountain View Drive  West Mifflin,PA | $1,449,527 |
| Chambersburg --- I81 and Norland Ave  Chambersburg,PA | $1,373,600 |
| Champaign/Urbana SS --- 2006 North Prospect  Champaign,IL | $1,527,610 |
| Chapel Hill --- 1120 Main Street  Cuyahoga Falls,OH | $1,108 |
| Charleston Cc --- 233 Virginia Street East  Charleston,WV | $1,897,264 |
| Charleston SS --- 6265 Rivers Avenue  Charleston,SC | $1,546,593 |
| Charlotte SS --- 6100 E. Independence Blvd.  Charolotte,NC | $1,564,970 |
| Charlotte University --- 8215 University City Blvd Suite D  Charlotte,NC | $1,138,932 |
| Charlottesville Mini --- 1635 Albemarle Square Center  Charlottesville,VA | $1,152,436 |
| Chattanooga SS --- 2204 Hamilton Place Blvd.  Chattanooga,TN | $1,928,954 |
| Cheektowaga SS --- 3757 Union Road  Cheektowaga,NY | $1,558,527 |
| Cherry Hill SS --- 2128 Route 38  Cherry Hill,NJ | $2,091,958 |
| Chesapeake Mini --- 4107 Portsmouth Blvd. #118  Chesapeake,VA | $1,429,725 |
| Chesterfield --- 1321 Huguenot Road  Midlothian,VA | $1,857,077 |
| Chicago II Service --- 465 Woodcreek Drive  Bolingbrook,IL | $1,656 |
| Chicago Xdock --- 465 Woodcreek Drive  Chicago,IL | $35 |
| Christiana --- 700 Center Blvd.  Newark,DE | $2,218,204 |
| CITRUS PARK --- 6918 GUNN HIGHWAY  TAMPA,FL | $1,500,304 |
| Clarksburg SS --- 521 Emily Drive  Clarksburg,WV | $1,156,756 |
| Clarksville --- 2819 Wilma Rudolf Road  Clarksville,TN | $1,352,208 |
| Clarksville Mini --- 1500 Greentree Blvd  Clarksville,IN | $866,807 |
| Clearwater SS --- 24244 Highway 19 N.  Clearwater,FL | $1,577,816 |
| Cleveland --- I-75 at Paul Huff Pkwy.  Cleveland,TN | $1,590,656 |
| College Station Micr --- 1003 Harvey Road  College Station,TX | $1,361,421 |
| Collierville --- 4600 S. Houston Levee Rd.  Collierville,TN | $1,405,144 |
| Columbia MO SS --- 1901 Bernadette Drive #2  Columbia,MO | $1,380,721 |
| Columbia SC SS --- 1950 Bush River Road  Columbia,SC | $1,496,078 |
| Columbus --- Clifty Crossing  Columbus,IN | $1,394,274 |
| Columbus Outlet --- 4030 West Broad St.  Columbus,OH | $436,315 |
| Columbus SS --- 3001 Airport Throughway  Columbus,GA | $1,615,181 |
| Columbus/Tupelo --- 3834 Market Center Drive  Tupelo,MS | $920,650 |
| Concord --- Boston mrkt  ,NH | $1,396,733 |
| Concord Mills Mall --- Concord Mills Blvd & I-85  Concord,NC | $1,531,139 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B30 - Inventory**

| FULL LOCATION | TOTAL |
|---|---|
| Consumer Parts --- 9050-60 Mayland Drive  Richmond,VA | -$11,767 |
| Conyers --- 1540 Dogwood Drive SE  Conyers,GA | $994,626 |
| Cool Springs SS --- 8099 Moores Lane  Brentwood,TN | $1,533,358 |
| Corporate Store --- 9050-60 Mayland Drive  Richmond,VA | $0 |
| Corpus Christi --- 5425 s. Padre Island Dr.  Corpus Christi,TX | $1,625,637 |
| Cottman SS --- 7207 Bustleton Ave.  Philadephia,PA | $1,558,798 |
| Countryside SS --- 9950 Joliet Road  Countryside,IL | $1,134,345 |
| Covington --- 790 North Highway 190  Covington,LA | $1,221,981 |
| Cox Digital Store --- 35 S. County Commons Way  South Kingston,RI | $0 |
| Crabtree Valley --- 4325 Glenwood Ave.  Raleigh,NC | $0 |
| Cranston SS --- 140 Hillside Road  Cranston,RI | $1,589,770 |
| Crestwood SS --- 9270 Watson Road  Crestwood,MO | $1,416,684 |
| Crossroads Mini --- 221 South East 74th Street  Oklahoma City,OK | $1,228,248 |
| Crystal Lake SS --- 4483 US Route 14  Crystal Lake,IL | $978,808 |
| Cumberland SS --- 2340 Cobb Parkway  Smyrna,GA | $1,274,407 |
| Cumming --- Highway 400 & Highway 141  Cumming,GA | $1,601,748 |
| Cutler Ridge SS --- 19825 South Dixie Highway  Miami,FL | $404 |
| Cuyahoga Falls Outlet --- 1120 Main St.  Cuyahoga Falls,OH | $705,373 |
| Dadeland SS --- 7770 N. Kendall Drive  Miami,FL | $1,820,516 |
| Dale Mabry SS --- 2710 North Dale Mabry  Tampa,FL | $1,418,858 |
| Dallas - Garland --- 190 @US78  Garland,TX | $1,430,490 |
| Dallas Service --- 5050 Highland Place Drive  Dallas,TX | $1,301,170 |
| Danbury --- 110 Federal Road  Danbury,CT | $1,620,149 |
| Danvers SS --- 4-6 Newbury Street Rt 1  Danvers,MA | $1,414,933 |
| Darien SS --- 2157 75th Street  Darien,IL | $0 |
| Dartmouth Mini --- 456 State Road Route 6  North Dartmouth,MA | $1,195,942 |
| Dayton Mall SS --- 2700 Miamisburg-Centerville Pike  Dayton,OH | $1,294,639 |
| Daytona SS --- 1008 International Speedway  Daytona Beach,FL | $1,726,666 |
| Dearborn SS --- 5600 Mercury Drive  Dearborn,MI | $1,122,552 |
| Decatur IL --- Southeast Corner of Ash Rd & US 51  Decatur,IL | $1,244,889 |
| Dedham SS --- 350 Providence Highway  Dedham,MA | $1,385 |
| Deep Run Complex --- 9050-60 Mayland Drive  Richmond,VA | $0 |
| Deerbrook Mall (relo 3519) --- Deerbrook Mall  Humble,TX | $1,603,786 |
| Deerbrook SS --- 20465 Highway 59  Humble,TX | $47,179 |
| Delray SS --- 1650 Waterford Place  Delray Beach,FL | $404 |
| Denton --- NEC Colorado & Loop 288  Denton,TX | $1,425,232 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B30 - Inventory**

| FULL LOCATION | TOTAL |
|---|---|
| Deptford (relo 537) --- 2000 Clements Bridge  West Deptford,NJ | $1,385,850 |
| Deptford SS --- 1500 Almonesson Road  Deptford,NJ | $807 |
| Dickson City --- 620 Commerce Blvd.  Dickson City,PA | $1,392,337 |
| Ditan Inventory --- 909 Whitaker Road  ,IN | $1,227,381 |
| Dixie Hwy SS --- 5120 Dixie Highway  Louisville,KY | $1,387,620 |
| Doswell Dist Ctr --- 17320 Washington Hwy  Doswell,VA | -$82,933 |
| DOTHAN --- 2821 MONTGOMERY HWY  DOTHAN,AL | $1,531,374 |
| Douglasville Superstore --- 9365A The Landing Drive  Douglasville,GA | $1,158,429 |
| Dover --- 1350 N. Dupont Hwy.  Dover,DE | $1,406,518 |
| Downers Grove SS --- 2900 Higland Ave.  Downers Grove,IL | $1,560,058 |
| Durham SS --- 3400 Westgate Drive  Durham,NC | $1,685,934 |
| E Springfield SS --- 510 Parket Street  Springfield,MA | $1,543,922 |
| East Baton Rouge --- I10 & Bluebonnet  Baton Rouge,LA | $1,556,741 |
| East Brunswick --- 325 New Jersey State Hwy 18  East Brunswick,NJ | $1,371,675 |
| East Chase (relo 860) --- Taylor Rd. & I-85  Montgomery,AL | $1,394,849 |
| East Madison II --- 2301 East Springs Ave.  Madison,WI | $1,329,733 |
| East Shore --- Spanish Fort Town Center  Spanish Fort,AL | -$7 |
| East Towne SS --- 2940 East Towne Mall Circle  Knoxville,TN | -$887 |
| Eastgate SS --- 4530 Eastgate Boulevard  Cincinnati,OH | $1,102 |
| Eastlake SS --- 6011 Bullard Avenue  New Orleans,LA | -$1,937 |
| Eastland SS --- 20570 Kelly Road  Harper Woods,MI | $3,183 |
| Easton SS --- 4056 Morse Road  Columbus,OH | $1,192,294 |
| Eatontown --- 90 Rte 36  Eatontown,NJ | $1,992,492 |
| Ecommerce --- 9050-60 Mayland Drive  Richmond,VA | $0 |
| Ecommerce --- Deep Run 3, 3rd Floor  Richmond,VA | $3,558,353 |
| El Paso East SS --- 1145 Westmoreland Drive  El Paso,TX | $1,882,616 |
| El Paso West --- 655 sunland Park Dr. Ste I  El Paso,TX | $1,403 |
| Ellisville SS --- 15840 Manchaester Road  Ellisville,MO | $1,435,706 |
| Elmwood Park SS --- 7200 West Grand  Elmwood Park,IL | $498 |
| Enfield --- SEC Freshwater Blvd & Rte 220  Enfield,CT | $1,233,558 |
| Erie --- 7451 Peach Street suite C  Erie,PA | $1,333,472 |
| Evansville --- 225 North Burkhardt Road  Evansville,IN | $1,496,986 |
| Everett Mall --- 530 S.W. Everette Mall Way  Everett,WA | $1,248,254 |
| Evergreen Plaza SS --- 9600 South Western Ave.  Evergreen Park,IL | $210 |
| Exchange Plaza SS --- 5819 Northwest Loop 410  Leon Valley,TX | $1,759,418 |
| Exton, PA --- Woodcutter Street  EXTON,PA | $2,005,553 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B30 - Inventory**

| FULL LOCATION | TOTAL |
|---|---|
| Fairfax SS --- 11220 James Swart Circle  Fairfax,VA | -$13,651 |
| Fairfax Towne Ctr (relo 3102) --- Fairfax Town Center  Fairfax,VA | $1,860,635 |
| Fairview Heights SS --- 55 Ludwig Drive  Fairfield Heights,IL | $1,170,946 |
| Fayetteville --- 7304 East Joyce Blvd.  Fayetteville,AR | $1,024,459 |
| Fayetteville SS --- 5075 Morganton Road  Fayetteville,NC | $1,834,506 |
| Federal Way SS --- 34920 Enchanted Mall Way  Federal Way,WA | $0 |
| Federated Way Outlet Store --- 34920 Enchanted Mall Way  Federal Way,WA | $546,476 |
| Ferguson SS --- 3344 Pershall Road  Ferguson,MO | $1,012,235 |
| Field-Ertel SS --- 12130 Royal Point Drive  Cincinnati,OH | $1,472,775 |
| Flint --- 4071 Miller Road  Flint,MI | $1,548,382 |
| Florence --- 2402 David McLeod Blvd.  Florence,SC | $1,362,459 |
| Florence SS --- 8125 Mall Road  Florence,KY | $1,153,493 |
| Ford City SS --- 7414 South Cicero Ave.  Bedford Park,IL | $1,756,129 |
| Fort Myers SS --- 4380 Cleveland Ave.  Fort Myers,FL | $1,357,064 |
| Fort Smith SS --- 7601 Rogers Avenue  Fort Smith,AR | $404 |
| Fort Wayne --- 283 North Kmart Plaza  Fort Wayne,IN | $1,316,448 |
| Foxboro --- 1 Patriot Place  Foxboro,MA | $1,278,990 |
| Franklin Park SS --- 4948 Monroe Street  Toledo,OH | $1,424,186 |
| Frederick SS --- 5606 Buckeystown Pike  Frederick,MD | $1,339,304 |
| Fredericksburg MS --- 3061 Plank Road  Fredericksburg,VA | $1,673,292 |
| Freehold --- 4345 Highway 9  Freehold,NJ | $1,144,965 |
| FRISCO --- 2930 F PRESTON RD  FRISCO,TX | $1,408,437 |
| Ft Walton Mini --- 419-A Mary Ester Cutoff  Ft. Walton Beach,FL | $1,222,289 |
| Fulfillment-CCDirect --- 80 Micro Drive  Jonestown,PA | $0 |
| Gainesville SS --- 7001 North West 4th Blvd  Gainesville,FL | $1,062,568 |
| Gaithersburg SS --- 602-A Quince Orchard Road  Gaithersburg,MD | $1,173,492 |
| Galleria SS --- 4500 San Felipe Street  Houston,TX | $2,086,777 |
| GARFIELD HEIGHTS --- 5642 TRANSPORTATION BLVD  GARFIELD HEIGI | $1,093,530 |
| Gastonia SS --- 1875 Remount Road  Gastonia,NC | $1,447,828 |
| Glen Burnie SS --- 78 Mountain Road  Glen Burnie,MD | $1,253,242 |
| Glynn Isles (relo 3256) --- 4990 Altama Ave.  Brunswick,GA | $1,303,263 |
| Golden Ring SS --- 8823 Pulaski Highway  Baltimore,MD | $1,366,797 |
| Goucester --- Williamstown Eriel Rd. & Berlin Cross keys  Gloucester,NJ | $1,291,572 |
| Grandville Market Place --- Seq I-196 & Rivertown Pkwy  Grandville,MI | $1,359,022 |
| Great Hills SS --- 9333 Research Blvd. Ste A-4  Austin,TX | $1,379,114 |
| Greece SS --- 140 Greece Ridge Center Drive  Rochester,NY | $1,642,556 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B30 - Inventory**

| FULL LOCATION | TOTAL |
|---|---:|
| Green Bay SS --- 1940 West Mason Street  Green Bay,WI | -$300 |
| Greenbriar SS --- 2841 Greenbriar Pkwy SW  Atlanta,GA | $1,206,858 |
| Greenbrier SS --- 1591 Crossways Boulevard  Chesapeake,VA | $1,600,831 |
| Greensboro SS --- 1314 Bridford Parkway  Greensboro,NC | $1,863,089 |
| Greenspoint SS --- 171 N. Sam Houston Pkwy East  Houston,TX | $404 |
| Greenville NC SS --- 3060 South Evans Street  Greenville,NC | $1,304,424 |
| GREENVILLE POINT --- 1140 WOODRUFF RD  GREENVILLE,SC | $1,671,013 |
| Greenville SC SS --- 840 Woods Crossing Road  Greenville,SC | $1,524,765 |
| Greenwood --- 8010 US Highway 31  Indianapolis,IN | $1,325,043 |
| Grove City --- Stringtown Rd. & Buckeye Parkway  Grove City,OH | $1,191,420 |
| Gulfport --- 15210 CROSSROADS PKWY  GULFPORT,MS | $1,320,737 |
| Gurnee Mills --- 6609 Grand Ave.  Gurnee,IL | $1,993,760 |
| Gwinnett Mall --- 3850 Venture Drive  Duluth,GA | $1,339,473 |
| Hagerstown --- 17766 Garland Groh Blvd  Hagerstown,MD | $1,654,325 |
| Hamburg Mini --- 1020 McKinley Mall  Blasell,NY | $1,444,691 |
| Hanover Mini --- 1775 Washington Street  Hanover,MA | $1,304,154 |
| Harker Heights (relo 1612) --- NWC SH 190 & FM 2410  Killeen,TX | $1,519,005 |
| Harlingen --- 2020 S. Expressway 83  Harlingen,TX | $1,407,543 |
| Harrisburg East SS --- 5125 Jonestown Road  Harrisburg,PA | $1,552,323 |
| Harrisonburg MS --- 259 Burgess Rd  Harrisonburg,VA | $1,705,999 |
| Henrietta SS --- 1575 Marketplace Drive  Rochester,NY | $5,923 |
| Hialeah SS --- 400 West 49th Street  Hialeah,FL | $1,481,881 |
| Hickory Hollow Mall --- 5221 Hickory Hollow Pkwy  Antioch,TN | $1,266,764 |
| Hickory SS --- 2104 Highway # 70 SE  Hickory,NC | $1,312,793 |
| Hicksville SS --- 217 Bethpage Road  Hicksville,NY | $1,255,750 |
| High Point NC SS --- 1030 Mall Loop Road  High Point,NC | $1,332,967 |
| Highland IN SS --- 10323 Indianapolis Blvd.  Highland,IN | $2,311,612 |
| Highland OH SS --- 5375 Ridge Road  Cincinnati,OH | $1,646,080 |
| Hilliard --- Hilliard Rome Rd. & Renner Rd.  Columbus,OH | $1,092,368 |
| Hiram --- Hwy 278 & Lake Rd.  Hiram,GA | $1,221,089 |
| Hoffman Estatess --- NEC Route 59 & Higgins Street  South Barrington,IL | $1,646,738 |
| Holland SS --- 12635 Felch Street Ste 20  Holland,MI | $1,046,569 |
| Holyoke SS --- 33 Holyoke Street  Holyoke,MA | $1,505,956 |
| Home Builder Installations --- 9050-60 Mayland Drive  Richmond,VA | $193,634 |
| Homestead --- Turnpike and Campbell  Homestead,FL | -$7 |
| Hoover SS --- 160 Centre at Riverchase  Birmingham,AL | $1,636,369 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B30 - Inventory**

| FULL LOCATION | TOTAL |
|---|---|
| Horseheads --- Ann Page Rd. & I-86  Horseheads,NY | $1,428,452 |
| HOUMA --- 1729 MARTIN LUTHER KING BL  HOUMA,LA | $1,319,148 |
| Houston Baybrook (relo 566) --- Bay Area Blvd & I-45  Baybrook,TX | $1,742,336 |
| Hulen SS --- 4820-B Southwest Loop 820  Fort Worth,TX | $1,392,390 |
| Huntsville SS --- 5900 University Drive  Huntsville,AL | $1,521,604 |
| Hyattesville --- NEQ of Rt 410 & Belcrest Road  Washington, DC,DC | $1,319,942 |
| Import Distribution --- 20821 S Santa Fe Ave  Long Beach,CA | $24,563,100 |
| Independence Mall SS --- 18701 East 39th Street  Independence,MO | $1,214,324 |
| Indianapolis Outlet --- 10235 E. Washington St.  Indianapolis,IN | $427,545 |
| Industry Distribution Center --- 680 S. Lemon Ave.  Walnut,CA | $63,188,494 |
| Integrated Promo Planning --- 9050-60 Mayland Drive  Richmond,VA | $0 |
| Inventory Adjustments --- 9050-60 Mayland Drive  Richmond,VA | $0 |
| Iris Cambridgeside Mall --- 100 Cabridgeside Galleria Mall  Cambridge,MA | $0 |
| Iris Lenox Square Mall --- 3393 Peachtree St, NE  Atlanta,GA | $0 |
| Irondale SS --- 7720 Luddington Lane  Birmingham,AL | $1,114,009 |
| Irving SS --- 2901 West Airport Freeway  Irving,TX | $1,440,716 |
| Jackson MS SS --- 1045 E. County Line Road  Jackson,MS | $1,501,520 |
| Jackson OH SS --- 1511 Boardman Road  Jackson,MI | $804,695 |
| Jackson TN --- 1938 Emporium Drive  Jackson,TN | $405 |
| Jacksonville --- Argyle Forest & Old Middlesburg Rd.  Jacksonville,FL | $1,255,579 |
| Jacksonville NC --- 1171 Wetern Blvd  Jacksonville,NC | $1,544,075 |
| Janaf (relo 3105) --- 1121 North Military Hwy.  Norfolk,VA | $1,181,987 |
| Janaf Mini --- 5900 East virginia Beach Blvd.  Norfolk,VA | -$166 |
| Jensen Beach --- 2550 North-West Federal Hwy  Jensen Beach,FL | $1,528,673 |
| Johnson City Xing --- 3211 Peoples Street Space A  Johnson City,TN | $1,415,316 |
| Johnstown --- 626 Galleria Drive  Johnstown,PA | $1,644,266 |
| Joliet Mini --- 3150 Tonti Drive  Joliet,IL | $1,030,920 |
| Jonesboro --- Highland & Stadium  Jonesboro,AR | $1,420,767 |
| Kansas City North SS --- 8440 North Madison Ave  Kansas City,MO | $1,063,626 |
| Katy --- 1-10 & Pin Oak Rd.  Katy,TX | $1,586,378 |
| Katy Freeway SS --- 10405 Katy Freeway  Houston,TX | $4,738 |
| Kearny-Xdoc 325 --- Bldg 10 Hackensack Ave.  Kearny,NJ | $189,562 |
| Keene SS --- Rt 9/12/12  Keene,MA | $1,316,925 |
| Kennewick --- 1430 Tapteal Dr  Richland,WA | $1,670,180 |
| Kentwood SS --- 4600 28th Street SE  Kentwood,MI | $1,302,549 |
| Kenwood Town Center --- 7875 Montogmery Rd. Ste U-311B  Cincinnati,OH | $0 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B30 - Inventory**

| FULL LOCATION | TOTAL |
|---|---|
| Kildeer --- Northeast Corner Long Grove Rd and  ,IL | $1,135,827 |
| Killeen --- 2500 E. Central Tx. Expwy Ste C  Kileen,TX | $114,821 |
| Kings Plaza --- Shore Parkway  Brooklyn,NY | $2,527,162 |
| Kingsport --- 1740 Idle Hour Road  Kingsport,TN | $1,087,120 |
| Kissimmee --- SWC Osceola Pkwy & John Young Pkwy  Kissimmee,FL | $1,796,549 |
| Knoxville SS --- 151 North Peters Road  Knoxville,TN | $1,520,863 |
| Kokomo --- US Route 31 & Markland Street  Kokomo,IN | $0 |
| La Quinta --- Hwy 111 & Washington Street  La Quina,CA | $1,448,570 |
| Lafayette IN SS --- 2121 Sagamore Parkway South  Lafayette,IN | $885,156 |
| Lafayette LA SS --- 5624 Johnston Street  Lafayette,LA | $1,686,299 |
| Lake Charles --- 2990 East Prien Lake Road  Lake Charles,LA | $1,464,007 |
| Lake Worth --- Jacksboro Hwy & Paul Meador  Lake Worth,TX | $1,324,853 |
| Lakeland SS --- 4212 U. S. Route 98 North  Lakeland,FL | $1,486,671 |
| Lakeside --- 14105 Hall Road  Shelby Township,MI | $1,508,823 |
| Lakeside Mall --- 3301 Veterans Blvd.  Metairie,LA | $0 |
| Lancaster --- 1700 Fruitville Pike  Lancaster,PA | $2,378,133 |
| Lansing East SS --- 2655 Grand River Ave.  Lansing,MI | $117 |
| Lansing West SS --- 5501 West Saginaw Hwy.  Lansing,MI | $1,369,639 |
| Laredo SS --- Mann Rd. & I - 35  Laredo,TX | $2,094,008 |
| Largo SS --- 8503 Landover Road  Largo,MD | $1,736,533 |
| Laurel-Hattiesburg --- 1000 Tuttle Creek Drive  ,MS | $1,456,900 |
| Lawrenceville SS --- 3350 Brunswick Pike  Lawrenceville,NJ | $1,416,459 |
| League City --- Interstate 45  League City,TX | $1,523,545 |
| Leesburg --- Battlefield Pkwy. & Ft. Evans Rd.  Leesburg,VA | $1,716,438 |
| Lenox Square --- 3393 Peachtree Street N.E.  Atlanta,GA | $0 |
| Leominster --- 100 Commercial Rd  Leominster,MA | $1,613,675 |
| Lewisville SS --- 2325 S. Stemmons Pkwy Bldg K  Lewisville,TX | $1,413,546 |
| Lexington --- Sir Barton Way  ,KY | $1,534,174 |
| Lexington SS --- 2434 Nicholasville Road  Lexington,KY | $976,260 |
| Liberty Shoal Creek --- SW Corner MO - I-52 & Flintrock Rd.  Kansas City,MO | $1,351,531 |
| Lincoln Park SS --- 2500 North Elston Ave.  Chicago,IL | $1,673,811 |
| Lincoln SS --- 6140 "O" Street  Lincoln,NE | $1,386,905 |
| Little Rock West II --- 110 Markham Park Drive  Little Rock,AR | $1,585,076 |
| Livermore Dist Ctr --- 400 Longfellow Court  Livermore,CA | $41,847,016 |
| Livingston SS --- 530 West Mount Pleasant Avenue  Livingston,NJ | $1,181,420 |
| Longview Micro --- 406 West Loop 821  Longview,TX | $1,217,257 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B30 - Inventory**

| FULL LOCATION | TOTAL |
|---|---|
| Lorain SS --- 110 MARKET DRIVE  ELYRIA,OH | $1,076,776 |
| Louisville Dist Ctr --- 7300 Intermodal Drive  Louisville,KY | $27,325 |
| Louisville Music CCEast --- 7100 Global Drive  Louisville,KY | -$6,875,040 |
| Louisville Service --- 7300 Intermodal Drive  Louisville,KY | -$19,004 |
| Lubbock SS --- 6701 Slide Street  Lubbock,TX | $1,685,980 |
| Lufkin Micro --- 4600 S. Medford Dr.  Lufkin,TX | -$26 |
| Lynchburg Mini --- 3700 Chandlers Mountain Rd  Lynchburg,VA | $705 |
| Lynnwood SS --- 2800 196th Street SW  Lynwood,WA | $2,077,070 |
| Macon SS --- 3670 Eisenhower Parkway  Macon,GA | $43,543 |
| Madison Heights (relo 3609) --- John R. Road  Madison Heights,MI | $1,739,236 |
| Mall Of America --- 148 E. Broadway  Bloomington,MN | $0 |
| MALL OF GEORGIA --- 3295 BUFORD DR SUITE 100  BUFORD,GA | $1,182,215 |
| Manassas --- 10690 Davidson Place  Manassas,VA | $1,341,810 |
| Manchester SS --- 1100 S. Willow Street  Manchester,NH | $1,518,695 |
| Manhattan --- 1965 Broadway & 66th St.  New York,NY | $1,688,504 |
| Manhattan 2 --- 2234 Broadway Street  Manhattan,NY | $1,769,969 |
| Mansfield --- 2190 W. 4th Street  Mansfield,OH | $1,043,312 |
| Mansfield --- US Hwy 287 N & W. Debbie Lane  Mansfield,TX | $1,682,747 |
| Maple Grove --- Hemlock Ln. & Elm Creek Blvd.  Maple Grove,MN | $1,317,671 |
| Maplewood SS --- 1940 East County Road D  Maplewood,MN | $1,344,883 |
| Marion Distribution Center --- 1100 Circuit City Rd  Marion,IL | $134,465,762 |
| Market Square (relo 3155) --- Marketplace Dr. & Amelia Dr.  Henrietta,NY | $1,623,283 |
| Marlow Heights SS --- 3551 32nd Ave.  Marlow Heights,MD | $1,301,143 |
| Martinsville Micro --- 233 Commonwealth Blvd  Martinsville,VA | $404 |
| Maryville --- Alcoa Hwy & Louisville Rd.  Maryville,TN | $1,401,575 |
| Massapequa --- 5500 Sunrise Highway  Massapequa,NY | $1,094,023 |
| Matteson Mini --- 4818 Southwick Drive  Matteson,IL | $2,114 |
| MAYFIELD HEIGHTS --- 1405 SOM CENTER RD  MAYFIELD HEIGHTS,OH | $1,091,501 |
| McAllen SS --- 507 West Expressway 83  McAllen,TX | $2,440,133 |
| MCHENRY --- 2226 N RICHMOND RD  MCHENRY,IL | $1,244,451 |
| McKinney --- 380 & 75  McKinney,TX | $1,206,315 |
| Mechanicsburg --- 5800 Carlisle Pike  Mechanicsburg,PA | $1,949,503 |
| Melbourne SS --- 2730 W. New Haven Ave.  Melbourne,FL | $1,626,308 |
| Memorial City --- NWC Bunker Hill Rd & Old Katy Rd.  Houston,TX | $269,648 |
| Memorial Drive SS --- 4572 Memorial Drive  Decatur,GA | $404 |
| Mentor SS --- 7900 Plaza Boulevard #100  Mentor,OH | $1,154,958 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B30 - Inventory**

| FULL LOCATION | TOTAL |
|---|---|
| Merch - In the Living Room --- 9050-60 Mayland Drive  Richmond,VA | $0 |
| Merchandising - In the Office --- 9050-60 Mayland Drive  Richmond,VA | $0 |
| Merchandising - On the Go --- 9050-60 Mayland Drive  Richmond,VA | $0 |
| Merchandising Dept --- 9050-60 Mayland Drive  Richmond,VA | $814 |
| Merchandising Overhead Mgmt --- 9050-60 Mayland Drive  Richmond,VA | -$53,305 |
| Merchandising Warranty OH --- 9050-60 Mayland Drive  Richmond,VA | $0 |
| Meridian --- 495-499 Chamberlain Hwy  Meridian,CT | $1,295,769 |
| Merrillville SS --- 2757 East U.S. 30  Merrillville,IN | $1,668,354 |
| Merritt Island --- 444E MERRITT ISLAND CSWY  MERRIT ISLAND,FL | $1,647,056 |
| Mesquite SS --- 3733 Emporium Circle  Mesquite,TX | $1,483,644 |
| Metairie --- 3526 Veterans Memorial Hwy  Metairie,LA | $1,613,467 |
| Meyerland Plaza --- W. Loop 610 & Beechnut Street  Houston,TX | $1,492,375 |
| Miami --- S of 1-95 between NE29th and NEth36th Streets  Miami,FL | $1,660,520 |
| Mid Atlantic Distribution Ctr --- 14410 mattawoman Road  ,MD | $48,627,070 |
| Middletown SS --- 109 Duning Road  Middletown,NY | $1,359,241 |
| Midland --- 4110 Loop 250 North  Midland,TX | $1,492,605 |
| Midtown Village (relo 3291) --- 1800 McFarland Blvd E., Ste 500C  Tuscaloosa,Al | $1,691,638 |
| Milford/Orange --- 130 Boston Post Road  Orange,CT | $1,398,675 |
| Millennia Boulevard --- 4157 Millenia Blvd  Orlando,FL | $1,703,014 |
| Milwaukee Outlet --- 8173 W. Brown Deer Rd.  Milwaukee,WI | $425,851 |
| Minneapolis Service --- 2870 Vicksburg Lane North  Plymouth,MN | $0 |
| Mishawaka --- Indian Ridge Plaza  Mishawaka,IN | $1,393,353 |
| Mobile SS --- 3725 Airport Blvd.  Mobile,AL | $1,214,568 |
| Montgomery SS --- 500 Eastdale Loop  Montgomery,AL | $3,348 |
| Montgomeryville SS --- 772 Bethlehem Pike  Montgomeryville,PA | $1,334,660 |
| Mt. Pleasant --- 1485 Hwy 17 North  Mt. Pleasant,SC | $1,394,149 |
| Muncie SS --- 3500 North Morrison Road  Muncie,IN | $355 |
| Muskegon Mini --- 1650 E. Sherman Boulevard  Muskegon,MI | $1,273,343 |
| Muskegon Outlet --- 1650 E. Sherman Blvd.  Muskegon,MI | $215,141 |
| MYRTLE BEACH --- 550 SEABOARD STREET  MYRTLE BEACH,SC | $1,882,382 |
| N Attleboro Mini --- 1190 South Washington Street  North Attleboro,MA | $1,629,275 |
| Naperville SS --- 460 South Route 59  Naperville,IL | $1,370,649 |
| Naples SS --- 5052 Airport Pulling Road N.  Naples,FL | $1,379,071 |
| Nashua SS --- 224 Daniel Webster Hwy  Nashua,NH | $2,340,844 |
| Nashville Service --- 520 Airpark Center Drive  Nashville,TN | $0 |
| Natick --- 1245 Worcester Road  Natick,MA | $0 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B30 - Inventory**

| FULL LOCATION | TOTAL |
|---|---|
| Natick SS --- 1450 Worchester Road  Natick,MA | $2,139,070 |
| NE San Antonio (relo3503) --- NWC I35 & Military Dr.  San Antonio,TX | $1,396,170 |
| New Braunfels --- I-35 & Hwy 49  New Braunsfel,TX | $1,259,636 |
| New York Manhatten 3 --- East 86th Street  Manhatten,NY | $1,116,100 |
| Newington --- 3440 Berlin Turnpike  Newington,CT | $1,672,381 |
| Newnan --- 1098 Bullsboro Drive  Newnan,GA | $1,123,502 |
| Niles --- 5100 Youngstown Warren Road  Niles,OH | $1,351,570 |
| Norfolk I SS --- 843 East Little Creek Road  Norfolk,VA | $1,090 |
| Norman --- New I-35 & Robinson Ave.  Norman,OK | $1,471,341 |
| Norridge Commons (relo 3119) --- 700 Forest Preserve Dr.  Norridge,IL | $1,574,544 |
| North Avenue --- 1030 Place North Ave  Chicago,IL | $1,223,611 |
| North Haven --- 19-29 Universal Drive  North Haven,CT | $1,605,661 |
| North Little Rock SS --- 4339 Warden Road  N. Little Rock,AR | $1,388,030 |
| North Naples --- NWC Wiggins Rd. & US 41  Naples,FL | $1,535,502 |
| North Plainfield --- Route 22  North Plainfield,NJ | $8,736 |
| North Point SS --- 6290 North Point Parkway  Alpharetta,GA | $1,401,183 |
| North Randall SS --- 21639 Miles Road  North Randall,OH | $1,454 |
| North Richland SS --- 8701 Airport Freeway  N. Richland Hills,TX | $1,643,395 |
| North Town SS --- 20 Coon Rapids Boulevard  Coon Rapids,MN | $1,405,892 |
| Northbrook SS --- 127 Skokie Blvd.  Northbrook,IL | $0 |
| Northridge WI SS --- 8173 West Brown Deer Road  Milwaukee,WI | $0 |
| Northshore SS --- 13350 I-10 East  Houston,TX | $1,541,575 |
| Northstar SS --- 321 NW Loop 410  San Antonio,TX | $1,944,409 |
| Norwalk CT SS --- 444 Connecticut Ave  Norwalk,CT | $1,871,275 |
| Novi --- 43525 West Oaks Drive  Novi,MI | $1,448,397 |
| NY 43rd Street --- 5th Ave & 43rd St.  New York,NY | $2,613,337 |
| Oak Park (relo 3211) --- 12010 W. 95th St.  Lenexa,KS | $1,061,574 |
| Oak Park SS --- 9540 Quivira Road  Lenexa,KS | $602 |
| Ocala --- 3402 Southwest 36th Terrace  Ocala,FL | $1,416,754 |
| Ocala - Lady Lake --- NWC of Rolling Acres Rd. & US 441-27  The Villages,FL | $1,486,446 |
| Odessa Texas --- Highway 191  Odessa,TX | $404 |
| Officer Evaluation --- 9050-60 Mayland Drive  Richmond,VA | $8,284 |
| Old Orchard, Illinois --- Golf Rd & Skokie Blvd  Skokie,IL | $0 |
| Olmsted SS --- 27250 Lorain Road  North Olmstead,OH | $2,872 |
| Olympia SS --- 2815 Capital Mall Drive SW  Olympia,WA | $1,471,425 |
| Olympic Service --- 505 S. Cheryl Lane  Walnut,CA | $2,637,317 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B30 - Inventory**

| FULL LOCATION | TOTAL |
|---|---|
| Omaha SS --- 885 south 72nd Street  Omaha,NE | $0 |
| Orange Outlet --- 130 Boston Post Rd.  Orange,CT | $1,059,872 |
| Orange Park SS --- 6155 Youngerman Circle  Jacksonville,FL | $1,334,977 |
| Orland Hills SS --- 9231 West 159th Street  Orland Hills,IL | $1,653,107 |
| Orlando Central SS --- 2728 East Colonial Drive  Orlando,FL | $1,398,411 |
| Orlando Distribution Center --- 19925 Independence Blvd  Groveland,FL | $95,894,792 |
| Orlando North SS --- 1140 East Altamonte Drive  Altamonte Springs,FL | $1,418,529 |
| Orlando South SS --- 7915 S. Orange Blossom Trail  Orlando,FL | $1,895,857 |
| Oswego --- SEC Ogden & Douglas Ave  Oswego,IL | $1,082,011 |
| Outer Loop SS --- 4805-B Outer Loop  Louisville,KY | $951,359 |
| Overland Park --- 12020 Metcalf Ave  Overland Park,KS | $1,102,159 |
| Oxford Valley SS --- 100 Lincoln Plaza  Langhorne,PA | $1,813,924 |
| Oyster Point --- 12140 Jefferson Ave.  Newport News,VA | $1,807,030 |
| Paducah SS --- 5041 Hinkleville Road  Paducah,KY | $1,014,769 |
| Panama City SS --- 427 East 23rd Street  Panama City,FL | $966,999 |
| Paramus SS --- 240 Route 17 North  Paramus,NJ | $1,858,151 |
| Parkdale Mall (relo 3517) --- 6115 Eastex Fwy  Beaumont,TX | $1,584,263 |
| Parkersburg --- 605 Grand Central Ave  Vienna,WV | $1,404,375 |
| Parma-Brooklyn --- NEQ I-480 & Ridge Rd  Parma,OH | $1,260,959 |
| Parmatown SS --- 8009 Day Drive  Parma,OH | $119 |
| Pasadena TX --- NEC Beltway & Fairmont  Houston,TX | $1,436,486 |
| Patchogue SS --- 7001 Sunrise Hwy  Holdbrook,NY | $1,202,962 |
| Payables and Receivables --- 9050-60 Mayland Drive  Richmond,VA | $0 |
| Pembroke Pines --- 11810 Pine Blvd.  Pembroke Pines,FL | $1,746,477 |
| Penn Square SS --- 3625 North West Expressway  Oklahoma City,OK | $1,166,525 |
| Pensacola SS --- 6121 North Davis Highway  Pensacola,FL | $1,209,917 |
| Pentagon City --- 1100 S. Hayes St. #3032  Arlington,VA | -$38,548 |
| Peoria/Westlake SS --- 2601 Westlake Ave.  Peoria,IL | $1,433,487 |
| Perimeter SS --- 1165 Perimeter Center West  Atlanta,GA | $1,363,930 |
| Pheasant Lane --- 310 Daniel Webster Highway  South Nashua,NH | $0 |
| Phil xdock --- 10-D Runway Road  Levittown,PA | $154,610 |
| Phil xdock --- 211 Sinclair Road  Bristol,PA | $2,291,395 |
| Phillipsburg --- US Rte 22 & Greenwich Street  Greenwich,NJ | $1,380,302 |
| Plano SS --- 3300 N. Central Expressway  Plano,TX | $1,531,885 |
| Plantation SS --- 801 S. University Drive  Plantation,FL | $1,666,913 |
| Plymouth --- Rt 44 & Commerce Way  Plymouth,MA | $1,424,926 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B30 - Inventory**

| FULL LOCATION | TOTAL |
|---|---|
| PLYMOUTH MEETING --- 102 ALAN WOOD RD  CONSHOHOCKEN,PA | $1,306,820 |
| Polaris --- Polaris Parkway  Columbus,OH | $1,503,447 |
| Pompano SS --- 400 Copans Road  Pompano Beach,FL | $1,670,835 |
| Pontiac --- 550 N. Telegraph Rd.  Pontiac,MI | $793,343 |
| Pontiac - OLD --- 505 North Telegraph Road  Pontiac,MI | $111 |
| Port Arthur --- Hwy 96 & FM365  Nederland,TX | $1,372,189 |
| Port Charlotte --- 18700 Veterans Highway  Port Charlotte,FL | $1,635,781 |
| Port Richey SS --- 6325 Tacoma Drive  Port Richey,FL | $1,320,921 |
| Port St. Lucie --- St. Lucie West Blvd. & I95  Port St. Lucie,FL | $1,702,539 |
| Portage SS --- 6026 Westnedge Ave.  Portage,MI | $1,431,153 |
| Portsmouth SS --- 1700 Woodbury Ave.  Portsmouth,NH | $1,513,412 |
| Potomac Mills SS --- 14500 Potomac Mills Road  Woodbridge,VA | $1,201,746 |
| Poughkeepsie SS --- 837 South Road  Poughkeepsie,NY | $1,729,622 |
| Prattville --- Cobbs Ford Rd. & Hwy 82  Prattville,AL | $1,312,375 |
| Puyallup --- 3500 South Meridian  Puyallup,WA | $1,315,946 |
| Quail Springs --- Sec of John Kilpatrick Tnpk & Pennsylvania Ave  Quail Springs,O | $1,391,825 |
| Racine Mini --- 2710C SOUTH GREEN BAY ROAD  RACINE,WI | $1,349,438 |
| Raleigh North --- Capital Blvd @ Old Wake Forest  Raleigh,NC | $1,558,950 |
| Raleigh SS --- 4601 Creedmoor Road  Raleigh,NC | $1,657,424 |
| Randhurst SS --- 999 North Elmhurst Road  Mount Prospect,IL | $0 |
| Reading SS --- 1101 Woodlake Ave.  Wyommissing,PA | $1,400,146 |
| Rego Park/Queens --- 96-05 Queens Boulevard  Rego Park, Queens,NY | $2,617,888 |
| Richmond White Oak --- Laburnum Ave. & I-64  Richmond,VA | $1,751,658 |
| Ridgedale SS --- 1001 Plymouth Road  Minnetonka,MN | $1,412,419 |
| River Crossing (relo 3201) --- I75 & Riverside  Macon,GA | $133,417 |
| Riverchase Galleria --- Riversidechase Galleria Mall  Birmingham,AL | $0 |
| Rivergate --- 2205 Gallatin Park North  Madison,TN | $1,647,375 |
| Roanoke SS --- 5002 Airport Road  Roanoke,VA | $1,655,384 |
| Robinson --- 800 Chauvet Drive  Pittsburgh,PA | $1,573,549 |
| Rochester Hills --- M59 & Adams Rd.  Rochester Hills,MI | $1,313,069 |
| Rockaway --- 401 Route 10  Ledgewood,NJ | $1,394,991 |
| Rockford SS --- 5460 East State Street  Rockford,IL | $1,356,973 |
| Rockville SS --- 1501 Rockville Pike  Rockville,MD | $1,922,197 |
| Rockwall --- I-30 & Mims Road  Rockwall,TX | $1,195,251 |
| Rocky Mount --- 750 Sutters Creek Boulevard  Rocky Mount,NC | $1,235,401 |
| Rome SS --- 2700 MARTHA BERRY HWY NE  ROME,GA | $1,463,308 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B30 - Inventory**

| FULL LOCATION | TOTAL |
|---|---|
| Rosedale SS --- 1750 Highway 36  Roseville,MN | $1,378,474 |
| Roseville --- 20550 13 Mile Road  Roseville,MI | $1,432,641 |
| Ross Park SS --- 7219 McKnight Road  Pittsburgh,PA | $1,528,400 |
| Route 40 West SS --- 6026 Baltimore National Pike  Catonsville,MD | $1,722,231 |
| S Arlington SS --- 4625 South Cooper Street  South Arlington,TX | $1,603,702 |
| Saginaw --- 2970 Tittabawassee Road  Saginaw,MI | $1,388,048 |
| Salem NH SS --- 428 South Broadway  Salem,NH | $2,128,716 |
| Salem SS Oh --- 5114 Salem Ave.  Trotwood,OH | $0 |
| Salisbury Mini --- 2640 North Salisbury Blvd.  Salisbury,MD | $1,292,532 |
| Salisbury NC --- 345 Faith Road  Salisbury,NC | $1,241,987 |
| San Angelo --- US Highway 67 & Southwest Blvd  San Angelo,TX | -$31,112 |
| Sanford --- The MarketPlace at Seminole Towne C  Sanford,FL | $1,448,326 |
| Sarasota SS --- 4708 South Tamiami Trail  Sarasota,FL | $1,466,082 |
| Sarasota University Town Ctr --- University Drive & I75  Sarasota,FL | $1,670,355 |
| Saugus --- 607 Broadway Route 1 South  Saugus,MA | $1,445,061 |
| Savannah SS --- 220 Eisenhower Road  Savannah,GA | $1,839,535 |
| Sawgrass --- 12300 West Sunrise Boulevard  Plantation,FL | $2,243,635 |
| Sawmill SS --- 2582 Sawmill Place Blvd.  Columbus,OH | $1,400,430 |
| Schaumburg SS --- 1420 East Golf Road  Schaumburg,IL | $1,526,898 |
| Sebring --- US Hwy 27  Lake Placid,FL | $1,196,459 |
| Secaucus --- 3129 Kennedy Blvd  North Bergen,VA | $2,200,151 |
| Seekonk SS --- 179 West Highland Ave. Rt. 6  Seekonk,MA | $1,407,133 |
| Service Installations --- 9050-60 Mayland Drive  Richmond,VA | $68,773 |
| Sharpstown SS --- 7537 Southwest Parkway  Houston,TX | $1,211,342 |
| Sherman --- Hwy. 75 & Loy Lake Rd.  Sherman,TX | $1,246,448 |
| SHORT PUMP --- 11732 W BROAD ST  RICHMOND,VA | $1,908,728 |
| Shreveport --- NWC OF 1-49 and Bert Koons  Shreveport,LA | $1,648,891 |
| Silverdale Mini --- 9991 Mickelberry Road  Silverdale,WA | $1,376,406 |
| Silverlake Village --- Silverlake Pearland,TX | $1,432,713 |
| Skokie SS --- 5701 Toughy Ave.  Niles,IL | $1,250,528 |
| SLIDELL --- 61119 AIRPORT RD  SLIDELL,LA | $1,188,288 |
| Smith Haven --- 139 Alexander Avenue  Lake Grove,NY | $1,167,038 |
| Snellville SS --- 1670 Scenic Hwy 124 N Suite H  Snellville,GA | $1,252,864 |
| Somerset North --- 2800 W. Beaver Road  Troy,MI | $0 |
| Somerville SS --- 65 Mystic Ave  Somerville,MA | $1,986,186 |
| Sommerville SS --- 711 Route 28 West  Bridgewater,NJ | $1,601,555 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B30 - Inventory**

| FULL LOCATION | TOTAL |
|---|---|
| Sourcing Services --- 9050-60 Mayland Drive  Richmond,VA | $0 |
| South Bay SS --- Allstate Rd. & Mass Ave.  Boston,MA | $1,494,079 |
| South Blvd CC SS --- 9652 South Blvd.  Charlotte,NC | $1,815,300 |
| South Center --- 223 Andover Park East  Tukwila,WA | $1,800,878 |
| South County SS --- 6926 South Lindbergh Blvd.  St. Louis,MO | $1,296,643 |
| South Portland Me --- 555 Maine Mall Road  South Portland,ME | $1,428,047 |
| Southaven --- Airways Blvd & Grossman Rd  Southaven,MS | $1,480,973 |
| Southbend --- Ireland St. & Miami St.  Indianapolis,IN | $1,147,603 |
| Southdale SS --- 4200 West 87th Street  Bloomington,MN | $1,578,232 |
| Southfield SS --- 28556 Telegraph Road  Southfield,MI | $1,532 |
| Southlake SS --- 1906 Mt. Zion Road  Morrow,GA | $1,272,680 |
| Southpark Meadows --- I-35 & Slaughter  Austin,TX | $1,282,203 |
| Southpark Mini --- 1823 Southpark Blvd.  Colonial Heights,VA | $1,646,791 |
| Southridge --- 4585 South 76th Street  Greenfield,WI | $1,724,129 |
| Southshores Plaza --- Rt. 128 & 37  Braintree,MA | $0 |
| Southwyck SS --- 5645 Airport Highway  Springfield Township,OH | $1,252,547 |
| Spartanburg SS --- 1508-B W. O. Ezell Blvd.  Spartanburg,SC | $1,474,380 |
| Spokane 1 --- 7701 N. Division Street  Spokane,WA | $1,302,635 |
| Spring Hill --- 13173 Cortez Blvd  Spring Hill,FL | $1,364,195 |
| Spring Hill Crossings --- 5490 Main St.  Spring Hill,TN | $1,553,039 |
| Spring Hill SS --- 200 South Western Ave.  Carpentersville,IL | $1,268,006 |
| Springfield Il SS --- 3051 Wabash Ave.  Springfield,IL | $1,444,306 |
| Springfield MO SS --- 3600 S. Glenstone Avenue  Springfield,MO | $1,872,679 |
| Springfield SS --- 7039 Old Keene Mill Road  Springfield,VA | $1,549,493 |
| St Cloud SS --- 3316 Division Street  St. Cloud,MN | $1,391,056 |
| St Matthews SS --- 143 Thierman Lane  Louisville,KY | $1,912,048 |
| St Peters SS --- 179 Mid Rivers Mill Drive  St. Peters,MO | $1,378,021 |
| St Petersburg SS --- 2066 Tyrone Blvd.  St. Petersburg,FL | $1,845,925 |
| State College --- 48 COLONNADE WAY  STATE COLLEGE,PA | $1,313,034 |
| State Road SS --- US Route 1 & Route 320  Springfield,PA | $1,253,280 |
| Staten Island SS --- 2505-2535 Richmond Avenue  Staten Island,NY | $1,522,730 |
| Station Landing Connectivity --- 65 Station Landing  Medford,MA | $9,000 |
| Sterling SS --- 46301 Potomac Run Plaza #120  Sterling,VA | $1,733,917 |
| Store Adjustments --- 9050-60 Mayland Drive  Richmond,VA | -$11,683,693 |
| Strategic Marketing & Branding --- 9050-60 Mayland Drive  Richmond,VA | -$4,121 |
| Stubenville --- 4130 Mall Drive  Steubenville,OH | $1,072,569 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B30 - Inventory**

| FULL LOCATION | TOTAL |
|---|---|
| Sugar Land --- 16742 Southwest Freeway  Sugar Land,TX | $1,549,182 |
| Sun Land Plaza (relo 4509) --- NEC I-10 & Sunland Park Dr.  El Paso,TX | $1,546,688 |
| Sunset Valley SS --- 5400 Brodie Lane  Sunset Valley,TX | $1,223,206 |
| Tacoma Mall --- 4028-4124 Tacoma Mall Blvd.  Tacoma,WA | $1,349,007 |
| Tallahasse --- 2425 Apalachee Parkway  Tallahassee,FL | $1,208,972 |
| Tampa Service --- 3401 Queen Palm Drive  Tampa,FL | $0 |
| Target Center (relo 807) --- Washington Pike & Greenway Dr.  Knoxville,TN | $1,623,598 |
| Tauton Massachusettes --- 70 Taunton Depot Drive  tauton,MA | $1,520,078 |
| Taylor SS --- 23351 Eureka Road  Taylor,MI | $1,562,016 |
| Temple Micro --- 3310 South 31st Street  Temple,TX | $1,007,636 |
| Terre Haute SS --- 4233 South US 41  Terre Haute,IN | $1,081,966 |
| Thalbro --- 2040 Thalbro Street  Richmond,VA | $24,508 |
| Thalbro SS --- 2040 Thalbro Street  Richmond,VA | $1,160 |
| The Avenues Jacksonville FL --- 9041 Southside Blvd  Jacksonville,FL | $1,580,890 |
| The Commons SS --- 8045 Giacosa Drive  Memphis,TN | $1,547,390 |
| The Forum --- The Forum  Ft. Myers,FL | $1,675,542 |
| The Promenade (relo 3116) --- 639 E. Broughton Rd., Ste 180  Bollingbrook,IL | $1,110,881 |
| The Woodlands --- 1455 Lake Woodland Drive  The Woodlands,TX | $1,437,605 |
| Topeka SS --- 2040 S. W. Wanamaker Road  Topeka,KS | $0 |
| Torrington --- Rt. 183 & Rt. 202  Shrewsbury,MA | $1,403,473 |
| Town Center SS --- 1185 Ernest Barrett Parkway  Kennesaw,GA | $1,471,196 |
| Township Market (relo 3620) --- 115 Wagner Rd.  Monaca,PA | $1,304,259 |
| Towson INCR --- Joppa Rd. & Goucher Blvd.  Towson,MD | $1,888,741 |
| Towson SS --- 130 West Ridgely Road  Timonium,MD | -$15,619 |
| Traverse City --- 3123 W. South Airport Road  Traverse City,MI | $35 |
| Triangle SS --- Lamar at Guadalupe  Austin,TX | $0 |
| Tri-County SS --- 1085 Smiley Road  Forest Park,OH | $1,382,923 |
| Troy --- 750 West 14 Mile Road  Troy,MI | -$2,346 |
| Trumbull --- 5065 Main Street  Trumbull,CT | $1,762,479 |
| Tulsa North --- 5313 East 41st Street  Tulsa,OK | $1,141,471 |
| Tulsa South SS --- 9027 E. 71st Street South  Tulsa,OK | $1,418,550 |
| Tuscaloosa --- 2600 McFarland Blvd E STJ  Tuscaloosa,AL | $1,380 |
| Two Notch SS --- 201 Columbia Mall Blvd.  Columbia,SC | $1,664,213 |
| TX:  GRAPEVINE --- HWY 114 AND SOUTHLAKE BLVD  ,TX | $1,512,713 |
| TX: Austin (Round Rock) --- 120 Sun Dance Park  Round Rock,TX | $1,459,625 |
| Tyler Micro --- 4910 S. Broadway  Tyler,TX | $1,123,519 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B30 - Inventory**

| FULL LOCATION | TOTAL |
|---|---|
| Tyson's Corner --- 8520-C Leesburg Pike  Leesburg,VA | $1,354,147 |
| Tyson's Corner SS --- 1905 Chainbridge Road  Tyson's Corner,VA | $1,217,252 |
| Union Square --- 52-64 East 14th Street  New York,NY | $3,042,467 |
| Union SS --- 2700A Route 22 East  Union,NJ | $1,659,558 |
| University SS --- 1401 Fowler Ave.  Tampa,FL | $1,813,301 |
| Utica Mini --- 1 Sangertown Square Mall  New Hartford,NY | $1,286,517 |
| Va Beach SS --- 110 S. Independence Blvd.  Virginia Beach,VA | $1,783,541 |
| Va Center Commons --- 9860 Brook Road  Glen Allen,VA | $1,616,286 |
| Valley Forge --- 400 West Swedesford Road  Berwyn,PA | $1,611,595 |
| Valley Spokane 2 --- 15104 East Indiana Ave.  Spokane,WA | $1,308,114 |
| Valley Stream --- 650 Sunrise Hwy  Valley Stream,NY | $1,798,717 |
| Valley View SS --- 13838 Dallas Parkway  Dallas,TX | $1,567,879 |
| Vendor Stock Repairs (NSA) --- 9050-60 Mayland Drive  Richmond,VA | $1,025,227 |
| Vernon Hills SS --- 551 North Milwaukee Ave.  Vernon Hills,IL | $1,162,742 |
| VERO BEACH --- 6560 20TH STREET  VERO BEACH,FL | $976,487 |
| Veterans SS --- 2421 Veterans Memorial Blvd.  Kenner,LA | $1,471,471 |
| Victor --- 20 Square Drive  Victor,NY | $1,577,619 |
| Vineland --- Rt 47 & Rt 55  Millville,NJ | $1,215,917 |
| W Palm Beach SS --- 1901 Okeechobee Blvd.  West Palm Beach,FL | $1,509,507 |
| Waco --- 4909 West Waco Drive  Waco,TX | $1,408,645 |
| Walden Galleria --- One Walden Galleria Drive  Buffalo,NY | $0 |
| Waldorf SS --- 3000 Festival Way  Waldorf,MD | $1,761,813 |
| Walker --- 3410 Alphine Ave.  Walker,MI | $1,483,005 |
| Walnut WG Dist Ctr --- 501 South Cheryl Lane  Walnut,CA | $2,988,430 |
| Warner Robins --- 2929 Watson Blvd.  Warner Robins,GA | $1,193,587 |
| Warranty Service Exchange --- 9050-60 Mayland Drive  Richmond,VA | $40,259 |
| Warrington --- Rt 611 & Rt 132  Warrington,PA | $1,433,610 |
| Washington SS --- 10235 East Washington Street  Indianapolis,IN | $0 |
| Waterford Lakes SS --- Alafaya Trail & EW Expressway  Waterford Lakes,FL | $1,519,837 |
| Wayne --- 519 Route 46  Wayne,NJ | $1,855,670 |
| Wellington --- 441 & Forest Hill Blvd  Wellington,FL | $1,642,030 |
| West 38th Street SS --- 3670 Moller Road  Indianapolis,IN | $864 |
| West Bank SS --- 4945 Lapalco Blvd.  Marrero,LA | $1,451,684 |
| West Broad SS --- 9900 West Broad Street  Glen Allen,VA | $1,539,492 |
| West Dade SS --- 8575 N. W. 13th Terrace  Miami,FL | $2,323,928 |
| West Farm --- 500 West Farms #B122  Farmington,CT | $0 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B30 - Inventory**

| FULL LOCATION | TOTAL |
|---|---|
| West Madison I --- 450 Commerce Drive  Madison,WI | $1,474,824 |
| West Nyack SS --- 2731 Palisades Ct Drive  West Nyack,NY | $1,137,098 |
| West Oaks SS --- 2680 South Highway 6  Houston,TX | $1,301,110 |
| West Orlando --- 751 GOOD HOMES RD  ORLANDO,FL | $1,213,251 |
| Westbank --- 901 Manhattan Blvd  Harvey,LA | $1,527,313 |
| Westbury --- 1504 Old Country Road  Westbury,NY | $1,895,899 |
| Western Hills SS --- 5455 Glenway Ave.  Cincinnati,OH | $1,103,104 |
| Westland MI SS --- 36300 Warren Road  Westland,MI | $1,462,162 |
| Westland OH SS --- 4030 West Broad Street  Columbus,OH | $1,007 |
| Westmoreland Call Center --- 1957 Westmoreland Rd.  Richmond,,VA | $0 |
| Wheaton SS --- 11160 Viers Mill Road  Wheaton,MD | $1,729,942 |
| Wheeling --- 50500 Valley Frontage Rd  St Clairsville,WV | $1,238,288 |
| White Plains --- 250 Main Street  White Plains,NY | $1,683,193 |
| Whitestone --- 136-03 20th Avenue  College Point,NY | $2,370,340 |
| WHITMAN SQUARE --- 9733 E ROOSEVELT BLVD  PHILADELPHIA,PA | $1,391,618 |
| Wichita East SS --- 8401 East Kellogg Street  Wichita,KS | -$229 |
| Wichita West SS --- 6920 West Kellogg  Wichita,KS | $1,428,606 |
| Wilkes Barre Mini --- 540 Kidder Street  Wilkes-Barre,PA | $1,447,677 |
| Wilkins SS --- 3457 William Penn Highway  Pittsburgh,PA | $1,734,110 |
| Williamsport (relo 1630) --- I-80 & Rt. 87  Williamsport,PA | $1,652,937 |
| Williamsport Pa Micr --- Lycoming Mall  Muncy,PA | $39,693 |
| Willow Grove SS --- 2510 MORELAND RD  WILLOW GROVE,PA | $1,338,208 |
| Willowbrook SS --- 17270 Tom Ball Parkway  Houston,TX | $2,161,718 |
| Wilmington Mini --- 5325 Market Street  Wilmington,NC | $1,542,020 |
| Wilmington/Concord --- 4130 Concord Pike  Wilmington,DE | $2,797,276 |
| Winchester Micro --- 2173 South Pleasant Valley Rd  Winchester,VA | $1,845,231 |
| Windsor Park SS --- 8540 Four Winds Drive  Windcrest,TX | $24,388 |
| Winston Salem SS --- 910 Haynes Mall Blvd.  Winston-Salem,NC | $1,969,482 |
| Witchita Falls --- 3121 Lawrence Road  Wichita Falls,TX | $1,267,262 |
| Woodbridge --- Rte 1 & Rte 9  Woodbridge,VA | $1,309,958 |
| Woodbridge Roadshop --- 13592 Jefferson Davis Highway  Woodbridge,VA | $0 |
| Woodbury Mini --- 8250 Tamarack Village  Woodbury,MN | $1,209,955 |
| Woodfield --- 5 Woodfield Mall  Schaumburg,IL | $0 |
| Worchester SS --- 70 Worcester Providence Tpke  Millbury,MA | $2,024,461 |
| Yonkers --- 750 Central Park Avenue  Yonkers,NY | $2,262,797 |
| York --- 2980 Whiteford Road  York,PA | $1,993,913 |

In re: Circuit City Stores, Inc.
Case No.08-35653

**Exhibit B30 - Inventory**

| FULL LOCATION | TOTAL |
|---|---|
| Yorktown Heights --- 2990 East Main Street  Peekskill,NY | $1,365,890 |
| **TOTAL:** | **$1,464,875,127** |

| | |
|---|---|
| Net Vendor Funding: | -$33,054,854 |
| LCM Reserves: | -$31,935,841 |
| Giftcard Inventory: | $126,217 |
| CCD Inv Adjustment | $8,318,921 |
| Corporate Overhead Adjustment | -$63,407,599 |
| | |
| **GRAND TOTAL:** | **$1,344,921,972** |

UNITED STATES BANKRUPTCY COURT
DISTRICT COURT EASTERN DISTRICT COURT OF VIRGINIA

In re: <u>Circuit City Stores, Inc.</u>
Case No.08-35653

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under: (check one box)
☐  11 U.S.C. § 522(b)(2)        ☐  11 U.S.C. §
522(b)(3)

☐  Check if debtor claims a homestead that exceeds $136,875

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 2744296 - 10149704<br>AARON ELECTRICAL | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $173,474.00 | |
| 2664402 - 10101550<br>ACCURATE MASONRY OF TEXAS INC | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $22,150.29 | |
| 2664395 - 10101526<br>ACOUSTI ENGINEERING COMPANY OF FLORIDA<br>PO BOX 2232<br>FORT MYERS  FL  33902 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $2,540.00 | |
| 2664396 - 10101527<br>AHERN RENTALS<br>1722 W BONANZA RD<br>LAS VEGAS  NV  89106 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $3,000.00 | |
| 2664408 - 10101578<br>AJ MAGLIO INC<br>ONE MILLTOWN CT<br>UNION  NJ  7083 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $187,498.56 | |
| 2744292 - 10149718<br>AJ PADELFORD & SONS<br>PO BOX 185<br>ARTESIA  CA  90702 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $15,000.00 | |
| 2744264 - 10149732<br>AMERICAN BACKHOE INC<br>707 MONROE WAY<br>PLACENTIA  CA  92870 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $10,000.00 | |
| 2664374 - 10101582<br>AMORE CONSTRUCTION COMPANY<br>8409 LAUREL FAIR CIRCLE<br>SUITE 103<br>TAMPA  FL  33610 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $868,873.30 | |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 2744271 - 10149709<br>ATLANTIC ACQUISITIONS<br>8395 GARDEN RD<br>RIVIERA BEACH  FL  33404 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $25,164.59 | |
| 2664392 - 10101579<br>B.R. FRIES & ASSOCIATES, LLC<br>34 W. 32ND STREET<br>NEW YORK  NY  10001 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $199,393.04 | |
| 2664361 - 10101571<br>BAGBY & RUSSELL ELECTRIC CO INC<br>513 WEST I-65 SERVICE RD N<br>MOBILE  AL  36608 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $103,771.00 | |
| 2744298 - 10149722<br>BAGBY & RUSSELL ELECTRIC CO INC<br>513 W I-65 SERVICE RD<br>N MOBILE  AL  36608 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $103,771.00 | |
| 1102138 - 10137176<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $11,985,778.00 FOR MARSH MANAGEMENT SERVICES | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137177<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $225,000.00 FOR SEMPRA ENERGY SOLUTIONS LLC | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137178<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $2,000,000.00 FOR DIRECT ENERGY BUSINESS | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137179<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $225,360.00 FOR PROVIEW TECHNOLOGY(SHENZHEN)CO ,LTD | Contingent,<br>Unliquidated | Unknown | |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1102138 - 10137180<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE   NC   28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $126,000.00 FOR<br>PROVIEW<br>TECHNOLOGY(SHENZHEN)CO<br>,LTD | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137181<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE   NC   28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $1,102,225.20 FOR<br>HISENSE USA CORPORATION | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137182<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE   NC   28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $1,516,536.80 FOR<br>HISENSE USA CORPORATION | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137183<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE   NC   28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $74,596.42 FOR<br>A&L PRODUCTS LIMITED | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137184<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE   NC   28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $352,800.00 FOR<br>UMEDISC LIMITED | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137185<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE   NC   28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $263,700.00 FOR<br>UMEDISC LIMITED | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137186<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE   NC   28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $330,804.00 FOR<br>A&L PRODUCTS LIMITED | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137187<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE   NC   28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $352,800.00 FOR<br>UMEDISC LIMITED | Contingent,<br>Unliquidated | Unknown | |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653          Entry # 2

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1102138 - 10137188<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $3,355,900.00 FOR<br>ALCO INTERNATIONAL<br>LIMITED | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137189<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $783,071.96 FOR<br>A&L PRODUCTS LIMITED | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137190<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $3,230,848.76 FOR<br>HISENSE USA CORPORATION | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137191<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $392,500.00 FOR<br>BEST TONE ASSOCIATES, LTD | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137192<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $758,150.00 FOR<br>BEST TONE ASSOCIATES, LTD | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137193<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $73,996.64 FOR<br>A&L PRODUCTS LIMITED | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137194<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $249,568.20 FOR<br>MAXWISE PRODUCTION<br>ENTERPRISE LTD | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137195<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $263,700.00 FOR<br>UMEDISC LIMITED | Contingent,<br>Unliquidated | Unknown | |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1102138 - 10137196<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $84,503.16 FOR<br>A&L PRODUCTS LIMITED | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137197<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $26,902.22 FOR<br>WORLD RICHMAN MFG. CORP. | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137198<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $81,000.00 FOR<br>WORLD RICHMAN MFG. CORP. | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137199<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $243,591.62 FOR<br>WORLD RICHMAN MFG. CORP. | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137200<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $117,606.86 FOR<br>WORLD RICHMAN MFG. CORP. | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137201<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $38,681.28 FOR<br>WORLD RICHMAN MFG. CORP. | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137202<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $253,458.24 FOR<br>WORLD RICHMAN MFG. CORP. | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137203<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $64,021.44 FOR<br>WORLD RICHMAN MFG. CORP. | Contingent,<br>Unliquidated | Unknown | |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653          Entity # 1

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1102138 - 10137204<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $424,320.00 FOR PROVIEW TECHNOLOGY(SHENZHEN)CO ,LTD | Contingent, Unliquidated | Unknown | |
| 1102138 - 10137205<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $586,984.08 FOR WONDERS IND. DEV. (SHENZHEN)CO. LTD | Contingent, Unliquidated | Unknown | |
| 1102138 - 10137206<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $1,129,974.28 FOR MAXWISE PRODUCTION ENTERPRISE LTD. | Contingent, Unliquidated | Unknown | |
| 1102138 - 10137207<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $55,812.45 FOR WORLD RICHMAN MFG. CORP. | Contingent, Unliquidated | Unknown | |
| 1102138 - 10137208<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $436,950.00 FOR BEST TONE ASSOCIATES, LTD | Contingent, Unliquidated | Unknown | |
| 1102138 - 10137209<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $826,115.76 FOR A&L PRODUCTS LIMITED | Contingent, Unliquidated | Unknown | |
| 1102138 - 10137210<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $1,723,020.00 FOR PROVIEW TECHNOLOGY(SHENZHEN)CO ,LTD | Contingent, Unliquidated | Unknown | |
| 1102138 - 10137211<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $3,387,025.00 FOR ALCO INTERNATIONAL LIMITED | Contingent, Unliquidated | Unknown | |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1102138 - 10137212<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $2,517,190.00 FOR<br>PROVIEW<br>TECHNOLOGY(SHENZHEN)CO<br>,LTD | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137213<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $1,541,551.84 FOR<br>HISENSE USA CORPORATION | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137214<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $1,131,760.00 FOR<br>PROVIEW<br>TECHNOLOGY(SHENZHEN)CO<br>,LTD | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137215<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $381,081.60 FOR<br>BEST TONE ASSOCIATES, LTD | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137216<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $123,560.16 FOR<br>WONDERS IND. DEV.<br>(SHENZHEN)CO. LTD | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137217<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $21,283.44 FOR<br>EXCEL BEST INDUSTRIES, LTD | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137218<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $1,296,742.04 FOR<br>A&L PRODUCTS LIMITED | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137219<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $325,592.84 FOR<br>WORLD RICHMAN MFG. CORP. | Contingent,<br>Unliquidated | Unknown | |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1102138 - 10137220 BANK OF AMERICA 100 N TRYON ST CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT ISSUING BANK FOR LC IN AMOUNT OF $817,500.00 FOR ALCO INTERNATIONAL LIMITED | Contingent, Unliquidated | Unknown | |
| 1102138 - 10137221 BANK OF AMERICA 100 N TRYON ST CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT ISSUING BANK FOR LC IN AMOUNT OF $1,119,450.00 FOR BEST TONE ASSOCIATES, LTD | Contingent, Unliquidated | Unknown | |
| 1102138 - 10137222 BANK OF AMERICA 100 N TRYON ST CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT ISSUING BANK FOR LC IN AMOUNT OF $70,160.00 FOR WORLD RICHMAN MFG. CORP. | Contingent, Unliquidated | Unknown | |
| 1102138 - 10137223 BANK OF AMERICA 100 N TRYON ST CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT ISSUING BANK FOR LC IN AMOUNT OF $158,850.00 FOR WONDERS IND. DEV. (SHENZHEN)CO. LTD | Contingent, Unliquidated | Unknown | |
| 1102138 - 10137224 BANK OF AMERICA 100 N TRYON ST CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT ISSUING BANK FOR LC IN AMOUNT OF $1,146,196.95 FOR HISENSE USA CORPORATION | Contingent, Unliquidated | Unknown | |
| 1102138 - 10137225 BANK OF AMERICA 100 N TRYON ST CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT ISSUING BANK FOR LC IN AMOUNT OF $323,360.00 FOR PROVIEW TECHNOLOGY(SHENZHEN)CO ,LTD | Contingent, Unliquidated | Unknown | |
| 1102138 - 10137226 BANK OF AMERICA 100 N TRYON ST CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT ISSUING BANK FOR LC IN AMOUNT OF $791,250.00 FOR ALCO INTERNATIONAL LIMITED | Contingent, Unliquidated | Unknown | |
| 1102138 - 10137227 BANK OF AMERICA 100 N TRYON ST CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT ISSUING BANK FOR LC IN AMOUNT OF $625,211.82 FOR MAXWISE PRODUCTION ENTERPRISE LTD. | Contingent, Unliquidated | Unknown | |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1102138 - 10137228<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $120,180.00 FOR<br>BEST TONE ASSOCIATES, LTD | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137229<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $54,550.08 FOR<br>WONDERS IND. DEV.<br>(SHENZHEN)CO. LTD | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137230<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $879,470.70 FOR<br>A&L PRODUCTS LIMITED | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137231<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $791,250.00 FOR<br>ALCO INTERNATIONAL<br>LIMITED | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137232<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $278,924.40 FOR<br>WORLD RICHMAN MFG. CORP. | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137233<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $242,190.00 FOR<br>PROVIEW<br>TECHNOLOGY(SHENZHEN)CO<br>,LTD | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137234<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $37,307.16 FOR<br>MAXWISE PRODUCTION<br>ENTERPRISE LTD. | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137235<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $439,040.00 FOR<br>PROVIEW<br>TECHNOLOGY(SHENZHEN)CO<br>,LTD | Contingent,<br>Unliquidated | Unknown | |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653                    Entity # 1

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1102138 - 10137236<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $510,000.00 FOR<br>ALCO INTERNATIONAL<br>LIMITED | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137237<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $133,520.40 FOR<br>CLASSIC TECH<br>DEVELOPMENT, LTD | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137238<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $799,287.68 FOR<br>UMEDISC LIMITED | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137239<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $313,040.00 FOR<br>PROVIEW<br>TECHNOLOGY(SHENZHEN)CO<br>,LTD | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137240<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $920,000.00 FOR<br>FUNAI CORPORATION INC. | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137241<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $258,144.40 FOR<br>WORLD RICHMAN MFG. CORP. | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137242<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $1,142,307.00 FOR<br>LIBERTY MUTUAL<br>INSURANCE COMPANY | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137243<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $7,720,000.00 FOR<br>THE TRAVELERS INDEMNITY<br>COMPANY | Contingent,<br>Unliquidated | Unknown | |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1102138 - 10137244<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $31,191,009.00<br>FOR OLD REPUBLIC<br>INSURANCE COMPANY | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137245<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $1,600,000.00 FOR<br>502-12 86TH STREET LLC | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137246<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $570,000.00 FOR<br>STATE OF WASHINGTON,<br>DEPARTMENT | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137247<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $14,119,256.00<br>FOR SELF INSURANCE PLANS | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137248<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $5,700,000.00 FOR<br>SAFECO INSURANCE<br>COMPANY OF AMERIC | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137249<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $580,000.00 FOR<br>SUEZ ENERGY RESOURCES NA,<br>INC. | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137250<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $20,000.00 FOR<br>CENTERPOINT ENERGY<br>SERVICES, INC. | Contingent,<br>Unliquidated | Unknown | |
| 1102138 - 10137251<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN<br>AMOUNT OF $720,590.00 FOR<br>SOUTHERN CALIFORNIA<br>EDISON COMPANY | Contingent,<br>Unliquidated | Unknown | |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653                    Entity #

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1102138 - 10137252<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT ISSUING BANK FOR LC IN AMOUNT OF $475,000.00 FOR GELCO CORPORATION D/B/A GE FLEET | Contingent, Unliquidated | Unknown | |
| 1102138 - 10137253<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT ISSUING BANK FOR LC IN AMOUNT OF $4,829,039.00 FOR OLD REPUBLIC INSURANCE COMPANY | Contingent, Unliquidated | Unknown | |
| 1102138 - 10137254<br>BANK OF AMERICA<br>100 N TRYON ST<br>CHARLOTTE  NC  28255-0001 | LETTERS OF CREDIT ISSUING BANK FOR LC IN AMOUNT OF $385,590.00 FOR FLORIDA POWER & LIGHT COMPANY | Contingent, Unliquidated | Unknown | |
| 1220816 - 10006901<br>BANK OF AMERICA<br>Attn KATHY DIMOCK<br>100 FEDERAL ST.  MA5 100  09-09<br>BOSTON  MA  02110 | DEBT | Contingent | $225,000,000.00<br>Plus Interest | |
| 1220816 - 10020227<br>BANK OF AMERICA<br>Attn KATHY DIMOCK<br>100 FEDERAL ST.  MA5 100  09-09<br>BOSTON  MA  02110 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent, Disputed, Unliquidated | Unknown | |
| 2318427 - 10020211<br>BANK ONE, DELAWARE NATIONAL ASSOCIATION<br>3 CHRISTINA CENTRE<br>201 NORTH WALNUT STREET<br>WILMINGTON  DE  19801 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent, Disputed, Unliquidated | Unknown | |
| 2318433 - 10020223<br>BANKERS TRUST COMPANY<br>221 3RD AVENUE SE<br>SUITE 150<br>CEDAR RAPIDS  IA  52401 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent, Disputed, Unliquidated | Unknown | |
| 2664385 - 10101521<br>BERGELECTRIC CORP CONTRACTORS & ENGINEERS<br>3480 SUNRISE BLVD<br>STE 100<br>RANCHO CORDOVA  CA  95742 | LIEN<br>NOTICE OF LIEN | Contingent, Disputed, Unliquidated | $1,000.00 | |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1220817 - 10006902<br>BURDALE<br>Attn PHILLIP  WEBB<br>300 FIRST STAMFORD PLACE<br>STAMFORD  CT  06902 | DEBT | Contingent | $60,000,000.00<br>Plus Interest | |
| 2664381 - 10101569<br>CALIFORNIA COMMERCIAL WIRING SYSTEMS INC<br>1543 N PLACENTIA AVE<br>ANAHEIM  CA  92806 | LIEN<br>NOTICE OF LIEN | Contingent, Disputed, Unliquidated | $70,235.00 | |
| 2664401 - 10101545<br>CALIFORNIA WHOLESALE MATERIAL SUPPLY LLC<br>8535 E FLORENCE AVE<br>STE 100<br>DOWNEY  CA  90240 | LIEN<br>NOTICE OF LIEN | Contingent, Disputed, Unliquidated | $15,000.00 | |
| 2744262 - 10149719<br>CALIFORNIA WHOLESALE MATERIAL SUPPLY LLC<br>8535 E FLORENCE AVE #100<br>DOWNEY  CA  90240 | LIEN<br>NOTICE OF LIEN | Contingent, Disputed, Unliquidated | $25,000.00 | |
| 1220818 - 10006903<br>CAPITAL ONE<br>Attn ROBERT WALLACE<br>275 BROADHOLLOW RD.<br>MELVILLE  NY  11746 | DEBT | Contingent | $15,000,000.00<br>Plus Interest | |
| 2744290 - 10149715<br>CAREY OAKLEY & CO INC<br>5039 HUROP RD<br>SANDSTON  VA  23150 | LIEN<br>NOTICE OF LIEN | Contingent, Disputed, Unliquidated | $6,510.00 | |
| 2664416 - 10101541<br>CENTRAL CONCRETE SUPERMIX INC<br>4300 SW 74 AVENUE<br>MIAMI  FL  33155 | LIEN<br>NOTICE OF LIEN | Contingent, Disputed, Unliquidated | $11,717.55 | |
| 2664356 - 10101540<br>CERTIFIED CONTRACTS INC (CCI PAINTING)<br>224 N LINCOLN AVE<br>CORONA  CA  92882 | LIEN<br>NOTICE OF LIEN | Contingent, Disputed, Unliquidated | $11,000.00 | |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653      Entity # :

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 2744267 - 10149701<br>CHICAGO FLOOR SYSTEMS CORP.<br>1029 N THROOP<br>CHICAGO  IL  60642 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $40,709.50 | |
| 2318429 - 10020212<br>CIT COMMUNICATIONS FINANCE CORPORATION<br>1 CIT DR<br>LIVINGSTON  NJ  07039-5703 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2744300 - 10149721<br>CLP RESOURCES INC<br>10539 PROFESSIONAL CIR 200<br>RENO  NV  89521 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $25,000.00 | |
| 2664371 - 10101551<br>CLP RESOURCES, INC.<br>10539 PROFESSIONAL CIR.<br>#200<br>RENO  NV  89521 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $25,000.00 | |
| 2744274 - 10149724<br>COLORADO STRUCTURES INC<br>5060 ROBERT MATHEWS PKWY STE 110<br>EL DORADO  CA  95687 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $116,461.77 | |
| 2744282 - 10149695<br>COLORADO STRUCTURES INC<br>9272 JERONIMO RD, SUITE 116<br>IRVINE  CA  92618 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $81,405.85 | |
| 2664377 - 10101603<br>COMMERCIAL CONCRETE SYSTEMS INC<br>MELANIE WARD<br>6220 TAYLOR RD #101<br>NAPLES  FL  34109 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2744295 - 10149703<br>CONCRETE FINISHING SERVICES | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653                    Entity #

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 2744289 - 10149708<br>CONTRACTING SYSTEMS INC<br>472 CALIFORNIA RD<br>QUAKERTOWN  PA  18951 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $115,103.50 | |
| 2664367 - 10101532<br>CUSTOM PLUMBING OF LEE COUNTY INC<br>JOHN MYERS<br>PO BOX 50357<br>FORT MYERS  FL  33905 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $7,531.30 | |
| 2664363 - 10101594<br>CWAC CUSTOM WOODWORKING AND CABINETRY LLC<br>2420 SMITH ST. UNITE 1<br>KISSIMMEE  FL  34744 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2744286 - 10149723<br>D&W MASONRY INC<br>473  VILLAGE PARK DR<br>POWELL  OH  43065 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $195,000.00 | |
| 2664357 - 10101544<br>DAN'S ROOFING INC<br>19011 MERMACK AVE<br>LAKE ELSINORE  CA  92532 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $14,955.00 | |
| 1349631 - 10020190<br>DANAKAS, THOMAS A<br>ADDRESS ON FILE | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1344229 - 10020226<br>DAVIS, GARY<br>ADDRESS ON FILE | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1212313 - 10020203<br>DEUTSCHE BANK<br>FOUR ALBANY ST MS 5101<br>NEW YORK  NY  10006 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 2664399 - 10101538<br>DEVAUL PAINT CO.<br>2601 SOUTH HARBOR BLVD.<br>SANTA ANA   CA   92704 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $10,000.00 | |
| 2664362 - 10101576<br>DRI COMMERCIAL CORP<br>17182 ARMSTRONG AVE<br>IRVINE   CA   92614 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $138,937.00 | |
| 2664390 - 10101552<br>DYTON AGGREGATE MATERIAL<br>PO BOX 425<br>CHINO   CA   91708 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $25,000.00 | |
| 2318430 - 10020213<br>ENCORE SOFTWARE, INC.<br>999 N SEPULVEDA BLVD<br>EL SEGUNDO   CA   90245-2714 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664375 - 10101583<br>ENGINEERED STRUCTURES, INC.<br>12400 WEST OVERLAND ROAD<br>BOISE   ID   83709 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $1,952,812.81 | |
| 2744277 - 10149714<br>ENVIRONMENTAL SPECIALIST INCORPORATED<br>11216 AIR PARK RD<br>ASHLAND   VA   23005 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $14,739.00 | |
| 2744268 - 10149711<br>FENCE MASTERS INC<br>3550 NW 54 ST<br>MIAMI   FL   33142 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664388 - 10101542<br>FERGUSON ENTERPRISES INC<br>3289 MARKET ST<br>SAN DIEGO   CA   92102 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $11,721.80 | |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1220819 - 10006904<br>FIFTH THIRD<br>Attn RANDOLPH STIERER<br>38 FOUNTAIN SQUARE PLAZA<br>CINCINNATI  OH  45202 | DEBT | Contingent | $25,000,000.00<br>Plus Interest | |
| 2318431 - 10020215<br>FIRST NATIONAL INSURANCE COMPANY OF AMERICA<br>SAFECO PLAZA<br>4333 BROOKLYN AVENUE NORTHEAST<br>SEATTLE  WA  98185 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664420 - 10101595<br>FLORIDA ROCK & SAND PRESTRESS PRECAST CO INC<br>PO BOX 343448<br>FLORIDA CITY  FL  33034 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1034334 - 10020207<br>FUNAI CORP INC<br>Attn LORI DUBOIS<br>19900 VAN NESS AVE<br>TORRANCE  CA  90501 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2744285 - 10149713<br>FUTURE INTERIOR INC<br>760 NE 42ND ST<br>POMPANO BEACH  FL  33064 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $10,638.40 | |
| 2318424 - 10020197<br>GELCO CORPORATION DBA GE FLEET SERVICES<br>3 CAPITAL DRIVE<br>EDEN PRAIRIE  MN  55344 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1220820 - 10006905<br>GENERAL ELECTRIC<br>Attn MARK FORTI<br>125 SUMMER STREET<br>10TH FLOOR<br>BOSTON  MA  02110 | DEBT | Contingent | $300,500,000.00<br>Plus Interest | |
| 2744278 - 10149726<br>GENERAL LABOR- CUTLER RIDGE<br>17366 S DIXIE HWY<br>MIAMI  FL  33157 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1511396 - 10020201<br>GIANNELLI, ANTOINETTE<br>24225 AFAMADO LN<br>DIAMOND BAR  CA  91765 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1220821 - 10006906<br>GMAC<br>Attn MICHAEL MALCANGI<br>1290 AVE OF THE AMERICAS<br>NEW YORK  NY  10104 | DEBT | Contingent | $75,000,000.00<br>Plus Interest | |
| 2664358 - 10101554<br>GORDON PAINTING CO.<br>13755 STOCKTON AVE.<br>CHINO  CA  91710 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $28,021.00 | |
| 1462645 - 10020191<br>GOVANI, CHIRAG<br>ADDRESS ON FILE | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664438 - 10101604<br>H&E EQUIPMENT SERVICES INC FT. MYERS<br>JENNIFER JACKSON<br>2960 COUNTY LAKES DR<br>FORT MYERS  FL  33905 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664364 - 10101584<br>HAINES, JONES & CADBURY<br>GORDON LONG<br>310 SW 24TH ST<br>BENTONVILLE  AR  72712 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $41,750.07 | |
| 2664364 - 10101611<br>HAINES, JONES & CADBURY<br>GORDON LONG<br>310 SW 24TH ST<br>BENTONVILLE  AR  72712 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $41,750.07 | |
| 1462413 - 10020225<br>HARPER, ASHLEY<br>ADDRESS ON FILE | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 2664422 - 10101586<br>HEIDE & COOK, LTD.<br>1714 KANAKANUI ST<br>HONOLULU  HI  96819 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $141,084.00 | |
| 2664422 - 10101613<br>HEIDE & COOK, LTD.<br>1714 KANAKANUI ST<br>HONOLULU  HI  96819 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $141,084.00 | |
| 1463796 - 10020202<br>HERSCH, MICHAEL<br>1734 LAMP LIGHTER DRIVE<br>MACUNGIE  PA  18062 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2318434 - 10020229<br>HEWLETT-PACKARD FINANCIAL<br>SERVICES COMPANY<br>420 MOUNTAIN AVE<br>NEW PROVIDENCE  NJ  07974-2736 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2744263 - 10149729<br>HIGH REACH CO LLC<br>6350 PINE GROVE GR<br>TAMPA  FL  33610 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664383 - 10101596<br>HIGH REACH CO.<br>1371 SW 32ND WAY<br>DEERFIELD BEACH  FL  33442 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664423 - 10101609<br>HILLER SYSTEMS<br>3751 JOY SPRINGS RD<br>MOBILE  AL  36693 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664350 - 10101561<br>HILLSON ELECTRIC INC<br>31788 W 223RD ST.<br>SPRINGHILL  KS  66083 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $45,958.00 | |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 2664427 - 10101528<br>HONEYWELL EEC/NOVAR<br>1140 W WARNER RD 1233M<br>TEMPE  AZ  85284 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $3,618.13 | |
| 2664405 - 10101568<br>HUDSON GENERAL CONTRACTING<br>8116 ARLINGTON BLVD.<br>SUITE 258<br>FALLS CHURCH  VA  22042 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $61,275.00 | |
| 1035331 - 10020218<br>IBM CREDIT CORPORATION<br>1111 ARROYO PKY PLAZA 1ST FL<br>BANK ONE LOCKBOX 100324<br>PASADENA  CA  91105 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664403 - 10101555<br>IMPERIAL PAVING CO., INC.<br>10715 BLOOMFIELD AVE.<br>SANTA FE SPRINGS  CA  90670 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $30,000.00 | |
| 1132999 - 10020220<br>INDIANA DEPT OF REVENUE<br>100 N SENATE AVE<br>INDIANAPOLIS  IN  46204-2253 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2318436 - 10020232<br>INDUSTRIAL SERVICES OF AMERICA, INC.<br>7100 GRADE LANE<br>LOUISVILLE  KY  40213 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664355 - 10101520<br>INLAND FIXTURE<br>7085 JURUPA AVE<br>STE 5<br>RIVERSIDE  CA  92504 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $949.00 | |
| 2744265 - 10149694<br>INLAND FIXTURE<br>7085 JURUPA AVE, STE 5<br>RIVERSIDE  CA  92504 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $275.00 | |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 2744297 - 10149707<br>INTERIOR EXPERTS GENERAL BUILDERS INC | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $115,194.25 | |
| 2744283 - 10149696<br>INTERNATIONAL CONTRACTORS INC<br>977 S ROUTE 83<br>ELMHURST  IL | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $213,664.30 | |
| 2744259 - 10149699<br>J&L ELECTRICAL SERVICES IN<br>141 RAILROAD ST, SUITE 108<br>CANTON  GA  30114 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $105,825.09 | |
| 2664360 - 10101564<br>J&L ELECTRICAL SERVICES INC<br>141 RAILROAD ST<br>STE 108<br>CANTON  GA  30114 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $54,038.39 | |
| 2664417 - 10101560<br>JOHN ROHRER CONTRACTING CO<br>2820 ROE LN<br>BUILDING S<br>KANSAS CITY  MO  66103 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $44,948.39 | |
| 2664418 - 10101565<br>JONES LUMBER CO INC<br>10711 S ALAMEDA ST<br>LYNWOOD  CA  90262 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $55,000.00 | |
| 1220822 - 10006907<br>JPMORGAN<br>Attn COURTNEY JEANS<br>2200 ROSS AVENUE<br>4TH FLOOR<br>DALLAS  TX  75201 | DEBT | Contingent | $85,000,000.00<br>Plus Interest | |
| 2664394 - 10101523<br>KAYSER BACKHOE INC<br>13464 5TH ST<br>YUCAIPA  CA  92399 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $1,500.00 | |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 2664386 - 10101529<br>L&W SUPPLY CORP<br>1300 S RIVER RD<br>WEST SACRAMENTO  CA  95691 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $5,000.00 | |
| 2744266 - 10149698<br>LANG CONSTRUCTION INC<br>5002 HADLEY<br>OVERLAND PARK  KS  66203 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $37,775.76 | |
| 2664431 - 10101563<br>LAUREL PLUMBING<br>6285 PINE ST<br>MAYS LANDING  NJ  8330 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $47,700.00 | |
| 2664435 - 10101597<br>LCA LUMBERMEN'S<br>701 E. COMMERCIAL RD<br>FORT LAUDERDALE  FL  33334 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1511405 - 10020194<br>LEWIS, MAMIE<br>2616 33RD STREET SE<br>P.O. BOX 30783<br>WASHINGTON  DC  20020 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664366 - 10101525<br>LONE STAR FLOORS<br>720 AVE F<br>#105<br>PLANO  TX  75074 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $2,480.00 | |
| 1330627 - 10020196<br>LOPEZ, VICTOR MANUEL<br>ADDRESS ON FILE | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664433 - 10101574<br>LUZER ELECTRIC INC<br>3371 NW 154TH TERRACE<br>MIAMI GARDENS  FL  33054 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $119,131.00 | |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 2744284 - 10149710<br>MACON INC OF SW FLORIDA<br>24311 PRODUCTION CIRCLE<br>BONITA SPRINGS  FL  34135 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $67,965.97 | |
| 2744293 - 10149730<br>MAK CRANE SERVICE INC<br>PO BOX 7586<br>NAPLES  FL  34101 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664421 - 10101598<br>MARYL PACIFIC CONSTRUCTION<br>55 MERCHANT ST<br>SUITE 2500<br>HONOLULU  HI  95813 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664436 - 10101599<br>METRO CAULKING & WATERPROOFING LLC<br>1100 SW 30TH AVE<br>POMPANO BEACH  FL  33069 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664352 - 10101605<br>MID AMERICA INSULATION INC<br>2203 E MCCARTHY ST<br>JEFFERSON CITY  MO  65101 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1382466 - 10020192<br>MILLER,MARK J<br>ADDRESS ON FILE | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1507776 - 10020209<br>MONCAYO, MARIA G<br>ADDRESS ON FILE | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1395612 - 10020224<br>MORGAN,KERRY<br>ADDRESS ON FILE | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 2664359 - 10101557<br>MURRAY MECHANICAL SERVICES INC<br>6905 OSIO CIRCLE<br>STE H<br>BUENA PARK  CA  90620 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $35,000.00 | |
| 1220823 - 10006908<br>NATIONAL CITY<br>Attn KATIE DEGENNARO<br>1965 E. 6TH STREET<br>4TH FLOOR<br>CLEVELAND  OH  44114 | DEBT | Contingent | $50,000,000.00<br>Plus Interest | |
| 1036274 - 10020228<br>NAVARRE DISTRIBUTION<br>NAVARRE CORPORATION<br>NW-8510, PO BOX 1450<br>MINNEAPOLIS  MN  55485-8510 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2744302 - 10149733<br>NICHOLS LUMBER AND HARDWARE<br>13478 DALEWOOD ST<br>BALDWIN PARK  CA  91780 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2744291 - 10149717<br>NK GROUP INC<br>1961 E MUSLOMA AVE, STE D<br>P?  CA  92870 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $83,225.00 | |
| 2664407 - 10101577<br>NORTH AMERICA ROOFING SERVICES INC<br>41 DOGWOOD RD<br>ASHEVILLE  NC  28806 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $172,857.00 | |
| 2744294 - 10149697<br>NORTHERN GLASS INC | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $3,950.94 | |
| 1174182 - 10020189<br>OLD REPUBLIC INSURANCE CO<br>445 S MOORLAND RD STE 300<br>BROOKFIELD  WI  53005-4253 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1359239 - 10020198<br>PANASONIC NORTH AMERICA<br>Attn JOSEPH LABRACE<br>1707 N RANDALL ROAD<br>ELGIN  IL  60123 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1110668 - 10020210<br>PETERSON TRUST, DL<br>1100 N MARKET ST<br>WILMINGTON  DE  198900001 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1288623 - 10020234<br>PETERSON, PRESTON SCOTT<br>ADDRESS ON FILE | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2744275 - 10149691<br>PHELAN GLASS<br>5827 CAMBRIA RD<br>PHELAN  CA  92371 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $21,450.00 | |
| 1220824 - 10006909<br>PNC<br>Attn WILLIAM PADEN<br>4720 PIEDMONT RPW DR.<br>STE:300<br>CHARLOTTE  NC  28210 | DEBT | Contingent | $25,000,000.00<br>Plus Interest | |
| 2744261 - 10149716<br>PR MECHANICAL<br>630 RESEARCH RD<br>RICHMOND  VA  23236 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $13,939.00 | |
| 2664414 - 10101522<br>PREFERRED INSULATION CONTRACTORS INC<br>1678 S LEWIS ST<br>ANAHEIM  CA  92805 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $1,090.00 | |
| 2664393 - 10101533<br>PRESTON GOODWIN<br>GOODWIN & HARRISON LLP<br>PO BOX 8278<br>THE WOODLANDS  TX  77387 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $8,210.00 | |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653                    Entity # 1

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 2744280 - 10149690<br>PROSOURCE CONSTRUCTION<br>5324 84TH ST E<br>TACOMA  WA  98446 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664347 - 10101547<br>PUMP DOCTOR LLC<br>PO BOX 1445<br>LAKE ELSINORE  CA  92531 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $20,000.00 | |
| 2744270 - 10149706<br>QUALITY CONCRETE OF ATLANTA INC<br>2910 PEACHTREE INDUSTRIAL BLVD<br>BUFORD  GA  30518 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $2,800.00 | |
| 2664429 - 10101539<br>R&R SHEET METAL<br>12820 E LAKELAND RD<br>SANTA FE SPRINGS  CA  90670 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $10,000.00 | |
| 2744299 - 10149728<br>RB-3 ASSOCIATES<br>570 DELEWARE AVE<br>BUFFALO  NY  14202 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664369 - 10101535<br>REGENCY CENTERS<br>915 WILSHIRE BLVD. STE 2200<br>LA  CA  90016 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $9,308.74 | |
| 2744269 - 10149725<br>RESTAURANT HVAC SPECIALTY INC<br>2045 BROAD ST<br>BROOKSVILLE  FL  34604 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2318435 - 10020230<br>ROBERT GENTRY<br>LAW OFFICES OF ELLEN LAKE<br>4230 LAKESHORE AVENUE<br>OAKLAND  CA  94610 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 2664346 - 10101546<br>ROBERTSON'S<br>200 S MAIN ST<br>CORONA  CA  92882 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $16,478.76 | |
| 2664348 - 10101556<br>ROLLS HIGH REACH<br>PO BOX 6100<br>VENTURA  CA  93006 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $30,960.00 | |
| 2664419 - 10101591<br>RSC EQUIPMENT RENTAL<br>7907 BASELINE CT<br>TAMPA  FL  33837 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664389 - 10101549<br>RSC EQUIPMENT RENTAL INC<br>PO BOX 840514<br>DALLAS  TX  75284 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $20,658.47 | |
| 2664372 - 10101558<br>SCHEAR CORP<br>5490 LEE ST<br>LEHIGH ACRES  FL  33971 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $38,500.00 | |
| 2664382 - 10101592<br>SD CONSTRUCTORS INC<br>STEVE EVERIDGE<br>3925 MCCULLOUGH RD<br>MIMS  FL  32754 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1113106 - 10020204<br>SECURITY ASSOCIATES INTERNATIONAL<br>2973 EAGLE WAY<br>CHICAGO  IL  60678 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1128886 - 10020216<br>SENSORMATIC ELECTRONICS CORP<br>PO BOX 32731<br>CHARLOTTE  NC  28232-2731 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653                Entity # 1

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 2664424 - 10101610<br>SHIRLEY & SONS INC<br>930 POWDER PLANT RD<br>BESSEMER  AL  35022 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2744301 - 10149731<br>SIERRA INSULATION CONTRACTORS INC<br>120 S WINEVILLE AVE<br>ONTARIO  CA  91761 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $5,000.00 | |
| 2744273 - 10149720<br>SKANSKA USA CIVIL WEST CALIFORNIA DISTRICT INC<br>1995 AGUA MANSA RD<br>RIVERSIDE  CA  92509 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $30,000.00 | |
| 1132986 - 10020195<br>SOUTH CAROLINA DEPT OF REVENUE<br>3 SOUTHPARK CIR STE 202<br>CHARLESTON  SC  29407 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2744272 - 10149712<br>SPECIALIZED PROPERTY SERVICES<br>6604 HARNEY RD STE E<br>TAMPA  FL  33610 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664439 - 10101606<br>SPECTECH CONSULTANTS INC<br>BRAD LEACH<br>12601 AUTOMOBILE BLVD N<br>STE B<br>CLEARWATER  FL  33762 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664437 - 10101600<br>STAN WEAVER & CO<br>4607 N CORTEZ AVE<br>TAMPA  FL  33614 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1122162 - 10020217<br>SUMITOMO BANK, THE<br>277 PARK AVE<br>NEW YORK  NY  10172 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1198395 - 10101572<br>SUN CONSTRUCTION GROUP<br>3698 BETHELVIEW RD<br>STE 100<br>CUMMING  GA  30040 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $105,147.20 | |
| 2744276 - 10149700<br>SUN CONSTRUCTION GROUP INC | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $191,610.76 | |
| 2664351 - 10101593<br>SUNBELT RENTALS INC<br>PATTY LETZEN<br>3701 NW 120TH AVE<br>POMPANO BEACH  FL  33065 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664384 - 10101601<br>SUNCOATINGS<br>PO BOX 75070<br>TAMPA  FL  33675 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664380 - 10101524<br>SUNSTATE EQUIPMENT CO LLC<br>5552 E WASHINGTON<br>PHOENIX  AZ  85034 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $1,660.87 | |
| 2664370 - 10101548<br>SUNTECH SERVICES OF FLORIDA<br>1024 ROYAL BIRKDALE DR<br>TARPON SPRINGS  FL  34688 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $20,000.00 | |
| 1220825 - 10006910<br>SUNTRUST<br>Attn HAYNES GENTRY<br>303 PEACHTREE ST NE<br>2ND FLOOR<br>ATLANTA  GA  30308 | DEBT | Contingent | $25,000,000.00<br>Plus Interest | |
| 2744288 - 10149702<br>T-MANNING CONCRETE | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $28,151.00 | |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 2664387 - 10101537<br>TALENT AIR<br>10880 WALKER STREET<br>CYPRESS   CA  90630 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $9,820.00 | |
| 2664434 - 10101580<br>TD FARRELL CONSTRUCTION INC<br>530 STAGHORN CT<br>ALPHARETTA   GA  30004 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $213,357.30 | |
| 1220826 - 10006911<br>TEXTRON<br>Attn RALPH INFANTE<br>11575 GREAT OAKS WAY<br>SUITE 210<br>ALPHARETTA   GA  30022 | DEBT | Contingent | $30,000,000.00<br>Plus Interest | |
| 2664368 - 10101534<br>THE MASONRY GROUP CA SO, LP<br>8188 LINCOLN AVE.<br>SUITE 100<br>RIVERSIDE   CA  92504 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $9,000.00 | |
| 2664373 - 10101570<br>THE PARKS COMPANIES<br>105 REYNOLDS RD<br>FRANKLIN<br>WILLIAMSON COUNTY   TN  37064 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $96,324.95 | |
| 2744287 - 10149692<br>THOMPSON BUILDING MATERIALS<br>FONTANA<br>PO BOX 950<br>FONTANA   CA  92334 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $3,000.00 | |
| 2664349 - 10101559<br>TRANE US, INC.<br>3600 PAMMEL CREEK RD<br>LACROSSE   WI  54601 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $44,343.00 | |
| 2664349 - 10101566<br>TRANE US, INC.<br>3600 PAMMEL CREEK RD<br>LACROSSE   WI  54601 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $57,150.97 | |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653                    Entity # 1

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 2664349 - 10101573<br>TRANE US, INC.<br>3600 PAMMEL CREEK RD<br>LACROSSE  WI  54601 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $105,247.60 | |
| 2664349 - 10101581<br>TRANE US, INC.<br>3600 PAMMEL CREEK RD<br>LACROSSE  WI  54601 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $269,105.63 | |
| 2664349 - 10101585<br>TRANE US, INC.<br>3600 PAMMEL CREEK RD<br>LACROSSE  WI  54601 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $47,802.00 | |
| 2664349 - 10101590<br>TRANE US, INC.<br>3600 PAMMEL CREEK RD<br>LACROSSE  WI  54601 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $44,210.00 | |
| 2664349 - 10101612<br>TRANE US, INC.<br>3600 PAMMEL CREEK RD<br>LACROSSE  WI  54601 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $47,802.00 | |
| 2664349 - 10101614<br>TRANE US, INC.<br>3600 PAMMEL CREEK RD<br>LACROSSE  WI  54601 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $44,210.00 | |
| 2744260 - 10149705<br>TRU-DEV INC<br>9500 7TH ST E<br>RANCHO CUCAMONGA  CA  91730 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $21,000.00 | |
| 1220827 - 10006912<br>UBS<br>Attn THOMAS BAYER<br>677 WASHINGTON BOULEVARD<br>STAMFORD  CT  06901 | DEBT | Contingent | $25,000,000.00<br>Plus Interest | |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 2664391 - 10101575<br>UNION COUNTY CONSTRUCTION GROUP INC<br>638 CHERRY ST<br>GLOUCESTER CITY   NJ   8030 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $120,225.00 | |
| 2744279 - 10149727<br>UNITED RENTALS<br>24 SW 6TH AVE<br>HOMESTEAD   FL   33030 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664409 - 10101607<br>UNITED RENTALS (NORTH AMERICA) INC<br>ARTHUR YOUNG<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE   NC   28269 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664428 - 10101536<br>UNITED RENTALS NORTHWEST<br>450 GLASS LN #C<br>MODESTO   CA   95356 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $9,494.46 | |
| 2744281 - 10149693<br>UNITED RENTALS NORTHWEST INC<br>450 GLASS LN #C<br>MODESTO   CA   95356 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $3,246.00 | |
| 2664376 - 10101602<br>UNITED RENTALS, INC.<br>CATINA BENNETT<br>6125 LAKEVIEW RD<br>SUITE 300<br>CHARLOTTE   NC   28269 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664400 - 10101543<br>UNITED RENTALS, INC.<br>5100 MERCER UNIVERSITY DR<br>MACON   GA   31210 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $13,947.81 | |
| 2664397 - 10101531<br>UNITED STATES ALUMINUM CORP<br>767 MONTEREY PASS RD<br>MONTEREY PARK   CA   91754 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $7,000.00 | |

In Re: CIRCUIT CITY STORES, INC.  Debtor, Case No. 08-35653

Entity #: 1

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1220828 - 10006913<br>UPS<br>Attn ERNESTO MORAN<br>35 GLENLAKE PARKWAY<br>SUITE 575<br>ATLANTA  GA  30328 | DEBT | Contingent | $10,000,000.00<br>Plus Interest | |
| 2318432 - 10020219<br>US BANCORP<br>U.S. BANCORP CENTER<br>800 NICOLLET MALL<br>MINNEAPOLIS  MN  55402 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1173072 - 10020222<br>US EQUAL EMPLOYMENT OPP COMM<br>PO BOX 18198<br>TECHNICAL ASSISTANCE PROGRAM<br>WASHINGTON  DC  20036-8198 | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 2664432 - 10101567<br>US SIGNS INC<br>1800 BERING DR<br>STE 700<br>HOUSTON | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $61,125.52 | |
| 2664415 - 10101530<br>VISTA PAINT CORP<br>2020 E ORANGETHORPE AVE<br>FULLERTON  CA  92831 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $6,000.00 | |
| 2664440 - 10101608<br>VORTEX INDUSTIRES INC<br>7310 W ROOSEVELT<br>STE 8<br>PHOENIX  AZ  85043 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1220829 - 10006914<br>WACHOVIA<br>Attn LAURA WHEELAND<br>150 S. WACKER DRIVE<br>SUITE 2200<br>CHICAGO  IL  60606 | DEBT | Contingent | $87,000,000.00<br>Plus Interest | |
| 1220830 - 10006915<br>WEBSTER<br>Attn CINDY TONUCCI<br>73 BELMONT STREET<br>2ND FL<br>SO. EASTON  MA  02375 | DEBT | Contingent | $12,500,000.00<br>Plus Interest | |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

Entity # 1

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1337194 - 10020200<br>WEIDLER, DANIEL E<br>ADDRESS ON FILE | LIEN<br>UCC LIEN CLAIMS(S) | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1220831 - 10006916<br>WELLS FARGO<br>Attn MATT WILLIAMS<br>ONE BOSTON PLACE<br>18TH FLOOR<br>BOSTON MA 02108 | DEBT | Contingent | $250,000,000.00<br>Plus Interest | |
| 2664404 - 10101562<br>WEST END MATERIAL SUPPLY<br>11839 8TH ST<br>RANCHO CUCAMONGA CA 91730 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $46,000.00 | |
| 2664430 - 10101553<br>WHITE CAP CONSTRUCTION SUPPLY<br>P.O. BOX 1770<br>COSTA MESA CA 92626 | LIEN<br>NOTICE OF LIEN | Contingent,<br>Disputed,<br>Unliquidated | $25,000.00 | |

DEBTOR TOTAL: $1,308,220,512

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1120302 - 10017916<br>370/MO BOTTOM RD/TAUSSIG RD TDD<br>415 ELM GROVE LN<br>HAZELWOOD DIRECTOR OF FINANCE<br>HAZELWOOD  MO  63042 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1189702 - 10017955<br>39TH STREET DEVLPMNTL DIST<br>PO BOX 1019<br>FINANCE DEPT<br>INDEPENDENCE  MO  64050-0519 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1160106 - 10127442<br>ABINGTON TOWNSHIP<br>1176 OLD YORK ROAD<br>TAX COLLECTOR<br>ABINGTON  PA  19001 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357818 - 10098413<br>ABINGTON TOWNSHIP<br>ABINGTON TOWNSHIP<br>TREASURER<br>1176 OLD YORK RD<br>ABINGTON  PA  19001 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1204886 - 10017960<br>ACADIA PARISH SCHOOL BOARD<br>PO DRAWER 309<br>SALES & USE TAX DEPT<br>CROWLEY  LA  70527-0309 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357549 - 10098144<br>ACWORTH, CITY OF<br>ACWORTH, CITY OF<br>4415 SENATOR RUSSELL AVENUE<br>PO BOX 636<br>ACWORTH  GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663978 - 10099069<br>ALABAMA DEPT OF REVENUE<br>BUSINESS PRIVILEGE TAX SECTION<br>P.O. BOX 327431<br>MONTGOMERY  AL  36132-7431 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663935 - 10099068<br>ALABAMA DEPT OF REVENUE<br>CORPORATE TAX SECTION<br>P.O. BOX 327430<br>MONTGOMERY  AL  36132-7430 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1161035 - 10017856<br>ALABAMA DEPT. OF REVENUE<br>PO BOX 327790<br>MONTGOMERY  AL  36132-7790 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1141919 - 10017926<br>ALABASTER, CITY OF<br>10052 HIGHWAY 119<br>SALES TAX DEPT<br>ALABASTER  AL  35007 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1197014 - 10127502<br>ALACHUA COUNTY<br>12 SE 1ST ST<br>OCCUPATIONAL LICENSE<br>GAINESVILLE  FL  32601 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357769 - 10098364<br>ALACHUA COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>OCCUPATIONAL LICENSE DEPT<br>12 S.E. 1ST STREET<br>GAINESVILLE  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357456 - 10098051<br>ALACHUA COUNTY TAX COLLECTOR<br>ALACHUA COUNTY TAX COLLECTOR<br>VON FRASER - TAX COLLECTOR<br>PO BOX 140960<br>GAINESVILLE  FL  32614-0960 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357737 - 10098332<br>ALAMEDA COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>1221 OAK STREET<br>ROOM 137<br>OAKLAND  CA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1172923 - 10127461<br>ALBANY, CITY OF<br>PO BOX 447<br>BUSINESS LICENSE DIV RM 100<br>ALBANY  GA  31702-0447 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357550 - 10098145<br>ALBANY, CITY OF<br>ALBANY, CITY OF<br>BUSINESS LICENSE DIVISION<br>PO BOX 447<br>ALBANY  GA  31702-0447 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1137556 - 10127383<br>ALBEMARLE, COUNTY OF<br>401 MCINTIRE RD<br>DEPT OF FINANCE<br>CHARLOTTESVILLE  VA  22902 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358337 - 10098932<br>ALBERMALE COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>401 MCINTIRE ROAD<br>CHARLOTTESVILLE  VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1175185 - 10127452<br>ALCOA, CITY OF<br>223 ASSOCIATES BLVD<br>ALCOA  TN  37701 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357895 - 10098490<br>ALCOA, CITY OF<br>ALCOA, CITY OF<br>223 ASSOCIATES BLVD.<br>ALCOA   TN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1180471 - 10127465<br>ALICEVILLE, CITY OF<br>419 MEMORIAL PKY E<br>ALICEVILLE  AL  35442 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357639 - 10098234<br>ALICEVILLE, CITY OF<br>ALICEVILLE, CITY OF<br>419 MEMORIAL PARKWAY EAST<br>ALICEVILLE  AL  35442 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357819 - 10098414<br>ALLEGHENY COUNTY TREASURER<br>ALLEGHENY COUNTY TREASURER<br>436 GRANT STREET<br>SUITE 108<br>PITTSBURGH  PA  15219-2497 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357965 - 10098560<br>ALLEN COUNTY TREASURER<br>ATTN: COLLECTOR'S OFFICE<br>PO BOX 2540<br>FORT WAYNE  IN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357551 - 10098146<br>ALPHARETTA , CITY OF<br>ALPHARETTA, CITY OF<br>2400 LAKEVIEW PARKWAY<br>SUITE 175<br>ALPHARETTA  GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1175684 - 10127458<br>ALPHARETTA, CITY OF<br>287 S MAIN ST<br>BUSINESS OCCUPATION TAX OFFICE<br>ALPHARETTA  GA  30004 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357552 - 10098147<br>ALPHARETTA, CITY OF<br>ALPHARETTA, CITY OF<br>BUSINESS OCCUPATION TAX OFFICE<br>287 SOUTH MAIN STREET<br>ALPHARETTA  GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357553 - 10098148<br>ALPHARETTA, CITY OF<br>ALPHARETTA, CITY OF<br>PO BOX 349<br>ALPHARETTA   GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357457 - 10098052<br>ALTAMONTE SPRINGS, CITY OF<br>ALTAMONTE SPRINGS, CITY OF<br>225 NEWBURYPORT AVENUE<br>ALTAMONTE SPRINGS   FL   32701-3697 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357874 - 10098469<br>ANDERSON COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 8002<br>ANDERSON   SC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357875 - 10098470<br>ANDERSON, CITY OF<br>ANDERSON, CITY OF<br>TAX OFFICE<br>908 N MAIN STREET<br>ANDERSON   SC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357939 - 10098534<br>ANGELINA COUNTY COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 1344<br>LUFKIN   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358065 - 10098660<br>ANNE ARUNDEL CO COURT CLERK<br>ANNE ARUNDEL CO COURT CLERK<br>CLERK OF CIRCUIT COURT<br>P.O. BOX 71 COURTHOUSE<br>ANNAPOLIS   MD   21404 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1144429 - 10127394<br>ANNE ARUNDEL CO COURT CLERK<br>PO BOX 71 COURTHOUSE<br>ANNAPOLIS   MD   21404 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358066 - 10098661<br>ANNE ARUNDEL COUNTY<br>ANNE ARUNDEL COUNTY<br>OFFICE OF FINANCE<br>PO BOX 17492<br>BALTIMORE   MD | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358067 - 10098662<br>ANNE ARUNDEL COUNTY TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 2700<br>ANNAPOLIS   MD | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1101702 - 10127314<br>ANNISTON, CITY OF<br>PO BOX 2168<br>ANNISTON   AL   36202-2168 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1120987 - 10017857<br>APACHE JUNCTION, CITY OF<br>300 E SUPERSTITION BLVD<br>APACHE JUNCTION   AZ   85219 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1102691 - 10127315<br>ARGO, TOWN OF<br>8885 GADSDEN HWY<br>TRUSSVILLE   AL   35173 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1102109 - 10017861<br>ARIZONA, STATE OF<br>PO BOX 29010<br>REVENUE DEPT<br>PHOENIX   AZ   85038-9010 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357728 - 10098323<br>ARKANSAS DEPT OF FINANCE &<br>ADMIN<br>ARKANSAS DEPT OF FINANCE &<br>ADMIN<br>PO BOX 1272<br>SALES & USE TAX SECTION<br>LITTLE ROCK   AR | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1152174 - 10017862<br>ARKANSAS DEPT OF FINANCE&ADMIN<br>P O BOX 3861<br>LITTLE ROCK   AR   72203-3861 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358338 - 10098933<br>ARLINGTON COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 1757<br>MERRIFIELD   VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358339 - 10098934<br>ARLINGTON COUNTY TREASURER<br>ARLINGTON COUNTY TREASURER<br>OFFICE OF THE TREASURER<br>#1 COURTHOUSE PLAZA<br>ARLINGTON   VA   22216 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357607 - 10098202<br>ARLINGTON HEIGHTS, VILLAGE OF<br>ARLINGTON HEIGHTS, VILLAGE OF<br>33 S. ARLINGTON HEIGHTS ROAD<br>ARLINGTON HEIGHTS   IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653      Entry # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1182964 - 10127485<br>ARLINGTON HEIGHTS, VILLAGE OF<br>33 S ARLINGTON HEIGHTS RD<br>ARLINGTON HEIGHTS   IL   60005 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1104989 - 10017870<br>ASCENSION PARISH<br>PO BOX 1718<br>SALES & USE TAX AUTHORITY<br>GONZALES  LA  70707-1718 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358190 - 10098785<br>ASHEVILLE, CITY OF<br>ASHEVILLE, CITY OF<br>PO BOX 7148<br>ASHEVILLE  NC  28802 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1153971 - 10127420<br>ASHEVILLE, CITY OF<br>PO BOX 7148<br>ASHEVILLE  NC  28802 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1130776 - 10127357<br>ATHENS CLARKE CO BUSINESS TAX<br>PO BOX 1748<br>BUSINESS TAX OFFICE<br>ATHENS  GA  30603 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357640 - 10098235<br>ATHENS, CITY OF<br>ATHENS, CITY OF<br>PO BOX 1089<br>ATHENS  AL  35612 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357554 - 10098149<br>ATHENS-CLARK COUNTY<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 1748<br>ATHENS  GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1109857 - 10127333<br>ATLANTA, CITY OF<br>55 TRINITY AVE SW STE 1350<br>MUNICIPAL REVENUE COLLECTOR<br>ATLANTA  GA  30335 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357555 - 10098150<br>ATLANTA, CITY OF<br>ATLANTA, CITY OF<br>MUNICIPAL REVENUE COLLECTOR<br>55 TRINITY AVE SW, STE 1350<br>ATLANTA  GA  30335 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358155 - 10098750<br>ATTN. COLLECTOR'S OFFICE<br>SAINT LOUIS COUNTY TAX COLLECTOR<br>PO BOX 11491<br>ST. LOUIS  MO  63105-0291 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case No. 08-35653    Entry # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357941 - 10098536<br>ATTN. COLLECTOR'S OFFICE<br>MCLENNAN CO. -COUNTY TAX OFFICE<br>P.O. BOX 406<br>WACO   TX  76703-0406 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357942 - 10098537<br>ATTN. COLLECTOR'S OFFICE<br>TOM GREEN COUNTY CHIEF APPRAISER<br>P.O. BOX 3307<br>SAN ANGELO   TX  76902-3307 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357458 - 10098053<br>ATTN. COLLECTOR'S OFFICE<br>LAKE COUNTY TAX COLLECTOR<br>P.O. BOX 327<br>TAVARES  FL  32778-0327 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357940 - 10098535<br>ATTN. COLLECTOR'S OFFICE<br>DALLAS CO. -IRVING, CITY OF<br>P.O. BOX 152288<br>IRVING   TX  75015-2288 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358105 - 10098700<br>AUBURN HILLS CITY TREASURER<br>(OAKLAND)<br>ATTN. COLLECTOR'S OFFICE<br>1827 NORTH SQUIRREL ROAD<br>AUBURN HILLS   MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357641 - 10098236<br>AUBURN, CITY OF<br>AUBURN, CITY OF<br>REVENUE OFFICE<br>144 TICHENOR AVE. STE #6<br>AUBURN  AL  36830 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1176500 - 10017843<br>AUBURN, CITY OF<br>144 TICHENOR AVE STE 6<br>REVENUE OFFICE<br>AUBURN  AL  36830 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1176500 - 10127473<br>AUBURN, CITY OF<br>144 TICHENOR AVE STE 6<br>REVENUE OFFICE<br>AUBURN  AL  36830 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1103193 - 10127312<br>AUGUSTA LICENSE & INSPECTIONS<br>1815 MARVIN GRIFFIN RD<br>PO BOX 9270<br>AUGUSTA  GA  30916-9270 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357556 - 10098151<br>AUGUSTA LICENSE AND INSPECTION<br>AUGUSTA LICENSE AND INSPECTION<br>PO BOX 9270<br>AUGUSTA  GA  30196 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358097 - 10098692<br>AUGUSTA, CITY OF<br>AUGUSTA, CITY OF<br>16 CONY STREET<br>AUGUSTA   ME | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357459 - 10098054<br>AVENTURA, CITY OF<br>AVENTURA, CITY OF<br>19200 WEST COUNTRY CLUB DRIVE<br>AVENTURA   FL   33180 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1189625 - 10017858<br>AVONDALE, CITY OF<br>11465 W CIVIC CTR DR STE 270<br>SALES TAX DEPT<br>AVONDALE   AZ   85323-6808 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357642 - 10098237<br>BALDWIN COUNTY<br>BALDWIN COUNTY<br>ADRIAN T JOHNS PROBATE JUDGE<br>PO BOX 459<br>BAY MINETTE   AL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1134650 - 10017921<br>BALDWIN COUNTY<br>PO BOX 1329<br>SALES & USE TAX DEPT<br>BAY MINETTE   AL   36507 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358068 - 10098663<br>BALTIMORE COUNTY<br>BALTIMORE COUNTY<br>ZONING DEPARTMENT<br>111 CHESAPEAKE AVENUE<br>TOWSON   MD | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1199378 - 10127500<br>BALTIMORE COUNTY CIRCUIT COURT<br>PO BOX 6754 401 BOSLEY AVE<br>SUZANNE MENSH CLERK<br>TOWSON   MD   21285-6754 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358069 - 10098664<br>BALTIMORE COUNTY CIRCUIT COURT<br>BALTIMORE COUNTY CIRCUIT COURT<br>401 BOSLEY AVENUE<br>SUZANNE MENSH , CLERK<br>TOWSON   MD   21204-6754 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358070 - 10098665<br>BALTIMORE COUNTY MD<br>BALTIMORE COUNTY MD<br>BALTIMORE COUNTY<br>PO BOX 64281<br>BALTIMORE   MD   21264-4281 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358071 - 10098666<br>BALTIMORE COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>400 WASHINGTON AVE. RM 152<br>TOWSON  MD | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358098 - 10098693<br>BANGOR MUNICIPAL TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>73 HARLOW ST<br>BANGOR  ME | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358099 - 10098694<br>BANGOR, CITY OF<br>BANGOR, CITY OF<br>PO BOX 937<br>BANGOR  ME  04402-0937 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358438 - 10099033<br>BARBOURSVILLE, CITY OF<br>BARBOURSVILLE, CITY OF<br>CITY COLLECTOR<br>P.O. BOX 266<br>BARBOURSVILLE  WV  25504 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357966 - 10098561<br>BARTHOLOMEW COUNTY TREASURER<br>BARTHOLOMEW COUNTY TREASURER<br>PO BOX 1986<br>COLUMBUS  IN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358000 - 10098595<br>BATON ROUGE CITY OF<br>BATON ROUGE CITY OF<br>PO BOX 2590<br>222 ST LOUIS STREET<br>BATON ROUGE  LA  70821-2590 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1210694 - 10017962<br>BATON ROUGE, CITY OF<br>PO BOX 2590<br>BATON ROUGE  LA  70821-2590 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1210694 - 10127521<br>BATON ROUGE, CITY OF<br>PO BOX 2590<br>BATON ROUGE  LA  70821-2590 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357460 - 10098055<br>BAY COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>648 MULBERRY AVE.<br>P.O. BOX 2285<br>PANAMA CITY  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor Case, No. 08-35653

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1152168 - 10127426<br>BAY MINETTE, CITY OF<br>PO BOX 1208<br>BAY MINETTE  AL  36507 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357643 - 10098238<br>BAY MINETTE, CITY OF<br>BAY MINETTE, CITY OF<br>P.O. BOX 1208<br>BAY MINETTE  AL  36507 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357644 - 10098239<br>BAYOU LA BARTE, CITY OF<br>BAYOU LA BARTE, CITY OF<br>13785 SOUTH WINTZELL AVE.<br>BAYOU LA BATRE  AL  36509 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1136830 - 10127385<br>BAYOU LA BARTE, CITY OF<br>13785 S WINTZELL AVE<br>BAYOU LA BARTE  AL  36509 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1166996 - 10017938<br>BEAUREGARD PARISH SHERIFFS DEPT<br>PO BOX 639<br>SALES TAX DEPARTMENT<br>DERIDDER  LA  70634-0639 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1129501 - 10127358<br>BEDFORD PARK, VILLAGE OF<br>PO BOX 128<br>BEDFORD PARK  IL  60501-0128 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357608 - 10098203<br>BEDFORD PARK, VILLAGE OF<br>BEDFORD PARK, VILLAGE OF<br>P O BOX 128<br>BEDFORD PARK  IL  60501-0128 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358072 - 10098667<br>BEL AIR, TOWN OF<br>BEL AIR, TOWN OF<br>39 HICKORY AVENUE<br>BEL AIR  MD  21014 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1167707 - 10127446<br>BELDEN TAX COLLECTOR, DOUG<br>PO BOX 172920<br>TAMPA  FL  33672-0920 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357943 - 10098538<br>BELL COUNTY CHIEF APPRAISER<br>ATTN. APPRAISER'S OFFICE<br>P.O. BOX 390<br>BELTON  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1094269 - 10017902<br>BELLEVUE, CITY OF<br>PO BOX 34372<br>SEATTLE  WA  98124 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1153362 - 10017903<br>BELLINGHAM FINANCE DEPT, CITY<br>PO BOX V<br>BELLINGHAM  WA  98227 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357785 - 10098380<br>BELMONT COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>BELMONT COUNTY COURTHOUSE<br>101 WEST MAIN STREET<br>SAINT CLAIRSVILLE  OH | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358393 - 10098988<br>BENTON COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 630<br>PROSSER  WA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358024 - 10098619<br>BERLIN MUNICIPAL TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>TOWN HALL<br>WOODWARD AVENUE<br>BERLIN  MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357609 - 10098204<br>BERWYN, CITY OF<br>BERWYN, CITY OF<br>6700 WEST 26TH STREET<br>CITY HALL<br>BERWYN  IL  60402 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1091038 - 10127294<br>BERWYN, CITY OF<br>6700 W 26TH STREET<br>BERWYN  IL  60402 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357646 - 10098241<br>BESSEMER, CITY OF<br>BESSEMER, CITY OF<br>1806 3RD AVE NORTH<br>REVENUE DEPARTMENT<br>BESSEMER  AL  35020 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357645 - 10098240<br>BESSEMER, CITY OF<br>BESSEMER, CITY OF<br>C/O ALA TAX INC. (BUS. LIC.)<br>BIRMINGHAM  AL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357820 - 10098415<br>BETHLEHEM  AREA SCHOOL DISTRICT<br>BETHLEHEM  AREA SCHOOL DISTRICT<br>PO BOX 410<br>BETHLEHEM  PA  18016-0410 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357821 - 10098416<br>BETHLEHEM AREA SCHOOL DISTRICT<br>BETHLEHEM AREA SCHOOL DISTRICT<br>1516 SYCAMORE STREET<br>BETHLEHEM  PA  18017 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357822 - 10098417<br>BETHLEHEM TOWNSHIP<br>BETHLEHEM TOWNSHIP<br>MUNICIPAL BUILDING<br>4225 EASTON AVENUE<br>BETHLEHEM  PA  18020 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357944 - 10098539<br>BEXAR COUNTY CHIEF APPRAISER<br>ATTN. APPRAISER'S OFFICE<br>P.O. BOX 839950<br>SAN ANTONIO  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357557 - 10098152<br>BIBB COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 4724<br>MACON   GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358025 - 10098620<br>BILLERICA, TOWN OF<br>BILLERICA, TOWN OF<br>PO BOX 190<br>MEDFORD  MA  02155-0002 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357647 - 10098242<br>BIRMINGHAM, CITY OF<br>BIRMINGHAM, CITY OF<br>REVENUE DIV<br>P.O. BOX 830638<br>BIRMINGHAM   AL  35283-0638 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1113428 - 10017913<br>BIRMINGHAM, CITY OF<br>REVENUE DIVISION<br>PO BOX 830638<br>BIRMINGHAM   AL  35283-0638 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358106 - 10098701<br>BLACKMAN TOWNSHIP TREASURER<br>(JACKSON)<br>ATTN. COLLECTOR'S OFFICE<br>1990 WEST PARNALL ROAD<br>JACKSON   MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358107 - 10098702<br>BLOOMFIELD TOWNSHIP<br>BLOOMFIELD TOWNSHIP<br>4200 TELEGRAPH ROAD<br>PO BOX 489<br>BLOOMFIELD   MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1106175 - 10127325<br>BLOOMINGDALE, VILLAGE OF<br>201 S BLOOMINGDALE RD<br>BLOOMINGDALE  IL  60108 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357610 - 10098205<br>BLOOMINGDALE, VILLAGE OF<br>BLOOMINGDALE, VILLAGE OF<br>201 SOUTH BLOOMINGDALE ROAD<br>BLOOMINGDALE  IL  60108-1487 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357896 - 10098491<br>BLOUNT COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>345 COURT STREET<br>MARYVILLE   TN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357461 - 10098056<br>BOCA RATON, CITY OF<br>BOCA RATON, CITY OF<br>201 W. PALMETTO PARK RD<br>BOCA RATON   FL  33432 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1096443 - 10127300<br>BOCA RATON, CITY OF<br>201 W PALMETTO PARK RD<br>FINANCIAL SERVICES DEPARTMENT<br>BOCA RATON  FL  33432 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357611 - 10098206<br>BOLINGBROOK, VILLAGE OF<br>BOLINGBROOK, VILLAGE OF<br>375 WEST BRIARCLIFF RD.<br>BOLINGBROOK  IL  60440-0951 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1193312 - 10127488<br>BOLINGBROOK, VILLAGE OF<br>375 W BRIARCLIFF RD<br>BOLINGBROOK  IL  60440-0951 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663959 - 10099086<br>BOONE COUNTY FISCAL COURT<br>2950 WASHINGTON STREET<br>P.O. BOX 960<br>BURLINGTON  KY  41005 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357989 - 10098584<br>BOONE COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>BOONE COUNTY COURTHOUSE<br>P.O. BOX 198<br>BURLINGTON   KY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1158775 - 10017935<br>BOSSIER CITY PARISH<br>PO BOX 71313<br>BOSSIER CITY   LA   71171-1313 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358026 - 10098621<br>BOSTON CITY OF<br>BOSTON CITY OF<br>P O BOX 55810<br>BOSTON   MA   2205 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1102446 - 10127313<br>BOSTON, CITY OF<br>CITY HALL RM 601<br>OFFICE OF THE CLERK<br>BOSTON   MA   02201 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358027 - 10098622<br>BOSTON, CITY OF<br>BOSTON, CITY OF<br>OFFICE OF THE CITY CLERK<br>ROOM 601<br>BOSTON   MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357462 - 10098057<br>BOYNTON BEACH, CITY OF<br>BOYNTON BEACH, CITY OF<br>OCCUPATIONAL LICENSE SECTION<br>PO BOX 310<br>BOYNTON BEACH   FL   33425-0310 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357897 - 10098492<br>BRADLEY COUNTY CLERK<br>BRADLEY COUNTY CLERK<br>PO BOX 46<br>CLEVELAND   TN   37364-0046 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1175022 - 10127459<br>BRADLEY COUNTY CLERK<br>PO BOX 46<br>CLEVELAND   TN   37364-0046 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358028 - 10098623<br>BRAINTREE , TOWN OF<br>ATTN. COLLECTOR'S OFFICE<br>1 JFK MEMORIAL DRIVE<br>BRAINTREE   MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357945 - 10098540<br>BRAZORIA COUNTY CLERKS OFFICE<br>BRAZORIA COUNTY CLERKS OFFICE<br>P.O. BOX 1586<br>LAKE JACKSON   TX   77566-1586 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357946 - 10098541<br>BRAZORIA COUNTY MUD #6<br>BRAZORIA COUNTY MUD #6<br>PO BOX 1368<br>FRIENDSWOOD   TX   77549-1368 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.  Debtor Case, No. 08-35653    Entry # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357947 - 10098542<br>BRAZOS COUNTY CHIEF APPRAISER<br>ATTN. APPRAISER'S OFFICE<br>300 E WILLIAM JOEL BRYAN PRKY<br>GERALD L WINN - ASSESSOR<br>BRYAN  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357898 - 10098493<br>BRENTWOOD , CITY OF<br>BRENTWOOD , CITY OF<br>PO BOX 306048<br>NASHVILLE  TN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1174167 - 10017888<br>BRENTWOOD, CITY OF<br>2348 S BRENTWOOD BLVD<br>COLLECTOR OF KENILWORTH TDD<br>BRENTWOOD  MO  63144 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357899 - 10098494<br>BRENTWOOD, CITY OF<br>BRENTWOOD, CITY OF<br>TAX COLLECTOR, DEBI MEADOWS<br>P. O. BOX 788, CITY HALL<br>BRENTWOOD  TN  37024-0788 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357464 - 10098059<br>BREVARD COUNTY TAX COLLECTOR<br>BREVARD COUNTY TAX COLLECTOR<br>PO BOX 2500<br>TITUSVILLE  FL  32781-2500 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357463 - 10098058<br>BREVARD COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 2020<br>TITUSVILLE  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1098310 - 10127311<br>BREVARD COUNTY TAX COLLECTOR<br>PO BOX 2500<br>TITUSVILLE  FL  32781 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358238 - 10098833<br>BRICK TOWNSHIP TAX COLLECTOR<br>(OCEAN)<br>OFFICE OF THE TAX COLLECTOR<br>MUNICIPAL COMPLEX<br>401 CHAMBERS BRIDGE RD.<br>BRICK  NJ | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358156 - 10098751<br>BRIDGETON, CITY OF<br>BRIDGETON, CITY OF<br>11955 NATUARL BRIDGE ROAD<br>BRIDGETON  MO  63044 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.  Debtor Case, No. 08-35653        Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358239 - 10098834<br>BRIDGEWATER TOWNSHIP TAX COLLECTOR (SOMERSET)<br>OFFICE OF THE TAX COLLECTOR<br>P.O. BOX 6300<br>BRIDGEWATER   NJ | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358108 - 10098703<br>BRIGHTON, CITY OF<br>BRIGHTON, CITY OF<br>ATTN: TAX DEPT.<br>200 NORTH FIRST STREET<br>BRIGHTON   MI   48116 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358109 - 10098704<br>BRIGHTON, CITY OF<br>BRIGHTON, CITY OF<br>TAX DEPARTMENT<br>PO BOX 67000<br>DETROIT   MI   48267-2222 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357823 - 10098418<br>BRISTOL, TOWNSHIP OF<br>BRISTOL, TOWNSHIP OF<br>2501 BATH ROAD<br>BRISTOL   PA   19007 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358029 - 10098624<br>BROCKTON, CITY OF<br>BROCKTON, CITY OF<br>WEIGHTS & MEASURES DEPT.<br>45 SCHOOL STREET - CITY HALL<br>BROCKTON   MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358418 - 10099013<br>BROOKFIELD CITY COLLECTOR (WAUKESHA)<br>ATTN. TREASURER'S OFFICE<br>2000 N CALHOUN RD<br>BROOKFIELD   WI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358419 - 10099014<br>BROOKFIELD CITY COLLECTOR (WAUKESHA)<br>ATTN. COLLECTOR'S OFFICE<br>2000 N CALHOUN ROAD<br>BROOKFIELD   WI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1172713 - 10127463<br>BROOKWOOD, TOWN OF<br>15689 HWY 216<br>BROOKWOOD   AL   35444 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357648 - 10098243<br>BROOKWOOD, TOWN OF<br>BROOKWOOD, TOWN OF<br>15689 HWY 216<br>BROOKWOOD   AL   35444 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357465 - 10098060<br>BROWARD COUNTY CONSUMER<br>AFFAIRS DIV.<br>BROWARD COUNTY CONSUMER<br>AFFAIRS DIV.<br>115 S ANDREWS AVENUE RM A460<br>FORT LAUDERDALE  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1153047 - 10127417<br>BROWARD COUNTY REVENUE COLLECT<br>GOVERNMENTAL CENTER ANNEX<br>115 S ANDEWS AVE<br>FT LAUDERDALE  FL  33301-1895 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357466 - 10098061<br>BROWARD COUNTY REVENUE<br>COLLECTION<br>BROWARD COUNTY REVENUE<br>COLLECTION<br>PO BOX 29009<br>FORT LAUDERDALE  FL  33301-9009 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357467 - 10098062<br>BROWARD COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>115 S. ANDREWS AVENUE<br>FORT LAUDERDALE  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358420 - 10099015<br>BROWN COUNTY COLLECTOR<br>ATTN. TREASURER'S OFFICE<br>P.O. BOX 23600<br>GREEN BAY  WI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357558 - 10098153<br>BRUNSWICK, CITY OF<br>BRUNSWICK, CITY OF<br>PO BOX 550<br>BRUNSWICK  GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1212886 - 10127518<br>BUCKS, COUNTY OF<br>50 N MAIN ST WEIGHTS & MEASURE<br>DEPT OF CONSUMER PROTECTION<br>DOYLESTOWN  PA  18901 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357824 - 10098419<br>BUCKS, COUNTY OF<br>BUCKS, COUNTY OF<br>DEPT OF CONS PROT, WGHTS & MEA<br>50 N. MAIN ST<br>DOYLESTOWN  PA  18901 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358191 - 10098786<br>BUNCOMBE COUNTY TAX COLLECTOR<br>BUNCOMBE COUNTY TAX COLLECTOR<br>P. O. BOX 1070<br>DEPT. #903<br>CHARLOTTE  NC  28201-1070 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.  Debtor Case, No. 08-35653    Entry #

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358421 - 10099016<br>BUREAU OF FINANCIAL ANALYSIS AND EXAM<br>WISCONSIN STATE COMMISIONER<br>P.O. BOX 7873<br>MADISON   WI   53707-7873 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358030 - 10098625<br>BURLINGTON BOARD OF HEALTH<br>BURLINGTON BOARD OF HEALTH<br>61 CENTER STREET<br>BURLINGTON   MA   1803 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358031 - 10098626<br>BURLINGTON MUNICIPAL TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>TOWN HALL<br>PO BOX 376<br>BURLINGTON   MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357649 - 10098244<br>BUTLER, TOWN OF<br>BUTLER, TOWN OF<br>PO BOX 455<br>BUTLER   AL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358192 - 10098787<br>CABARRUS COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 580347<br>CHARLOTTE   NC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358439 - 10099034<br>CABELL COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>CABELL COUNTY COURTHOUSE<br>750 5TH AVE   PO BOX 2114<br>HUNTINGTON   WV | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358001 - 10098596<br>CADDO PARISH TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 20905<br>SHREVEPORT   LA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1141918 - 10017922<br>CADDO SHREVEPORT PARISH<br>PO BOX 104<br>SALES & USE TAX COMMISSION<br>SHREVEPORT   LA   71161 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1106060 - 10017871<br>CALCASIEU PARISH<br>PO BOX 2050<br>SALES & USE TAX DEPT<br>LAKE CHARLES   LA   70602-2050 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358002 - 10098597<br>CALCASIEU PARISH TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 1450<br>LAKE CHARLES  LA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357650 - 10098245<br>CALHOUN COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>1702 NOBLE STREET<br>SUITE 104<br>ANNISTON  AL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357612 - 10098207<br>CALUMET CITY CLERK<br>CALUMET CITY CLERK<br>OFFICE OF THE CITY CLERK<br>P. O. BOX 1519<br>CALUMET CITY  IL  60409 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1186290 - 10127474<br>CALUMET CITY CLERK<br>PO BOX 1519<br>OFFICE OF THE CITY CLERK<br>CALUMET CITY  IL  60409 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358032 - 10098627<br>CAMBRIDGE MUNICIPAL TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>CITY HALL<br>795 MASSACHUSETTS AVENUE<br>CAMBRIDGE  MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357948 - 10098543<br>CAMERON CO. -BROWNSVILLE ISD<br>ATTN. COLLECTOR'S OFFICE<br>1860 PRICE ROAD<br>P.O. BOX 4050<br>BROWNSVILLE  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357949 - 10098544<br>CAMERON COUNTY TAX ASSESSOR<br>CAMERON COUNTY TAX ASSESSOR<br>TONY YZAGUIRRE, JR.<br>PO BOX 952<br>BROWNSVILLE  TX  78522 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1097707 - 10127303<br>CAPE CORAL, CITY OF<br>PO BOX 31526<br>TAMPA  FL  33631-3526 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357468 - 10098063<br>CAPE CORAL, CITY OF<br>CAPE CORAL, CITY OF<br>PO BOX 31526<br>TAMPA  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358157 - 10098752<br>CAPE GIRARDEAU COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>COUNTY ADMIN. BUILDING<br>1 BARTON SQUARE<br>JACKSON   MO | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357809 - 10098404<br>CARTER COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>20 'B' STREET SW<br>ARDMORE   OK | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358193 - 10098788<br>CARY, TOWN OF<br>CARY, TOWN OF<br>PO BOX 8049<br>COLLECTION DIVISION<br>CARY   NC   27512-8049 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358194 - 10098789<br>CATAWABA COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P. O. BOX 580510<br>CHARLOTTE   NC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357950 - 10098545<br>CEDAR HILL JOINT TAX OFFICE<br>CEDAR HILL JOINT TAX OFFICE<br>KIM ARCHER, TAX COLLECTOR<br>PO BOX 498<br>CEDAR HILL   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1121019 - 10127351<br>CEDAR HILL, CITY OF<br>PO BOX 96<br>CEDAR HILL   TX   75104 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357951 - 10098546<br>CEDAR HILL, CITY OF<br>CEDAR HILL, CITY OF<br>PO BOX 96<br>CEDAR HILL   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357825 - 10098420<br>CENTER AREA SCHOOL<br>DISTRICT/MERCANTILE<br>CENTER AREA SCHOOL<br>DISTRICT/MERCANTILE TAX<br>704 PINE STREET<br>ALIQUIPPA   PA   15001 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1164957 - 10127450<br>CENTREVILLE, CITY OF<br>1270 WALNUT ST<br>CENTREVILLE   AL   35042 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357651 - 10098246<br>CENTREVILLE, CITY OF<br>CENTREVILLE, CITY OF<br>1270 WALNUT STREET<br>CENTREVILLE  AL  35042 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357613 - 10098208<br>CHAMPAIGN COUNTY TREASURER<br>ATTN. TREASURER'S OFFICE<br>DANIEL J WELCH- COLLECTOR<br>PO BOX 9<br>URBANA  IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1134964 - 10017859<br>CHANDLER, CITY OF<br>PO BOX 15001<br>MAIL STOP 701<br>CHANDLER  AZ  85244-5001 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1128867 - 10127369<br>CHARLES COUNTY CIRCUIT COURT<br>PO BOX 970<br>RICHARD A DAY III<br>LA PLATA  MD  20646 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358073 - 10098668<br>CHARLES COUNTY MARYLAND<br>CHARLES COUNTY MARYLAND<br>PO BOX 2607<br>LA PLATA  MD  20646 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358074 - 10098669<br>CHARLES COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 970<br>LA PLATA  MD | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357876 - 10098471<br>CHARLESTON COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 878<br>CHARLESTON  SC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358195 - 10098790<br>CHARLOTTE CITY CO TAX COLLECT<br>CHARLOTTE CITY CO TAX COLLECT<br>BUSINESS LICENSE DIVISION<br>P. O. BOX 31577<br>CHARLOTTE  NC  28231-1577 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1107362 - 10127327<br>CHARLOTTE CITY CO TAX COLLECT<br>PO BOX 31577<br>CHARLOTTE  NC  28231 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1125832 - 10127372<br>CHARLOTTE COUNTY<br>1850 MURDOCK CIR<br>MURDOCK  FL  33948 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653     Entity #:1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357469 - 10098064<br>CHARLOTTE COUNTY COLLECTOR<br>CHARLOTTE COUNTY COLLECTOR<br>18500 MURDOCK CIRCLE<br>VICKIE L POTTS - COLLECTOR<br>PORT CHARLOTTE  FL  33948-1075 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357470 - 10098065<br>CHARLOTTE COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>1850 MURDOCK CIRCLE<br>MURDOCK  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357559 - 10098154<br>CHATHAM COUNTY TAX<br>COMMISSIONER<br>ATTN: COLLECTOR'S OFFICE<br>TAX COMMISSIONER<br>PO BOX 9827<br>SAVANNAH  GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357900 - 10098495<br>CHATTANOOGA, CITY OF<br>CHATTANOOGA, CITY OF<br>101 E 11TH STREET STE 100<br>CHATTANOOGA  TN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357901 - 10098496<br>CHATTANOOGA, CITY OF<br>CHATTANOOGA, CITY OF<br>CITY TREASURER<br>PO BOX 191<br>CHATTANOOGA  TN  37402-0191 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358240 - 10098835<br>CHERRY HILL TOWNSHIP TAX<br>COLLECTOR (CAMDEN)<br>OFFICE OF THE TAX COLLECTOR<br>820 MERCER STREET<br>CHERRY HILL  NJ | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358340 - 10098935<br>CHESAPEAKE CITY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 1375<br>MERRIFIELD  VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358341 - 10098936<br>CHESAPEAKE, CITY OF<br>CHESAPEAKE, CITY OF<br>BARBARA O CARRAWAY - TREASURER<br>PO BOX 16495<br>CHESAPEAKE  VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358342 - 10098937<br>CHESAPEAKE, CITY OF<br>CHESAPEAKE, CITY OF<br>RAY A CONNER<br>PO BOX 15285<br>CHESAPEAKE  VA  23328-5285 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357826 - 10098421<br>CHESTER COUNTY TREASURER<br>CHESTER COUNTY TREASURER<br>PO BOX 2748<br>WEST CHESTER  PA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1162182 - 10127431<br>CHESTERFIELD COUNTY<br>COMMISIONER OF THE REVENUE<br>PO BOX 124<br>CHESTERFIELD  VA   23832-0124 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358343 - 10098938<br>CHESTERFIELD COUNTY TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX  124<br>CHESTERFIELD  VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358344 - 10098939<br>CHESTERFIELD COUNTY TREASURER<br>CHESTERFIELD COUNTY TREASURER<br>TREASURER<br>P. O. BOX 26585<br>RICHMOND  VA   23285-0088 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358345 - 10098940<br>CHESTERFIELD COUNTY TREASURER<br>CHESTERFIELD COUNTY TREASURER<br>PO BOX 27144<br>CHESTERFIELD  VA   23285-0087 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1135995 - 10017920<br>CHESTERFIELD VALLEY TDD<br>690 CHESTERFIELD PKY W<br>COLLECTOR OF CHES VALLEY TDD<br>CHESTERFIELD  MO   63017 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1158840 - 10127435<br>CHESTERFIELD, CITY OF<br>690 CHESTERFIELD PKY W<br>CHESTERFIELD  MO   63017 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358158 - 10098753<br>CHESTERFIELD, CITY OF<br>CHESTERFIELD, CITY OF<br>690 CHESTERFIELD PKWY W.<br>CHESTERFIELD  MO   63017 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357614 - 10098209<br>CHICAGO  DEPARTMENT OF REVENUE<br>CHICAGO DEPARTMENT OF REVENUE<br>22149 NETWORK PLACE<br>CHICAGO  IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1210714 - 10127522<br>CHICAGO DEPT OF REVENUE<br>PO BOX 4956<br>CHICAGO  IL   60680-4956 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

Case 08-35653-KRH    Doc 1130    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc Main
In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653    Document    Page 137 of 264

Entity #:

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357615 - 10098210<br>CHICAGO DEPT OF REVENUE<br>CHICAGO DEPT OF REVENUE<br>PO BOX 4956<br>CHICAGO  IL  60680 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357616 - 10098211<br>CHICAGO DEPT OF<br>REVENUE/WARRANTS DIV<br>CHICAGO DEPT OF REVENUE<br>333 S. STATE STREET<br>DEPAUL CENTER, SUITE LL30<br>CHICAGO  IL  60604-3977 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357617 - 10098212<br>CHICAGO, CITY OF<br>CHICAGO, CITY OF<br>22615 NETWORK PLACE<br>CHICAGO  IL  60673-1226 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357618 - 10098213<br>CHICAGO, CITY OF<br>CHICAGO, CITY OF<br>DEPT OF CONSUMER SERVICES<br>50 WEST WASHINGTON ST RM 208<br>CHICAGO  IL  60602 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357619 - 10098214<br>CHICAGO, CITY OF<br>CHICAGO, CITY OF<br>8108 INNOVATION WAY<br>CHICAGO  IL  60682-0081 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1121228 - 10127355<br>CHICKASAW, CITY OF<br>PO BOX 11307<br>CHICKASAW  AL  36671 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357652 - 10098247<br>CHICKASAW, CITY OF<br>CHICKASAW, CITY OF<br>PO BOX 11307<br>CHICKASAW  AL  36671 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358261 - 10098856<br>CHILDS, DAVID, TAX ASSESSOR/CO<br>CHILDS, DAVID, TAX ASSESSOR/CO<br>PO BOX 139066<br>DALLAS  TX  75313-9066 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357653 - 10098248<br>CITRONELLE, CITY OF<br>CITRONELLE, CITY OF<br>19135 SOUTH MAIN STREET<br>CITRONELLE  AL  36522 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1128382 - 10127373<br>CITRONELLE, CITY OF<br>19135 S MAIN ST<br>CITRONELLE  AL  36522 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357654 - 10098249<br>CITY OF ALABASTER<br>CITY OF ALABASTER<br>BUSINESS LICENSE DEPT.<br>10052 HWY 119<br>ALABASTER  AL  35007 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358110 - 10098705<br>CITY OF ANN ARBOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 77000<br>DETROIT  MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357655 - 10098250<br>CITY OF ANNISTON<br>CITY OF ANNISTON<br>PO BOX 2168<br>ANNISTON  AL  36202-2144 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357560 - 10098155<br>CITY OF ATLANTA<br>CITY OF ATLANTA<br>GENERAL BUSINESS LICENSE<br>P. O. BOX 932053<br>ATLANTA  GA  31193-2053 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664025 - 10099110<br>CITY OF BRECKSVILLE<br>REGIONAL INCOME TAX AGENCY<br>PO BOX 89475<br>CLEVELAND  OH  44101-6475 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358159 - 10098754<br>CITY OF BRENTWOOD<br>CITY OF BRENTWOOD<br>2348 BRENTWOOD BLVD<br>BRENTWOOD  MO  63144 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664026 - 10099111<br>CITY OF BROOKLYN<br>INCOME TAX DIVISION<br>7619 MEMPHIS AVE.<br>BROOKLYN  OH  44144 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358160 - 10098755<br>CITY OF CAPE GIRARDEAU<br>CITY OF CAPE GIRARDEAU<br>PO BOX 617<br>CAPE GIRARDEAU  MO  63702 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663906 - 10099112<br>CITY OF CINCINNATI<br>INCOME TAX DIVISION<br>805 CENTRAL AVE., STE 600<br>CINCINNATI  OH  45202-5756 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2664027 - 10099113<br>CITY OF CLEVELAND<br>CCA - MUNICIPAL INCOME TAX<br>1701 LAKESIDE AVENUE<br>CLEVELAND  OH  44114-1179 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664003 - 10099114<br>CITY OF COLUMBUS<br>INCOME TAX DIVISION<br>P.O. BOX 182158<br>COLUMBUS  OH  43218-2158 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663921 - 10099115<br>CITY OF CUYAHOGA FALLS<br>INCOME TAX DIVISION<br>P.O. BOX 361<br>CUYAHOGA FALLS  OH  44222-0361 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663942 - 10099123<br>CITY OF DAYTON<br>INCOME TAX<br>P.O. BOX 2806<br>DAYTON  OH  45401-2806 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664004 - 10099116<br>CITY OF FAIRLAWN<br>INCOME TAX DEPARTMENT<br>P.O. BOX 5433<br>FAIRLAWN  OH  44334 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663987 - 10099117<br>CITY OF FOREST PARK<br>INCOME TAX DIVISION<br>1201 WEST KEMPER ROAD<br>CINCINNATI  OH  45240 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358422 - 10099017<br>CITY OF GREENFIELD<br>CITY OF GREENFIELD<br>7325 WEST FOREST HOME AVE.<br>PO BOX 20739<br>GREENFIELD  WI  53220-0739 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358196 - 10098791<br>CITY OF HIGH POINT<br>CITY OF HIGH POINT<br>PO BOX 10039<br>211 SOUTH HAMILTON STREET<br>HIGH POINT  NC  27261 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357903 - 10098498<br>CITY OF JACKSON<br>CITY OF JACKSON<br>PO BOX 2508<br>JACKSON  TN  38302 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357902 - 10098497<br>CITY OF JACKSON<br>CITY OF JACKSON<br>101 E MAIN ST., STE 101<br>JACKSON  TN  38301 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case. No. 08-35653    Entry # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358003 - 10098598<br>CITY OF LAKE CHARLES<br>CITY OF LAKE CHARLES<br>PO BOX 3706<br>LAKE CHARLES  LA  70602-3706 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358111 - 10098706<br>CITY OF MADISON HEIGHTS<br>ATTN. COLLECTOR'S OFFICE<br>300 WEST THIRTEEN MILE ROAD<br>MADISON HEIGHTS  MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664028 - 10099118<br>CITY OF MENTOR  (RITA)<br>OH | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663939 - 10099095<br>CITY OF MUSKEGON<br>INCOME TAX DEPARTMENT<br>P.O. BOX 29<br>MUSKEGON  MI  49443-0029 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663961 - 10099119<br>CITY OF NILES<br>INCOME TAX DIVISION<br>34 W. STATE ST.<br>NILES  OH  44446 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357810 - 10098405<br>CITY OF OKLAHOMA CITY<br>CITY OF OKLAHOMA CITY<br>420 WEST MAIN, SUITE 130<br>LICENSE DIVISION<br>OKLAHOMA CITY  OK  73102 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664029 - 10099120<br>CITY OF PARMA<br>DIVISION OF TAXATION<br>P.O. BOX 94734<br>CLEVELAND  OH  44101-4734 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663965 - 10099131<br>CITY OF PHILADELPHIA<br>BUSINESS PRIVILEGE TAX<br>P.O. BOX 1660<br>PHILADELPHIA  PA  19105-1660 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664022 - 10099096<br>CITY OF PONTIAC<br>TREASURER<br>47450 WOODWARD AVE<br>PONTIAC  MI  48342 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663964 - 10099129<br>CITY OF PORTLAND<br>111 SW COLUMBIA STREET<br>SUITE #600<br>PORTLAND  OR  97201-5840 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.  Debtor Case, No. 08-35653       Entity #1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1197928 - 10127503<br>CITY OF SANFORD<br>300 N PARK AVE<br>PO BOX 1788<br>SANFORD  FL  32772-1788 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357561 - 10098156<br>CITY OF SNELLVILLE<br>CITY OF SNELLVILLE<br>2342  OAK ROAD 2ND FL<br>SNELLVILLE  GA  30078 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358440 - 10099035<br>CITY OF SOUTH CHARLESTON<br>CITY OF SOUTH CHARLESTON<br>TAX DEPARTMENT<br>PO BOX 8597<br>SOUTH CHARLESTON  WV  25303 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663963 - 10099124<br>CITY OF SPRINGDALE<br>SPRINGDALE TAX COMMISSION<br>11700 SPRINGDALE PIKE<br>SPRINGDALE  OH  45246 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664030 - 10099121<br>CITY OF TOLEDO<br>DIVISION OF TAXATION<br>ONE GOVERNMENT CENTER, # 2070<br>TOLEDO  OH  43604-2280 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663988 - 10099125<br>CITY OF TROTWOOD<br>INCOME TAX DEPARTMENT<br>4 STRADER DRIVE<br>TROTWOOD  OH  45426 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358180 - 10098775<br>CITY OF TUPELO<br>CITY OF TUPELO<br>PO BOX 1485<br>TUPELO  MS  38802-1485 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358441 - 10099036<br>CITY OF VIENNA<br>CITY OF VIENNA<br>PO BOX 5097<br>VIENNA  WV  26105 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663960 - 10099097<br>CITY OF WALKER<br>TREASURER<br>P.O. BOX 153<br>WALKER  MI  49501-0153 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357967 - 10098562<br>CLARK COUNTY SURVEYORS OFFICE<br>CLARK COUNTY SURVEYORS OFFICE<br>501 E COURT AVE. RM #421<br>JEFFERSONVILLE  IN  47130 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357968 - 10098563<br>CLARK COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>501 E COURT AVE RM 125<br>PO BOX 1508<br>JEFFERSONVILLE  IN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358442 - 10099037<br>CLARKSBURG, CITY OF<br>CLARKSBURG, CITY OF<br>222 WEST MAIN STREET<br>CLARKSBURG  WV  26301 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358251 - 10098846<br>CLARKSTOWN TOWN TAX COLLECTOR<br>(ROCKLAND)<br>ATTN. COLLECTOR'S OFFICE<br>10 MAPLE AVENUE<br>NEW CITY  NY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1178815 - 10127472<br>CLARKSTOWN, TOWN OF<br>10 MAPLE AVENUE<br>OFFICE OF THE BUILDING INSPECT<br>NEW YORK  NY  10956 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357904 - 10098499<br>CLARKSVILLE, CITY OF<br>CLARKSVILLE, CITY OF<br>FINANCE  AND REVENUE<br>PO BOX 956026<br>ST. LOUIS  TN  63195-6026 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357905 - 10098500<br>CLARKSVILLE, CITY OF<br>CLARKSVILLE, CITY OF<br>PO BOX 928<br>CLARKSVILLE  TN  37041-0928 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357562 - 10098157<br>CLAYTON COUNTY TAX<br>COMMISSIONER<br>ATTN: COLLECTOR'S OFFICE<br>AMINISTRATION ANNEX 3, 2ND FLO<br>121 S. MCDONOUGH STREET<br>JONESBORO  GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358262 - 10098857<br>CLEAR CREEK ISD<br>CLEAR CREEK ISD<br>PO BOX 650395<br>DALLAS  TX  75265-0395 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357471 - 10098066<br>CLEARWATER FLORIDA, CITY OF<br>CLEARWATER FLORIDA, CITY OF<br>OCCUPATIONAL LICENSE<br>P.O. BOX 4748<br>CLEARWATER  FL  33758-4748 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653   Entity #1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358076 - 10098671<br>CLERK OF CIRCUIT COURT<br>CLERK OF CIRCUIT COURT<br>DENNIS J WEAVER<br>PO BOX 229<br>HAGERSTOWN  MD  21740 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1124640 - 10127345<br>CLERK OF CIRCUIT COURT<br>50 MARYLAND AVE<br>LORETTA E KNIGHT<br>ROCKVILLE  MD  20850 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1149719 - 10127402<br>CLERK OF CIRCUIT COURT<br>PO BOX 229<br>WASHINGTON COUNTY<br>HAGERSTOWN  MD  21740 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358075 - 10098670<br>CLERK OF CIRCUIT COURT<br>CLERK OF CIRCUIT COURT<br>LORETTA E KNIGHT<br>50 MARYLAND AVE  ROOM 111<br>ROCKVILLE  MD  20850 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1190579 - 10127492<br>CLERK OF THE CIRCUIT COURT<br>PRINCE GEORGES CNTY CRT HOUSE<br>BUSINESS LICENSE DEPT<br>UPPER MARLBORO  MD  20772 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358077 - 10098672<br>CLERK OF THE CIRCUIT COURT<br>CLERK OF THE CIRCUIT COURT<br>PRINCE GEORGE'S COUNTY COURT<br>BUSINESS LICENSE DEPT.<br>UPPER MARLBORO  MD | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357786 - 10098381<br>CLERMONT COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>101 EAST MAIN STREET<br>BATAVIA  OH | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357906 - 10098501<br>CLEVELAND, CITY OF<br>CLEVELAND, CITY OF<br>PO BOX 1519<br>CLEVELAND  TN  37364-1519 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1182757 - 10127481<br>CLEVELAND, CITY OF<br>PO BOX 1519<br>CLEVELAND  TN  37364-1519 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357563 - 10098158<br>COBB COUNTY<br>COBB COUNTY<br>BUSINESS LICENSE DIVISION<br>191 LAWRENCE STREET<br>MARIETTA  GA  30060-1692 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357564 - 10098159<br>COBB COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 649<br>MARIETTA  GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358161 - 10098756<br>COLLECTOR OF REVENUE<br>COLLECTOR OF REVENUE<br>ST LOUIS CNTY GOV. CENTER<br>PO BOX 16955<br>ST. LOUIS  MO  63105-1355 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1199749 - 10127496<br>COLLIER COUNTY TAX COLLECTOR<br>3301 E TAMIAMI TRAIL RM 101<br>COURTHOUSE BLDG C1<br>NAPLES  FL  34112-3972 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1174900 - 10127457<br>COLLIER COUNTY TAX COLLECTOR<br>2800 N HORSESHOE DR<br>NAPLES  FL  34104 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357474 - 10098069<br>COLLIER COUNTY TAX COLLECTOR<br>COLLIER COUNTY TAX COLLECTOR<br>2800 N HORSESHOE DRIVE<br>NAPLES  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357473 - 10098068<br>COLLIER COUNTY TAX COLLECTOR<br>COLLIER COUNTY TAX COLLECTOR<br>BOARD OF COUNTY COMMISSIONERS<br>2800 N. HORSESHOE DRIVE<br>NAPLES  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357472 - 10098067<br>COLLIER COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>3301 E. TAMIAMI TRAIL RM 101<br>COURTHOUSE BLDG C1<br>NAPLES  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357907 - 10098502<br>COLLIERVILLE, TOWN OF<br>COLLIERVILLE, TOWN OF<br>500 POPLAR VIEW PARKWAY<br>COLLIERVILLE  TN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case. No. 08-35653      Entity #:

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1136443 - 10127377<br>COLLIERVILLE, TOWN OF<br>500 POPLAR VIEW PKY<br>COLLIERVILLE  TN  38017 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358263 - 10098858<br>COLLIN CO. -FRISCO CITY<br>ATTN. COLLECTOR'S OFFICE<br>6891 MAIN STREET<br>FRISCO  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358264 - 10098859<br>COLLIN CO. -FRISCO ISD<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 547<br>FRISCO  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358265 - 10098860<br>COLLIN COUNTY<br>ATTN. COLLECTOR'S OFFICE<br>KENNETH L MAUN - TAX COLLECTOR<br>P.O. BOX 8046<br>MCKINNEY  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1138984 - 10127399<br>COLLIN COUNTY CLERK<br>200 S MCDONALD<br>SUITE 120 ANNEX<br>MCKINNEY  TX  75069 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358266 - 10098861<br>COLLIN COUNTY CLERK<br>COLLIN COUNTY CLERK<br>200 S MCDONALD ANNEX A<br>SUITE 120<br>MCKINNEY  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358346 - 10098941<br>COLONIAL HEIGHTS CITY TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 3401<br>COLONIAL HEIGHTS  VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1194929 - 10127489<br>COLONIAL HEIGHTS, CITY OF<br>PO BOX 3401<br>COLONIAL HGHTS  VA  23834 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357827 - 10098422<br>COLONIAL SCHOOL DISTRICT<br>COLONIAL SCHOOL DISTRICT<br>PO BOX 729<br>230 FLOURTOWN RD<br>PLYMOUTH MEETING  PA  19462 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653        Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358162 - 10098757<br>COLUMBIA, CITY OF<br>COLUMBIA, CITY OF<br>BUSINESS LICENSE DIV.<br>PO BOX 6015<br>COLUMBIA  MO  65205-6015 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1132944 - 10127389<br>COLUMBIA, CITY OF<br>PO BOX 6015<br>BUSINESS LICENSE DIVISION<br>COLUMBIA  MO  65205-6015 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357877 - 10098472<br>COLUMBIA, CITY OF<br>COLUMBIA, CITY OF<br>PO BOX 147<br>COLUMBIA  SC  29217 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357565 - 10098160<br>COLUMBUS CONSOLIDATED<br>GOVERNMENT<br>COLUMBUS CONSOLIDATED<br>GOVERNMENT<br>FIN. DEPT. REVENUE DIVISION<br>PO BOX 1397<br>COLUMBUS  GA  31902-1397 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357787 - 10098382<br>COLUMBUS REGIONAL AIRPORT<br>AUTHORITY<br>COLUMBUS REGIONAL AIRPORT<br>AUTHORITY<br>PO BOX 361181<br>ACCTS REC. LCK<br>COLUMBUS  OH  43236 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358267 - 10098862<br>COMAL COUNTY TAX OFFICE<br>COMAL COUNTY TAX OFFICE<br>PO BOX 311445<br>NEW BRAUNFELS  TX  78131-1445 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357475 - 10098070<br>COMPTROLLER OF FLORIDA<br>COMPTROLLER OF FLORIDA<br>101 E GAINS STREET<br>TALLAHASSEE  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1189865 - 10017886<br>COMPTROLLER OF MARYLAND<br>PO BOX 17405<br>REVENUE ADMIN DIVISION<br>BALTIMORE  MD  21297-1405 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653   Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358197 - 10098792<br>CONCORD, CITY OF<br>CONCORD, CITY OF<br>TAX COLLECTOR<br>PO BOX 580473<br>CONCORD   NC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357741 - 10098336<br>CONNECTICUT STATE TREASURER<br>CONNRCTICUT STATE TREASURER<br>165 CAPITOL AVE<br>DEPT OF CONSUMER PROTECTION<br>HARTFORD   CT | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1200455 - 10017957<br>CONNECTICUT DEPT. OF REVENUE<br>PO BOX 5030<br>DEPT OF REVENUE SERVICES<br>HARTFORD   CT   06102-5030 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357742 - 10098337<br>CONNECTICUT STATE TREASURER<br>CONNECTICUT STATE TREASURER<br>LICENSING DIVISION<br>PO BOX 1869<br>HARTFORD   CT   06144-1869 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1183660 - 10127484<br>CONNECTICUT STATE TREASURER<br>PO BOX 1869<br>LICENSING DIVISION<br>HARTFORD   CT   06144-1869 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357566 - 10098161<br>CONYERS, CITY OF<br>CONYERS, CITY OF<br>1174 SCOTT ST.<br>PO DRAWER 1259<br>CONYERS  GA   30012 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357620 - 10098215<br>COOK COUNTY COLLECTOR<br>ATTN. TREASURER'S OFFICE<br>P.O. BOX 802448<br>CHICAGO  IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357621 - 10098216<br>COOK COUNTY COLLECTOR<br>COOK COUNTY COLLECTOR<br>PO BOX 641547<br>CHICAGO  IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357623 - 10098218<br>COOK COUNTY TREASURER<br>COOK COUNTY TREASURER<br>PO BOX 4468<br>CAROL STREAM   IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357622 - 10098217<br>COOK COUNTY TREASURER<br>COOK COUNTY TREASURER<br>PO BOX 802448<br>CHICAGO  IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357624 - 10098219<br>COOK COUNTY TREASURER<br>COOK COUNTY TREASURER<br>PO BOX 4488<br>CAROL STREAM  IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357656 - 10098251<br>COOSADA, TOWN OF<br>COOSADA, TOWN OF<br>BOX 96<br>COOSADA  AL  36020-0096 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1144462 - 10127395<br>COOSADA, TOWN OF<br>BOX 96<br>COOSADA  AL  36020 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357476 - 10098071<br>CORAL SPRINGS, CITY OF<br>CORAL SPRINGS, CITY OF<br>OCCUPATIONAL LICENSE DEPT.<br>PO BOX 754501<br>CORAL SPRINGS  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357625 - 10098220<br>COUNTRYSIDE, CITY OF<br>COUNTRYSIDE, CITY OF<br>CITY CLERK SHIRLEY HERBERTS<br>5550 EAST AVENUE<br>COUNTRYSIDE  IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1097759 - 10127304<br>COUNTY OF GRAYSON<br>100 W HOUSTON ST<br>SHERMAN  TX  75090 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357657 - 10098252<br>COWARTS, TOWN OF<br>COWARTS, TOWN OF<br>PO BOX 69<br>COWARTS  AL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357567 - 10098162<br>COWETA COUNTY BUSINESS TAX<br>COWETA COUNTY BUSINESS TAX<br>22 EAST BROAD STREET<br>NEWNAN  GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357568 - 10098163<br>COWETA COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 195<br>NEWNAN  GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor Case, No. 08-35653    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357729 - 10098324<br>CRAIGHEAD COUNTY<br>CRAIGHEAD COUNTY<br>TAX COLLECTOR - CARL WARD<br>PO BOX 9276<br>JONESBORO  AR | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357869 - 10098464<br>CRANSTON CITY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 1177<br>PROVIDENCE  RI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357870 - 10098465<br>CRANSTON, CITY OF<br>CRANSTON, CITY OF<br>DEPT. OF RECORDS<br>869 PARK AVENUE<br>CRANSTON  RI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358163 - 10098758<br>CRESTWOOD CITY CLERKS OFFICE<br>CRESTWOOD CITY CLERKS OFFICE<br>CITY CLERKS OFFICE<br>#1 DETJEN DRIVE<br>CRESTWOOD  MO  63126 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357990 - 10098585<br>CRITTENDEN CITY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>104 N MAIN ST<br>P.O. BOX 207<br>CRITTENDEN  KY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1152349 - 10127418<br>CRITTENDEN, CITY OF<br>PO BOX 207<br>CRITTENDEN  KY  41030 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358198 - 10098793<br>CUMBERLAND COUNTY<br>CUMBERLAND COUNTY<br>PO BOX 1070<br>CHARLOTTE  NC  28201-1070 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357828 - 10098423<br>CUMBERLAND COUNTY<br>CUMBERLAND COUNTY<br>DEPT. OF WEIGHTS & MEASURES<br>1 COURTHOUSE SQUARE<br>CARLISLE  PA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358199 - 10098794<br>CUMBERLAND, COUNTY OF<br>CUMBERLAND, COUNTY OF<br>TAX COLLECTION DIVISION<br>PO BOX 449<br>FAYETTEVILLE  NC  28302-0449 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357788 - 10098383<br>CUYAHOGA COUNTY<br>CUYAHOGA COUNTY<br>ATTN: FRANK RUSSO - AUDITOR<br>1219 ONTARIO AVENEUE<br>CLEVELAND  OH  44113 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357789 - 10098384<br>CUYAHOGA COUNTY TREASURER<br>CUYAHOGA COUNTY TREASURER<br>1219 ONTARIO STREET, ROOM 121<br>VENDORS LICENSE DEPT<br>CLEVELAND  OH  44113 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357790 - 10098385<br>CUYAHOGA COUNTY TREASURER<br>CUYAHOGA COUNTY TREASURER<br>PO BOX 94547<br>CLEVELAND  OH  44101-4547 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1090397 - 10127292<br>DADE COUNTY<br>PO BOX 013701<br>MIAMI - DATE COUNTY TAX COLL<br>MIAMI  FL  33101-3701 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358268 - 10098863<br>DALAS CO. -IRVING ISD<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 152021<br>IRVING  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357658 - 10098253<br>DALEVILLE REVENUE DEPT, CITY OF<br>DALEVILLE REVENUE DEPT, CITY OF<br>PO DRAWER 188<br>DALEVILLE  AL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358269 - 10098864<br>DALLAS CO. -IRVING I.S.D.<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 152021<br>IRVING  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358270 - 10098865<br>DALLAS CO. -MESQUITE, CITY OF I.S.D.<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 850267<br>MESQUITE  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358271 - 10098866<br>DALLAS COUNTY CLERKS OFFICE<br>DALLAS COUNTY CLERKS OFFICE<br>509 MAIN STREET RECORDS BLDG<br>ASSUMED NAME DEPT.<br>DALLAS  TX  75202 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor Case, No. 08-35653    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358272 - 10098867<br>DALLAS, CITY OF<br>DALLAS, CITY OF<br>1500 MARILLA STREET #2/D/S<br>DALLAS TX 75201 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358273 - 10098868<br>DALLAS, CITY OF<br>DALLAS, CITY OF<br>SPECIAL COLLECTIONS DIVISION<br>PO BOX 139076<br>DALLAS TX 75313-9076 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357743 - 10098338<br>DANBURY CITY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 237<br>DANBURY CT | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357744 - 10098339<br>DANBURY TOWN CLERK<br>DANBURY TOWN CLERK<br>155 DEER HILL AVENUE<br>HEALTH AND HOUSING DEPARTMENT<br>DANBURY CT | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358423 - 10099018<br>DANE COUNTY COLLECTOR<br>ATTN. TREASURER'S OFFICE<br>P.O. BOX 1299<br>MADISON WI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358033 - 10098628<br>DANVERS MUNICIPAL TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>TOWN HALL<br>1 SYLVAN STREET<br>DANVERS MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357659 - 10098254<br>DAPHNE REVENUE DIVISION<br>DAPHNE REVENUE DIVISION<br>REVENUE DIVISION<br>PO DRAWER 1047<br>DAPHNE AL 36526-1047 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357626 - 10098221<br>DARIEN, CITY OF<br>DARIEN, CITY OF<br>1702 PLAINFIELD ROAD<br>BUSINESS LICENSE DEPARTMENT<br>DARIEN IL 60561 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358034 - 10098629<br>DARTMOUTH MUNICIPAL TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>TOWN HALL - 400 SLOCUM ROAD<br>P.O. BOX 70600<br>DARTMOUTH MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1129036 - 10127361<br>DAUPHIN ISLAND, TOWN OF<br>1011 BIENVILLE RD<br>DAUPHIN ISLAND  AL  36528 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357660 - 10098255<br>DAUPHIN ISLAND, TOWN OF<br>DAUPHIN ISLAND, TOWN OF<br>BUSINESS LICENSE DEPT<br>1011 BIENVILLE BLVD<br>DAUPHIN ISLAND  AL  36528 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1207037 - 10127507<br>DAVIDSON COUNTY CLERK<br>PO BOX 196333<br>NASHVILLE  TN  37219 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357908 - 10098503<br>DAVIDSON COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 196333<br>NASHVILLE  TN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357478 - 10098073<br>DAYTONA BEACH, CITY OF<br>DAYTONA BEACH, CITY OF<br>CODE ADMINISTRATION DIV<br>PO BOX 2451<br>DAYTONA BEACH  FL  32115-2451 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358181 - 10098776<br>DE SOTO COUNTY TAX COLLECTOR<br>DE SOTO COUNTY TAX COLLECTOR<br>365 LOSHER ST<br>SUITE 110<br>HERNANDO  MS | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358112 - 10098707<br>DEARBORN CITY TREASURER (WAYNE)<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 4000<br>DEARBORN  MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1160065 - 10127441<br>DECATUR, CITY OF<br>PO BOX 934650<br>QC/O WACHOVIA BANK<br>ATLANTA  GA  31193-4650 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357661 - 10098256<br>DECATUR, CITY OF<br>DECATUR, CITY OF<br>C/O WACHOVIA BANK<br>P. O. BOX 934650<br>ATLANTA  AL  31193-4650 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1128879 - 10017918<br>DECATUR, CITY OF<br>PO BOX 934640<br>C/O WACHOVIA BANK<br>ATLANTA  GA  31193-4640 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358035 - 10098630<br>DEDHAM TOWN COLLECTOR<br>DEDHAM TOWN COLLECTOR<br>PO BOX 306<br>DEDHAM  MA  2027 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358036 - 10098631<br>DEDHAM, TOWN OF<br>DEDHAM, TOWN OF<br>BOARD OF HEALTH<br>26 BRYANT STREET<br>DEDHAM  MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357569 - 10098164<br>DEKALB COUNTY REVENUE COLLECT<br>DEKALB COUNTY REVENUE COLLECT<br>REVENUE & LICENSE ADMIN<br>P.O. BOX 1088<br>DECATUR  GA  30031-1088 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357570 - 10098165<br>DEKALB COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>4380 MEMORIAL DR<br>DECATUR  GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357969 - 10098564<br>DELAWARE COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>100 W MAIN ST RM 102<br>MUNCIE  IN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357791 - 10098386<br>DELAWARE COUNTY TREASURER<br>DELAWARE COUNTY TREASURER<br>140 SANDUSKY ST<br>DELAWARE  OH  43015 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1121273 - 10127356<br>DELAWARE DIVISION OF REVENUE<br>PO BOX 8750<br>WILMINGTON  DE  19899 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357760 - 10098355<br>DELAWARE DIVISION OF REVENUE<br>DELAWARE DIVISION OF REVENUE<br>PO BOX 8750<br>WILMINGTON  DE | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357761 - 10098356<br>DELAWARE DIVISION OF REVENUE<br>DELAWARE DIVISION OF REVENUE<br>PO BOX 2340<br>WILMINGTON  DE  19899-2340 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor Case, No. 08-35653    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1167826 - 10127448<br>DELAWARE DIVISION OF REVENUE<br>PO BOX 2340<br>WILMINGTON  DE  19899-2340 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357829 - 10098424<br>DELAWARE, COUNTY OF<br>DELAWARE, COUNTY OF<br>201 WEST FRONT STREET<br>MEDIA  PA  19063 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357762 - 10098357<br>DELAWARE. STATE OF<br>DELAWARE, STATE OF<br>DIVISION OF REVENUE<br>20653 DUPONT HWY SUITE 2<br>GEORGETOWN  DE | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357479 - 10098074<br>DELRAY BEACH, CITY OF<br>DELRAY BEACH, CITY OF<br>PO BOX 640<br>DELRAY BEACH  FL  33447-0640 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358113 - 10098708<br>DELTA CHARTER TOWNSHIP<br>TREASURER (EATON)<br>ATTN. COLLECTOR'S OFFICE<br>7710 WEST SAGINAW HWY<br>LANSING  MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358274 - 10098869<br>DENTON CO. -COUNTY TAX OFFICE<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 90223<br>DENTON  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357480 - 10098075<br>DEPARTMENT OF STATE<br>DEPARTMENT OF STATE<br>FICTITIOUS NAME REGISTRATION<br>PO BOX 1300<br>TALLAHASSEE  FL  32302-1300 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1128281 - 10127371<br>DEPARTMENT OF STATE<br>PO BOX 1300<br>FICTITIOUS NAME REGISTRATION<br>TALLAHASSEE  FL  32302-1300 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664016 - 10099067<br>DEPARTMENT OF THE TREASURY<br>Attn INTERNAL REVENUE SERVICE<br>CINCINNATI  OH  45999 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2664018 - 10099075<br>DISTRICT OF COLUMBIA<br>OFFICE OF TAX AND REVENUE<br>P.O. BOX 221<br>WASHINGTON   DC   20044-0221 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1141171 - 10017925<br>DISTRICT OF COLUMBIA TREASURER<br>PO BOX 419<br>OFFICE OF TAX & REVENUE<br>WASHINGTON   DC   20044 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357662 - 10098257<br>DORA, CITY OF<br>DORA, CITY OF<br>1485 SHARON BLVD<br>DORA   AL   35062 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357481 - 10098076<br>DORAL, CITY OF<br>DORAL, CITY OF<br>8300 NORTHWEST 53RD SUITE 206<br>DORAL   FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357663 - 10098258<br>DOTHAN, CITY OF<br>DOTHAN, CITY OF<br>PO BOX 2128<br>DOTHAN   AL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357571 - 10098166<br>DOUGHERTY COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 1827<br>ALBANY   GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1144893 - 10127411<br>DOUGLAS COUNTY<br>8700 HOSPITAL DR<br>OCCUPATIONAL TAX OFFICE<br>DOUGLASVILLE   GA   30134 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357572 - 10098167<br>DOUGLAS COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>8700 HOSPITAL DR<br>DOUGLASVILLE   GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358228 - 10098823<br>DOUGLAS COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>1819 FARNAM STREET<br>OMAHA   NE | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357573 - 10098168<br>DOUGLAS COUNTY TAX COMMISSION<br>DOUGLAS COUNTY TAX COMMISSION<br>8700 HOSPITAL DRIVE<br>P. O. BOX 1177<br>DOUGLASVILLE   GA   30133 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1157190 - 10127416<br>DOUGLASVILLE, CITY OF<br>PO BOX 219<br>DOUGLASVILLE  GA  30133 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357764 - 10098359<br>DOVER, CITY OF<br>DOVER, CITY OF<br>PO BOX 7100<br>DOVER  DE | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1136366 - 10127375<br>DOVER, CITY OF<br>PLANNING & INSPECTION DEPT<br>PO BOX 475<br>DOVER  DE  19903-0475 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357763 - 10098358<br>DOVER, CITY OF<br>DOVER, CITY OF<br>PLANNING & INSPECTION DEPT.<br>PO BOX 475<br>DOVER  DE | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357627 - 10098222<br>DUPAGE COUNTY TREASURER<br>ATTN. TREASURER'S OFFICE<br>PO BOX 4203<br>CAROL STREAM  IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358200 - 10098795<br>DURHAM COUNTY TAX COLLECTOR<br>DURHAM COUNTY TAX COLLECTOR<br>PO BOX 30090<br>DURHAM  NC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1132962 - 10127391<br>DURHAM, CITY OF<br>101 CITY HALL PLAZA<br>TREASURY DIVISION<br>DURHAM  NC  27701 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358201 - 10098796<br>DURHAM, CITY OF<br>DURHAM, CITY OF<br>TREASURY DIVISION<br>101 CITY HALL PLAZA<br>DURHAM  NC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357482 - 10098077<br>DUVAL COUNTY TAX COLLECTOR<br>DO NOT USE SEE #0001000195-003<br>231 E. FORSYTH ST.<br>RM. 130<br>JACKSONVILLE  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358004 - 10098599<br>E BATON ROUGE PARISH TAX COLLECTOR<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 3277<br>BATON ROUGE   LA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358005 - 10098600<br>E.B.R. SHERIFF<br>E.B.R. SHERIFF<br>PARISH OF EAST BATON ROUGE<br>PO BOX 91285<br>BATON ROUGE   LA   70821 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357664 - 10098259<br>EAST BREWTON, CITY OF<br>EAST BREWTON, CITY OF<br>PO BOX 2010<br>EAST BREWTON   AL   36427 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357574 - 10098169<br>EAST POINT, CITY OF<br>EAST POINT, CITY OF<br>2777 EAST POINT STREET<br>EAST POINT   GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358276 - 10098871<br>ECTOR, COUNTY OF<br>ECTOR, COUNTY OF<br>1301 EAST 8TH STREET<br>ODESSA   TX   76761 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358241 - 10098836<br>EGG HARBOR TOWNSHIP<br>EGG HARBOR TOWNSHIP<br>3515 BARGAINTOWN ROAD<br>CLERK'S OFFICE<br>EGG HARBOR TWP   NJ   08234-8321 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358277 - 10098872<br>EL PASO CO. - TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 2992<br>EL PASO   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358278 - 10098873<br>EL PASO COUNTY CLERK<br>EL PASO COUNTY CLERK<br>DELIA BRIONES<br>105 COUNTY COURTHOUSE<br>EL PASO   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358164 - 10098759<br>ELLISVILLE, CITY OF<br>ELLISVILLE, CITY OF<br>1 WEIS AVENUE<br>ELLISVILLE   MO   63011 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357665 - 10098260<br>ELMORE COUNTY PROBATE<br>ELMORE COUNTY PROBATE<br>PO BOX 280<br>WETUMPKA   AL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1143284 - 10127396<br>ELMORE COUNTY PROBATE<br>PO BOX 280<br>WETUMPKA   AL   36092 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357628 - 10098223<br>ELMWOOD PARK, VILLAGE OF<br>ELMWOOD PARK, VILLAGE OF<br>11 CONTI PARKWAY<br>ELMWOOD PARK  IL   60607 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358100 - 10098695<br>ENFIELD, TOWN OF<br>ENFIELD, TOWN OF<br>P.O. BOX 10007<br>LEWISTON   ME   04243--943 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358253 - 10098848<br>ERIE COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>BUREAU OF WEIGHTS AND MEASURES<br>2380 CLINTON STREET<br>CHEEKTOWAGA   NY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1148668 - 10127406<br>ERIE, COUNTY OF<br>2380 CLINTON ST<br>BUREAU OF WEIGHTS & MEASURES<br>BUFFALO  NY   14227 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357483 - 10098078<br>ESCAMBIA COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 1312<br>PENSACOLA   FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357667 - 10098262<br>ETOWAH COUNTY<br>ETOWAH COUNTY<br>TAX TRUST ACCOUNT<br>3001 2ND AVENUE SOUTH<br>BIRMINGHAM   AL   35233 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1198301 - 10127501<br>ETOWAH COUNTY<br>3001 2ND AVE S<br>TAX TRUST ACCOUNT<br>BIRMINGHAM   AL   35233 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357666 - 10098261<br>ETOWAH COUNTY<br>JUDGE BOBBY JUNKINS<br>PO BOX 187<br>GADSDEN   AL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case. No. 08-35653    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357668 - 10098263<br>EUTAW, CITY OF<br>EUTAW, CITY OF<br>PO BOX 431<br>EUTAW  AL  35462 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1095448 - 10127299<br>EUTAW, CITY OF<br>PO BOX 431<br>EUTAW  AL  35462 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358395 - 10098990<br>EVERETT, CITY OF<br>EVERETT, CITY OF<br>CITY CLERK - CITY HALL<br>3002 WETMORE AVENUE<br>EVERETT  WA  98201 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1122089 - 10017904<br>EVERETT, CITY OF<br>2930 WETMORE AVE STE 100<br>BUSINESS TAX DIVISION<br>EVERETT  WA  98201-4044 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357629 - 10098224<br>EVERGREEN PARK, VILLAGE OF<br>EVERGREEN PARK, VILLAGE OF<br>9418 S KEDZIE AVENUE<br>EVERGREEN PARK  IL  60805 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358101 - 10098696<br>EWASTE RECYCLING SOLUTIONS<br>EWASTE RECYCLING SOLUTIONS<br>PO BOX 576<br>BRUNSWICK  ME | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358347 - 10098942<br>FAIRFAX COUNTY OF<br>FAIRFAX COUNTY OF<br>DEPT OF TAX ADMIN<br>PO BOX 10200<br>FAIRFAX  VA  22035-0200 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358348 - 10098943<br>FAIRFAX COUNTY OF<br>FAIRFAX COUNTY OF<br>DEPARTMENT OF TAX ADMIN.<br>PO BOX 10203<br>FAIRFAX  VA  22035-0203 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358349 - 10098944<br>FAIRFAX COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>DEPT OF TAX ADMINISTRATION<br>PO BOX 10201<br>FAIRFAX  VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358350 - 10098945<br>FAIRFAX, COUNTY OF<br>FAIRFAX, COUNTY OF<br>FIRE PREVENTION DIVISION<br>10700 PAGE AVENUE<br>FAIRFAX  VA  22030 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1179393 - 10127469<br>FAIRFAX, COUNTY OF<br>PO BOX 10203<br>DEPT OF TAX ADMINISTRATION<br>FAIRFAX  VA  22035-0203 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1117361 - 10127337<br>FAIRFAX, COUNTY OF<br>PO BOX 10201<br>DEPT OF TAX ADMINISTRATION<br>FAIRFAX  VA  22035-0201 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357630 - 10098225<br>FAIRVIEW HEIGHTS, CITY OF<br>FAIRVIEW HEIGHTS, CITY OF<br>10025 BUNKUM ROAD<br>FAIRVIEW HEIGHTS  IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1190582 - 10127493<br>FAIRVIEW HEIGHTS, CITY OF<br>10025 BUNKUM RD<br>FAIRVIEW HEIGHTS  IL  62208 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357745 - 10098340<br>FARMINGTON TOWN TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>1 MONTEITH DRIVE<br>TOWN HALL<br>FARMINGTON  CT | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663904 - 10099087<br>FAYETTE COUNTY - PUBLIC SCHOOLS<br>TAX COLLECTION OFFICE<br>701 E. MAIN ST.<br>LEXINGTON  KY  40502-1699 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358202 - 10098797<br>FAYETTEVILLE, CITY OF<br>FAYETTEVILLE, CITY OF<br>PO DRAWER D<br>FAYETTEVILLE  NC  28302-1746 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1179394 - 10127470<br>FAYETTEVILLE, CITY OF<br>Attn ACCOUNTS RECEIVABLE<br>P.O. DRAWER D<br>FAYETTEVILLE  NC  28302 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

Case 08-35653-KRH    Doc 1130    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc Main
Document    Page 161 of 264

In Re: CIRCUIT CITY STORES, INC.  Debtor  Case. No. 08-35653    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358396 - 10098991<br>FEDERAL WAY, CITY OF<br>FEDERAL WAY, CITY OF<br>CITY CLERKS OFFICE<br>PO BOX 9718<br>FEDERAL WAY  WA  98063-9718 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358165 - 10098760<br>FERGUSON, CITY OF<br>FERGUSON, CITY OF<br>110 CHURCH STREET<br>FERGUSON  MO  63135 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1136855 - 10127386<br>FERGUSON, CITY OF<br>110 CHURCH STREET<br>FERGUSON  MO  63135 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358114 - 10098709<br>FLINT TOWNSHIP TREASURER<br>(GENESEE)<br>ATTN. COLLECTOR'S OFFICE<br>1490 SOUTH DYE ROAD<br>FLINT  MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357991 - 10098586<br>FLORENCE CITY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>8100 EWING BLVD<br>FLORENCE  KY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357878 - 10098473<br>FLORENCE COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 100501<br>FLORENCE  SC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357992 - 10098587<br>FLORENCE KENTUCKY, CITY OF<br>FLORENCE KENTUCKY, CITY OF<br>P. O. BOX 1327<br>FLORENCE  KY  41022-1327 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1102073 - 10127316<br>FLORENCE, CITY OF<br>PO BOX 1357<br>FLORENCE  KY  41022-1357 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1198732 - 10017958<br>FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE ST<br>TALLAHASSEE  FL  32399-0170 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1153504 - 10127424<br>FLORIDA DEPT OF AGRICULTURE<br>PO BOX 6720<br>CONSUMER SERVICES<br>TALLAHASSEE  FL  32314-6720 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor Case, No. 08-35653    Entity #:

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1114700 - 10127344<br>FLORIDA DEPT OF AGRICULTURE<br>PO BOX 6700<br>CONSUMER SERVICES<br>TALLAHASSEE  FL  32314 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357484 - 10098079<br>FLORIDA DEPT OF AGRICULTURE &<br>FLORIDA DEPT OF AGRICULTURE &<br>CONSUMER SERV.<br>CONSUMER SERVICES<br>PO BOX 6720<br>TALLAHASSEE  FL  32314-6720 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357485 - 10098080<br>FLORIDA DEPT OF AGRICULTURE<br>CONSUMER SVC<br>FLORIDA DEPT OF AGRICULTURE<br>CONSUMER SERVICES<br>PO BOX 6700<br>TALLAHASSEE  FL  32314-6700 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357486 - 10098081<br>FLORIDA DEPT OF FINANCE SERVICES<br>FLORIDA DEPT OF FINANCE SERVICES<br>200 E GAINES STREET<br>TALLAHASSEE  FL  32399-0376 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357487 - 10098082<br>FLORIDA DEPT OF FINANCIAL SERV.<br>FLORIDA DEPT OF FINANCIAL SERV.<br>PO BOX 6000<br>TALLAHASSEE  FL  32314-6000 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357488 - 10098083<br>FLORIDA DEPT. OF REVENUE SERVICE<br>FLORIDA DEPT OF REVENUE SERVICE<br>5050 W TENNESSEE STREET<br>TALLAHASSEE  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1105595 - 10127320<br>FLORIDA, COMPTROLLER OF<br>101 E GAINES ST<br>TALLAHASSEE  FL  32399-0350 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357575 - 10098170<br>FLOYD COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 26<br>ROME  GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357576 - 10098171<br>FORSYTH COUNTY<br>FORSYTH COUNTY<br>BUSINESS LIICENSE<br>110 EAST MAIN ST. #100<br>CUMMING  GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653                  Entity #: 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358203 - 10098798<br>FORSYTH COUNTY TAX COLLECTOR<br>FORSYTH COUNTY TAX COLLECTOR<br>P.O. BOX 70844<br>CHARLOTTE  NC  28272-0844 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358279 - 10098874<br>FORT BEND CO. -FORT BEND ISD<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 5085<br>SUGAR LAND  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358280 - 10098875<br>FORT BEND CO. -SUGARLAND<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 5029<br>SUGAR LAND  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358281 - 10098876<br>FORT BEND COUNTY<br>FORT BEND COUNTY<br>P O BOX 1028<br>SUGAR LAND  TX  77487-1028 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358282 - 10098877<br>FORT BEND COUNTY  L.I.D. #2<br>FORT BEND COUNTY L.I.D. #2<br>11111 KATY FREEWAY #725<br>HOUSTON  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357489 - 10098084<br>FORT LAUDERDALE, CITY OF<br>FORT LAUDERDALE, CITY OF<br>OCCUPATIONAL LSE DEPT.<br>PO BOX 31689<br>TAMPA  FL  33631-3689 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357490 - 10098085<br>FORT MYERS, CITY OF<br>FORT MYERS, CITY OF<br>PO DRAWER 2423<br>FORT MYERS  FL  33902-2434 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1136544 - 10127378<br>FOXBOROUGH, TOWN OF<br>INSPECTION DEPT<br>40 SOUTH ST<br>FOXBOROUGH  MA  02035 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358037 - 10098632<br>FOXBOROUGH, TOWN OF<br>FOXBOROUGH, TOWN OF<br>40 SOUTH STREET<br>FOXBOROUGH  MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358038 - 10098633<br>FRAMINGHAM MUNICIPAL TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 15668<br>WORCESTER  MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.  Debtor Case, No. 08-35653                    Entity #1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357792 - 10098387<br>FRANKLIN COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>PROPERTY TAX DIVISION 17TH FL<br>373 SOUTH HIGH STREET<br>COLUMBUS  OH | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357793 - 10098388<br>FRANKLIN COUNTY TREASURER<br>FRANKLIN COUNTY TREASURER<br>373 SOUTH HIGH STREET 17T FL<br>COLUMBUS  OH | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357909 - 10098504<br>FRANKLIN POLICE DEPARTMENT<br>FRANKLIN POLICE DEPARTMENT<br>109 2ND AVENUE S<br>ATTN: RECORDS SECTION<br>FRANKLIN  TN  37064 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357910 - 10098505<br>FRANKLIN, CITY OF<br>FRANKLIN, CITY OF<br>BUSINESS TAX DEPT<br>PO BOX 705<br>FRANKLIN  TN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358040 - 10098635<br>FRANKLIN, TOWN OF<br>FRANKLIN, TOWN OF<br>P O BOX 55795<br>BOSTON  MA  02205-5795 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358039 - 10098634<br>FRANKLIN, TOWN OF<br>FRANKLIN, TOWN OF<br>PO BOX 981045<br>BOSTON  MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358079 - 10098674<br>FREDERICK COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>100 WEST PATRICK STREET<br>SANDRA DALTON-CLERK OF COURT<br>FREDERICK  MD | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358080 - 10098675<br>FREDERICK, COUNTY OF<br>FREDERICK, COUNTY OF<br>30 N MARKET STREET<br>FREDERICK  MD  21701-5420 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358351 - 10098946<br>FREDERICKSBURG , CITY OF<br>FREDERICKSBURG , CITY OF<br>G.M. HANEY- CITY TREASURER<br>PO BOX 17149<br>BALTIMORE  VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358352 - 10098947<br>FREDERICKSBURG CITY TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 644, CITY HALL<br>FREDERICKSBURG   VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1121920 - 10127354<br>FREDERICKSBURG COMMISSIONER<br>PO BOX 644 LOIS B JACOB<br>COMMISSIONER OF REVENUE<br>FREDERICKSBURG   VA   22404-0644 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358353 - 10098948<br>FREDERICKSBURG, CITY OF<br>FREDERICKSBURG, CITY OF<br>TREASURER<br>PO BOX 26263<br>RICHMOND   VA   23260-6263 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358242 - 10098837<br>FREEHOLD TOWNSHIP TAX COLLECTOR<br>(MONMOUTH)<br>OFFICE OF THE TAX COLLECTOR<br>1 MUNICIPAL PLAZA<br>FREEHOLD   NJ | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357577 - 10098172<br>FULTON COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>141 PRYOR STREET SW<br>#1085<br>ATLANTA   GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357578 - 10098173<br>FULTON, COUNTY OF<br>FULTON, COUNTY OF<br>P. O. BOX 105052<br>ATLANTA   GA   30348-5052 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357669 - 10098264<br>FULTONDALE, CITY OF<br>FULTONDALE, CITY OF<br>P.O. BOX 699<br>FULTONDALE   AL   35068 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1200014 - 10127498<br>FULTONDALE, CITY OF<br>PO BOX 699<br>FULTONE   AL   35068 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358354 - 10098949<br>GADSDEN, CITY OF<br>GADSDEN, CITY OF<br>REVENUE DEPARTMENT<br>P.O. BOX 267<br>GADSDEN   VA   35902-0267 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1174818 - 10127455<br>GADSDEN, CITY OF<br>PO BOX 267<br>REVENUE DEPARTMENT<br>GADSDEN   AL   35902-0267 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358115 - 10098710<br>GARFIELD CHARTER TOWNSHIP<br>GARFIELD CHARTER TOWNSHIP<br>JUDY MCMANUS, TREASURER<br>3848 VETERANS DR.<br>TRAVERSE CITY   MI   49684 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357794 - 10098389<br>GARFIELD HEIGHTS, CITY OF<br>GARFIELD HEIGHTS, CITY OF<br>ATTN: BUILDING DEPT.<br>5407 TURNEY ROAD<br>GARFIELD HEIGHTS   OH | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358283 - 10098878<br>GARLAND INDEPENDENT SCHOOL<br>DISTRICT<br>GARLAND INDEPENDENT SCHOOL<br>DISTRICT<br>P.O. BOX 461407<br>GARLAND   TX   75046-1407 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358284 - 10098879<br>GARLAND, CITY OF<br>GARLAND, CITY OF<br>PO BOX 462010<br>CAROL CLARK RTA<br>GARLAND   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358204 - 10098799<br>GASTON COUNTY TAX COLLECTOR<br>GASTON COUNTY TAX COLLECTOR<br>TAX COLLECTOR<br>P. O. BOX 580326<br>CHARLOTTE   NC   28258-0326 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358205 - 10098800<br>GASTONIA , CITY OF<br>GASTONIA, CITY OF<br>ATTN: COLLECTOR'S OFFICE<br>PO BOX 1748<br>GASTONIA   NC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1105780 - 10127323<br>GASTONIA TAX OFFICE, CITY OF<br>P O BOX 1748<br>GASTONIA   NC   28053-1748 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357795 - 10098390<br>GEAUGA  COUNTY TREASURER<br>GEAUGA  COUNTY TREASURER<br>211 MAIN STREET<br>CHARDON   OH | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor Case, No. 08-35653    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357830 - 10098425<br>GEORGE M PORADO, TREASURER<br>GEORGE M PORADO, TREASURER<br>174 CURRY AVENUE<br>WILKINS TOWNSHIP<br>TURTLE CREEK  PA  15145 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1127849 - 10017865<br>GEORGIA DEPT OF REVENUE<br>PO BOX 740398<br>ATLANTA  GA  30348 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358243 - 10098838<br>GLOUCESTER, TOWNSHIP OF<br>GLOUCESTER, TOWNSHIP OF<br>1261 CHEWS LANDING CLEMENTON<br>PO BOX 8<br>BLACKWOOD  NJ | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357579 - 10098174<br>GLYNN COUNTY<br>GLYNN COUNTY<br>1725 REYNOLDS STREET<br>SUITE 300<br>BRUNSWICK  GA  31520-6406 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357580 - 10098175<br>GLYNN COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 1259<br>BRUNSWICK  GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358424 - 10099019<br>GRAND CHUTE TOWN COLLECTOR<br>(OUTAGAMIE)<br>ATTN. TREASURER'S OFFICE<br>1900 W GRAND CHUTE BLVD<br>GRAND CHUTE  WI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358116 - 10098711<br>GRANDVILLE CITY TREASURER (KENT)<br>ATTN. COLLECTOR'S OFFICE<br>DEPT # 200<br>PO BOX 2545<br>GRAND RAPIDS  MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1181945 - 10017890<br>GRAVOIS BLUFFS TDD<br>625 NEW SMIZER MILL RD<br>FENTON  MO  63026 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358285 - 10098880<br>GRAYSON, COUNTY OF<br>GRAYSON, COUNTY OF<br>100 W HOUSTON STREET<br>SHERMAN  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358425 - 10099020<br>GREEN BAY CITY COLLECTOR (BROWN)<br>ATTN. TREASURER'S OFFICE<br>P.O. BOX 1565<br>GREEN BAY   WI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1153977 - 10127421<br>GREENE COUNTY<br>SCOTT PAYNE<br>940 BOONVILLE AVE<br>SPRINGFIELD   MO   65802-3888 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358166 - 10098761<br>GREENE COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>GREENE COUNTY COURTHOUSE<br>940 BOONVILLE AVENUE<br>SPRINGFIELD   MO | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357796 - 10098391<br>GREENE COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>15 GREEN STREET<br>P.O. BOX 427<br>XENIA   OH | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358426 - 10099021<br>GREENFIELD CITY COLLECTOR<br>(MILWAUKEE)<br>ATTN. TREASURER'S OFFICE<br>7325 W FOREST HOME AVE<br>P.O. BOX 20739<br>GREENFIELD   WI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358207 - 10098802<br>GREENSBORO , CITY OF<br>GREENSBORO, CITY OF<br>COLLECTION DIVISION<br>PO BOX 26118<br>GREENSBORO   NC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358208 - 10098803<br>GREENSBORO, CITY OF<br>GREENSBORO, CITY OF<br>P.O. BOX 3136<br>GREENSBORO   NC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1188175 - 10127476<br>GREENSBORO, CITY OF<br>PO DRAWER 77<br>GREENSBORO   AL   36744 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357670 - 10098265<br>GREENSBORO, CITY OF<br>GREENSBORO, CITY OF<br>PO DRAWER 77<br>GREENSBORO   AL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357879 - 10098474<br>GREENVILLE COUNTY TAX COLLECTO<br>GREENVILLE COUNTY TAX COLLECTO<br>PO BOX 19114<br>GREENVILLE  SC  29602-9114 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358209 - 10098804<br>GREENVILLE, CITY OF<br>GREENVILLE, CITY OF<br>P. O. BOX 7207<br>GREENVILLE  NC  27835-7207 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357880 - 10098475<br>GREENVILLE, CITY OF<br>GREENVILLE, CITY OF<br>BUSINESS LICENSE<br>PO BOX 2207<br>GREENVILLE  SC  29602 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1123357 - 10127347<br>GREENVILLE, CITY OF<br>PO BOX 7207<br>GREENVILLE  NC  27835-7207 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358286 - 10098881<br>GREGG CO. -COUNTY TAX OFFICE<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 1431<br>1333 E. HARRISON RAOD<br>LONGVIEW  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358210 - 10098805<br>GUILFORD COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>COLLECTORS OFFICE<br>P.O. BOX 71072<br>CHARLOTTE  NC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357671 - 10098266<br>GULF SHORES, CITY OF<br>GULF SHORES, CITY OF<br>REVENUE DEPARTMENT<br>PO BOX 4089<br>GULF SHORES   AL  36547-4089 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1175451 - 10017943<br>GULF SHORES, CITY OF<br>PO BOX 4089<br>REVENUE DEPARTMENT<br>GULF SHORES  AL  36547-4089 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358182 - 10098777<br>GULFPORT, CITY OF<br>GULFPORT, CITY OF<br>PO BOX 1780<br>1410 24TH AVE<br>GULFPORT  MS  39502 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor Case, No. 08-35653    Entry # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1211594 - 10127516<br>GULFPORT, CITY OF<br>PO BOX 1780<br>1410 24TH AVE<br>GULFPORT  MS  39502 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1118911 - 10127335<br>GURLEY, TOWN OF<br>PO BOX 128<br>GURLEY  AL  35748 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357672 - 10098267<br>GURLEY, TOWN OF<br>GURLEY, TOWN OF<br>PO BOX 128<br>GURLEY  AL  35748 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357631 - 10098226<br>GURNEE, THE VILLAGE OF<br>GURNEE, THE VILLAGE OF<br>325 NORTH O'PLAINE ROAD<br>GURNEE  IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1098340 - 10127302<br>GURNEE, VILLAGE OF<br>325 N OPLAINE RD<br>GURNEE  IL  60031-2636 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1121131 - 10127352<br>GWINNETT COUNTY<br>PO BOX 1045<br>BUSINESS LICENSE TAX DIVISION<br>LAWRENCEVILLE  GA  30046 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357581 - 10098176<br>GWINNETT COUNTY<br>GWINNETT COUNTY<br>BUSINESS LICENSE TAX DIV<br>PO BOX 1045<br>LAWRENCEVILLE  GA  30046 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357582 - 10098177<br>GWINNETT COUNTY TAX COLLECTOR<br>ATTN: COLLECTOR'S OFFICE<br>PO BOX 372<br>LAWRENCEVILLE  GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357831 - 10098426<br>HAB-BPT<br>HAB-BPT<br>PO BOX 915<br>BANGOR  PA  18013-0915 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358081 - 10098676<br>HAGERSTOWN, CITY OF<br>HAGERSTOWN, CITY OF<br>ONE E FRANKLIN STREET<br>TREASURERS OFFICE<br>HAGERSTOWN  MD  21740 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653    Entry # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358254 - 10098849<br>HAMBURG TOWN TAX COLLECTOR (ERIE)<br>ATTN. COLLECTOR'S OFFICE<br>S-6100 SOUTH PARK AVENUE<br>HAMBURG  NY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357911 - 10098506<br>HAMILTON COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>ROOM 210<br>CHATTANOOGA  TN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357970 - 10098565<br>HAMILTON COUNTY TREASURER<br>HAMILTON COUNTY TREASURER<br>33 N NINTH STREET<br>NOBLESVILLE  IN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357797 - 10098392<br>HAMILTON COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>COUNTY ADMINISTRATION BLDG<br>PO BOX 5320<br>CINCINNATI  OH | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358244 - 10098839<br>HAMILTON TOWNSHIP<br>HAMILTON TOWNSHIP<br>6101 THIRTEENTH STREET<br>NJ  8330 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357832 - 10098427<br>HAMPDEN TOWNSHIP<br>HAMPDEN TOWNSHIP<br>230 S SPORTING HILL ROAD<br>MARIE HUBER, TREASURER<br>MECHANICSBURG  PA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357833 - 10098428<br>HAMPDEN TOWNSHIP TAX COLLECTOR<br>HAMPDEN TOWNSHIP TAX COLLECTOR<br>KATHRY FETROW, TREASURER<br>5000 CREEKVIEW ROAD<br>MECHANICSBURG  PA  17050 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358355 - 10098950<br>HAMPTON CITY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 636<br>HAMPTON  VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358356 - 10098951<br>HANOVER COUNTY TREASURER<br>HANOVER COUNTY TREASURER<br>HANOVER COUNTY<br>P. O. BOX 91754<br>RICHMOND  VA  23291 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358041 - 10098636<br>HANOVER, TOWN OF<br>HANOVER, TOWN OF<br>550 HANOVER STREET<br>HANOVER   MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1091151 - 10127296<br>HANOVER, TOWN OF<br>550 HANOVER STREET<br>TOWN HALL<br>HANOVER   MA   02339-2207 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358082 - 10098677<br>HARFORD COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 609<br>BEL AIR   MD | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358287 - 10098882<br>HARKER HEIGHTS, CITY OF<br>HARKER HEIGHTS, CITY OF<br>305 MILLERS CROSSING<br>HARKER HEIGHTS   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358117 - 10098712<br>HARPER WOODS, CITY OF<br>ATTN. COLLECTOR'S OFFICE<br>19617 HARPER AVENUE<br>HARPER WOODS   MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358288 - 10098883<br>HARRIS CO. -ALDINE ISD<br>ATTN. COLLECTOR'S OFFICE<br>14910 ALDINE WESTFIELD ROAD<br>HOUSTON   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358289 - 10098884<br>HARRIS CO. -ALIEF ISD<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 368<br>ALIEF   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358290 - 10098885<br>HARRIS CO. -CYPRESS-FAIRBANKS ISD<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 203908<br>HOUSTON   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358291 - 10098886<br>HARRIS CO. -HOUSTON ISD<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 4593<br>TAX OFFICE<br>HOUSTON   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358292 - 10098887<br>HARRIS CO. -HUMBLE CITY<br>ATTN. COLLECTOR'S OFFICE<br>114  WEST HIGGINS<br>HUMBLE   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor Case, No. 08-35653        Entity #: 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358293 - 10098888<br>HARRIS CO. -HUMBLE ISD<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 4020<br>HOUSTON  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1174510 - 10127453<br>HARRIS COUNTY CLERK<br>PO BOX 1525<br>HOUSTON  TX  77251-1525 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358294 - 10098889<br>HARRIS COUNTY CLERK<br>HARRIS COUNTY CLERK<br>BEVERLY B KAUFMAN<br>PO BOX 1525<br>HOUSTON  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358295 - 10098890<br>HARRIS COUNTY TAX ASSESSOR<br>HARRIS COUNTY TAX ASSESSOR<br>PAUL BETTENCOURT<br>PO BOX 4622<br>HOUSTON  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358183 - 10098778<br>HARRISON COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>HARRISON CO. COURTHOUSE<br>P.O. BOX 1270<br>GULFPORT  MS | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358443 - 10099038<br>HARRISON COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>HARRISON COUNTY COURTHOUSE<br>301 W. MAIN STREET<br>CLARKSBURG  WV | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358357 - 10098952<br>HARRISONBURG CITY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 1007<br>HARRISONBURG  VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358358 - 10098953<br>HARRISONBURG, CITY OF<br>HARRISONBURG, CITY OF<br>COMMISSIONER OF THE REVENUE<br>P. O. BOX 20031<br>HARRISONBURG  VA  22801-7531 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1207582 - 10127505<br>HARRISONBURG, CITY OF<br>345 S MAIN STREET<br>OFFICE COMMISIONER OF REVENUE<br>HARRISONBURG  VA  22801 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357673 - 10098268<br>HARTFORD, CITY OF<br>HARTFORD, CITY OF<br>203 WEST MAIN STREET<br>HARTFORD   AL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357674 - 10098269<br>HARTSELLE, CITY OF<br>HARTSELLE, CITY OF<br>200 SPARKMAN STREET NW<br>HARTSELLE   AL   35640 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1160173 - 10127433<br>HARTSELLE, CITY OF<br>200 SPARKMAN ST SW<br>HARTSELLE   AL   35640 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358184 - 10098779<br>HATTIESBURG, CITY OF<br>HATTIESBURG, CITY OF<br>P.O. BOX 1898<br>HATTIESBURG   MS | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663919 - 10099079<br>HAWAII DEPT OF TAXATION<br>OAHU DISTRICT OFFICE<br>P.O. BOX 3559<br>HONOLULU   HI   96811-3559 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1164029 - 10017940<br>HAWAII STATE TAX COLLECTOR<br>PO BOX 1425<br>OAHU DIST OFFICE<br>HONOLULU   HI   96806-1425 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358167 - 10098762<br>HAZELWOOD, CITY OF<br>HAZELWOOD, CITY OF<br>415 ELM GROVE LANE<br>HAZELWOOD   MO | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1213154 - 10127514<br>HAZELWOOD, CITY OF<br>415 ELM GROVE LN<br>LICENSES<br>HAZELWOOD   MO   63042 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357675 - 10098270<br>HELENA, CITY OF<br>HELENA, CITY OF<br>PO BOX 613<br>HELENA   AL   35080 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1098139 - 10127309<br>HELENA, CITY OF<br>PO BOX 613<br>HELENA   AL   35080-0613 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor Case, No. 08-35653    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358255 - 10098850<br>HEMPSTEAD, TOWN OF<br>HEMPSTEAD, TOWN OF<br>1 WASHINGTON STREET<br>HEMPSTEAD   NY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358149 - 10098744<br>HENNEPIN COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>A-600 GOVERNMENT CENTER<br>MINNEAPOLIS   MN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358359 - 10098954<br>HENRICO COUNTY CIRCUIT COURT<br>HENRICO COUNTY CIRCUIT COURT<br>4301 E PARHAM ROAD<br>RICHMOND   VA   23228 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358360 - 10098955<br>HENRICO COUNTY FINANCE DEPT<br>HENRICO COUNTY FINANCE DEPT<br>PO BOX 27032<br>RICHMOND   VA   23273-7032 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358361 - 10098956<br>HENRICO COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 85080<br>RICHMOND   VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1187093 - 10127475<br>HENRICO, COUNTY OF<br>PO BOX 26487<br>RICHMOND   VA   23261 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1179421 - 10127471<br>HENRICO, COUNTY OF<br>PO BOX 85080 LOCKBOX 4732<br>RICHMOND   VA   23285-4732 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358363 - 10098958<br>HENRICO, COUNTY OF<br>HENRICO, COUNTY OF<br>DEPT. OF FINANCE<br>PO BOX 3369<br>HENRICO   VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358362 - 10098957<br>HENRICO, COUNTY OF<br>HENRICO, COUNTY OF<br>DEPARTMENT OF FINANCE<br>PO BOX 27032<br>RICHMOND   VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358364 - 10098959<br>HENRICO, COUNTY OF<br>HENRICO, COUNTY OF<br>PO BOX 26487<br>RICHMOND   VA   23261 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653  Entry #

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358365 - 10098960<br>HENRICO, COUNTY OF<br>HENRICO, COUNTY OF<br>PO BOX 26304<br>DEPT. OF FINANCE<br>RICHMOND  VA  23260-6304 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358256 - 10098851<br>HENRIETTA TOWN TAX COLLECTOR<br>(MONROE)<br>ATTN. COLLECTOR'S OFFICE<br>RECIEVER OF TAXES<br>P.O. BOX 579<br>HENRIETTA  NY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357492 - 10098087<br>HERNANDO COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>20 N. MAIN STREET<br>ROOM 112<br>BROOKSVILLE  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1096216 - 10127298<br>HERNANDO COUNTY TAX COLLECTOR<br>20 N MAIN ST RM 247<br>BROOKSVILLE  FL  34601 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357493 - 10098088<br>HIALEAH, CITY OF<br>HIALEAH, CITY OF<br>P. O. BOX 918661<br>ORLANDO  FL  32891-8661 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1121462 - 10127348<br>HICKORY, CITY OF<br>PO BOX 398<br>HICKORY  NC  28603-0398 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358211 - 10098806<br>HICKORY, CITY OF<br>HICKORY, CITY OF<br>P.O. BOX 398<br>HICKORY  NC  28603 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358296 - 10098891<br>HIDALGO COUNTY TAX COLLECTOR<br>HIDALGO COUNTY TAX COLLECTOR<br>TAX ASSESSOR/COLLECTOR<br>PO BOX 178<br>EDINBURG  TX  78540-0178 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358297 - 10098892<br>HIDALGO COUNTY WATER<br>HIDALGO COUNTY WATER<br>CONTROL AND IMROVEMT, DIST #3<br>1325 PECAN<br>MCALLEN  TX  78501 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1115255 - 10127343<br>HIGH POINT, CITY OF<br>PO BOX 10039 BUS LICENSE OFF<br>211 S HAMILTON ST<br>HIGH POINT  NC  27261 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357494 - 10098089<br>HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN, TAX COLLECTOR<br>PO BOX 172920<br>TAMPA  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358185 - 10098780<br>HINDS COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>HINDS CO. COURTHOUSE<br>P.O. BOX 1727<br>JACKSON  MS | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358118 - 10098713<br>HOLLAND TOWNSHIP TREASURER<br>(OTTAWA)<br>ATTN. COLLECTOR'S OFFICE<br>353 N. 120TH AVE.<br>P.O. BOX 8127<br>HOLLAND  MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358042 - 10098637<br>HOLYOKE MUNICIPAL TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>CITY HALL<br>536 DWIGHT STREET    RM 6<br>HOLYOKE  MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358043 - 10098638<br>HOLYOKE, CITY OF<br>HOLYOKE, CITY OF<br>BOARD OF HEALTH - CITY HALL<br>20 KOREAN VETERANS PLAZA #306<br>HOLYOKE  MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357676 - 10098271<br>HOOVER, CITY OF<br>HOOVER, CITY OF<br>DRAWER 480<br>PO BOX 11407<br>BIRMINGHAM  AL  35246-0144 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1167613 - 10127445<br>HOOVER, CITY OF<br>PO BOX 11407<br>BIRMINGHAM  AL  35246-0144 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1167613 - 10017844<br>HOOVER, CITY OF<br>PO BOX 11407<br>BIRMINGHAM  AL  35246-0144 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357881 - 10098476<br>HORRY COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 1737<br>CONWAY  SC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357677 - 10098272<br>HOUSTON COUNTY REV COMMISSION<br>HOUSTON COUNTY REV COMMISSION<br>PO DRAWER 6406<br>STARLA MOSS MATTHEWS<br>DOTHAN  AL  36302 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357583 - 10098178<br>HOUSTON COUNTY TAX<br>COMMISSIONER<br>HOUSTON COUNTY TAX<br>COMMISSIONER<br>MARK KUSHINKA<br>PO BOX 7799<br>WARNER ROBINS  GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357678 - 10098273<br>HOUSTON COUNTY, JUDGE OF<br>PROBATE<br>HOUSTON COUNTY, JUDGE OF<br>PROBATE<br>REVENUE COMMISSIONER<br>PO DRAWER 6406<br>DOTHAN  AL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358298 - 10098893<br>HOUSTON DEPT OF HEALTH & HUMAN<br>SVCS<br>HOUSTON DEPT OF HEALTH & HUMAN<br>SVCS<br>BUREAU OF CONSUMER HEALTH<br>PO BOX 300008<br>HOUSTON  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358299 - 10098894<br>HOUSTON PLOCE DEPARTMENT<br>HOUSTON POLICE DEPARTMENT<br>AUTO DEALERS DETAIL<br>PO BOX 3408<br>HOUSTON  TX  77253-3408 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358300 - 10098895<br>HOUSTON, CITY OF<br>HOUSTON, CITY OF<br>SIGN ADMINISTRATION<br>PO BOX 61167<br>HOUSTON  TX  77208-1167 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357971 - 10098566<br>HOWARD COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>226 N MAIN ST 2ND FL<br>KOKOMO  IN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor Case, No. 08-35653    Entry #: 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1144494 - 10127393<br>HUEYTOWN, CITY OF<br>PO BOX 3650<br>HUEYTOWN  AL  35023 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357679 - 10098274<br>HUEYTOWN, CITY OF<br>HUEYTOWN, CITY OF<br>OFFICE OF THE CITY CLERK<br>P. O. BOX 3650<br>HUEYTOWN  AL  35023 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1144494 - 10017845<br>HUEYTOWN, CITY OF<br>PO BOX 3650<br>HUEYTOWN  AL  35023 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357680 - 10098275<br>HUNTSVILLE CITY CLERK TREASURE<br>HUNTSVILLE CITY CLERK TREASURE<br>CITY CLERK-TREASURER<br>MUNICIPAL BLDG, P.O. BOX 308<br>HUNTSVILLE  AL  35804-0308 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1136648 - 10127380<br>HUNTSVILLE CITY CLERK TREASURE<br>PO BOX 040003<br>HUNTSVILLE  AL  35804 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1136648 - 10017919<br>HUNTSVILLE CITY CLERK TREASURE<br>PO BOX 040003<br>HUNTSVILLE  AL  35804 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358083 - 10098678<br>HYATTSVILLE, CITY OF<br>HYATTSVILLE, CITY OF<br>4310 GALLATIN STREET<br>HYATTSVILLE  MD | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1097921 - 10127306<br>HYATTSVILLE, CITY OF<br>4310 GALLATIN ST<br>HYATTSVILLE  MD  20781 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1143686 - 10017924<br>IBERIA PARISH SCHOOL BOARD<br>PO BOX 9770<br>SALES & USE TAX DEPT<br>NEW IBERIA  LA  70562-9770 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1100813 - 10017866<br>IDAHO STATE TAX COMMISION<br>PO BOX 76<br>BOISE  ID  83707 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.  Debtor Case, No. 08-35653    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1171725 - 10017946<br>ILLINOIS DEPT OF REVENUE<br>RETAILERS OCCUPATION TAX<br>SPRINGFIELD  IL  62796-0001 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358168 - 10098763<br>INDEPENDENCE, CITY OF<br>INDEPENDENCE, CITY OF<br>FINANCE DEPT-LICENSE DIVISION<br>P. O. BOX 1019<br>INDEPENDENCE  MO  64051 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357495 - 10098090<br>INDIAN RIVER COUNTY TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 1509<br>VERO BEACH  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357972 - 10098567<br>INDIANA DEPARTMENT OF REVENUE<br>INDIANA DEPARTMENT OF REVENUE<br>SYSTEMS SERVICES<br>PO BOX 6197<br>INDIANAPOLIS  IN  46206-6197 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1143543 - 10017867<br>INDIANA DEPT OF REVENUE<br>PO BOX 7218<br>INDIANAPOLIS  IN  46207-7218 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357973 - 10098568<br>INDIANA DEPT. OF REVENUE<br>INDIANA DEPT. OF REVENUE<br>PO BOX 0595<br>INDIANAPOLIS  IN  46206-0595 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358397 - 10098992<br>INTEGRATED REAL ESTATE SERVICE<br>INTEGRATED REAL ESTATE SERVICE<br>PO BOX 3588<br>ITF WASHINGTON STATE DNR<br>SEATTLE  WA  98124 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664040 - 10099065<br>INTERNAL REVENUE SERVICE<br>OGDEN  UT  84201 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663916 - 10099066<br>INTERNAL REVENUE SERVICE<br>1111 CONSTITUTION AVENUE NW<br>WASHINGTON  DC  20224 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor Case, No. 08-35653    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2663979 - 10099080<br>IOWA DEPT REVENUE & FINANCE<br>CORP. TAX RETURN PROCESSING<br>P.O. BOX 10468<br>DES MOINES  IA  50306-0468 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1114443 - 10017868<br>IOWA STATE TREASURER<br>PO BOX 10412<br>DEPT OF REVENUE & FINANCE<br>DES MOINES  IA  50306-0412 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358301 - 10098896<br>IRVING, CITY OF<br>IRVING, CITY OF<br>TAX & REVENUE COLLECTION<br>PO BOX 152288<br>IRVING  TX  75015-2288 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1202965 - 10127511<br>IRVING, CITY OF<br>PO BOX 152288<br>IRVING  TX  75015-2288 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358119 - 10098714<br>JACKSON COUNTY TREASURER<br>JACKSON COUNTY TREASURER<br>120 WEST MICHIGAN AVENUE<br>JACKSON  MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358186 - 10098781<br>JACKSON, CITY OF<br>JACKSON, CITY OF<br>SIGN & LICENSE DIVISION<br>PO BOX 22708<br>JACKSON  MS  39225 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1185910 - 10127477<br>JACKSON, CITY OF<br>PO BOX 17<br>SIGN LICENSE DIVISION<br>JACKSON  MS  39205 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357496 - 10098091<br>JACKSONVILLE / DUVAL COUNTY,<br>CITY OF<br>JACKSONVILLE / DUVAL COUNTY,<br>CITY OF<br>MIKE HOGAN TAX COLLECTOR<br>231 E. FORSYTH STREET, RM 130<br>JACKSONVILLE  FL  32202-3370 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357681 - 10098276<br>JACKSONVILLE, CITY OF<br>JACKSONVILLE, CITY OF<br>320 CHURCH AVENUE SE<br>JACKSONVILLE  AL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358212 - 10098807<br>JACKSONVILLE, CITY OF<br>JACKSONVILLE, CITY OF<br>PO BOX 128<br>JACKSONVILLE   NC   28541-0128 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1184266 - 10127480<br>JACKSONVILLE, CITY OF<br>PO BOX 128<br>JACKSONVILLE   NC   28541-0128 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1126622 - 10127370<br>JAMES J REILLY, CLERK OF COURT<br>20 W COURTLAND ST<br>BEL AIR   MD   21014 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358084 - 10098679<br>JAMES REILLY, CLERK OF CIRCUIT<br>COURT<br>JAMES REILLY, CLERK OF CIRCUIT<br>COURT<br>20 W COURTLAND ST<br>BEL AIR   MD   21014 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357798 - 10098393<br>JEFFERSON  COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>301 MARKET STREET<br>P.O. BOX 398<br>STEUBENVILLE   OH | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1166068 - 10127451<br>JEFFERSON COUNTY CLERK<br>PO BOX 1151<br>BEAUMONT   TX   77704 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358302 - 10098897<br>JEFFERSON COUNTY CLERK<br>JEFFERSON COUNT CLERK<br>PO BOX 1151<br>BEAUMONT   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358303 - 10098898<br>JEFFERSON COUNTY COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 2112<br>BEAUMONT   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357682 - 10098277<br>JEFFERSON COUNTY COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>ATTN: COLLECTOR<br>PO BOX 1190<br>BESSEMER   AL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1167695 - 10017846<br>JEFFERSON COUNTY DEPT OF REV<br>PO BOX 830710<br>TRAVIS A HULSEY DIRECTOR<br>BIRMINGHAM  AL  35283-0710 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357993 - 10098588<br>JEFFERSON COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 70300<br>LOUISVILLE  KY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357683 - 10098278<br>JEFFERSON COUNTY TAX COLLECTOR<br>JEFFERSON COUNTY TAX COLLECTOR<br>716 RICHARD ARRINGTON BLVD. N<br>ROOM 160<br>BIRMINGHAM  AL  35203 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358006 - 10098601<br>JEFFERSON PARISH SHERIFFS<br>JEFFERSON PARISH SHERIFFS<br>SALES/USE TAX DIVISION<br>PO BOX 248<br>GRETNA  LA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1160927 - 10127428<br>JEFFERSON PARISH SHERIFFS OFF<br>PO BOX 248<br>BUREAU OF REVENUE & TAXATION<br>GRETNA  LA  70054 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1160927 - 10017933<br>JEFFERSON PARISH SHERIFFS OFF<br>PO BOX 248<br>BUREAU OF REVENUE & TAXATION<br>GRETNA  LA  70054 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358007 - 10098602<br>JEFFERSON PARISH TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 130<br>GRETNA  LA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357912 - 10098507<br>JOHNSON CITY , CITY OF<br>JOHNSON CITY , CITY OF<br>CITY RECORDER<br>PO BOX 2227<br>JOHNSON CITY  TN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357913 - 10098508<br>JOHNSON CITY, CITY OF<br>JOHNSON CITY, CITY OF<br>P.O. BOX 2150<br>DEPARTMENT OF FINANCE<br>JOHNSON CITY  TN  37605-2150 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357984 - 10098579<br>JOHNSON COUNTY TREASURER<br>ATTN. TREASURER'S OFFICE<br>PO BOX 2902<br>SHAWNEE MISSION   KS | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357730 - 10098325<br>JONESBORO, CITY OF<br>JONESBORO, CITY OF<br>PO BOX 1845<br>JONESBORO   AR | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358444 - 10099039<br>KANAWHA COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>KANAWHA COUNTY COURTHOUSE<br>409 VIRGINIA STREET E<br>CHARLESTON   WV | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664001 - 10099100<br>KANSAS CITY<br>REVENUE DEPARTMENT<br>P.O. BOX 843322<br>KANSAS CITY   MO   64184-3322 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358169 - 10098764<br>KANSAS CITY COLLECTION DEPT<br>KANSAS CITY COLLECTION DEPT<br>MANAGER OF FINANCE<br>PO BOX 219747<br>KANSAS CITY   MO   64121-9747 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1129517 - 10127359<br>KANSAS CITY, CITY OF<br>PO  BOX 15623<br>KANSAS CITY   MO   64106-0623 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358170 - 10098765<br>KANSAS CITY, CITY OF<br>KANSAS CITY, CITY OF<br>REVENUE DIVISION<br>PO BOX 15623<br>KANSAS CITY   MO   64106-0604 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664019 - 10099084<br>KANSAS CORPORATE TAX<br>DEPARTMENT OF REVENUE<br>915 SW HARRISON ST.<br>TOPEKA   KS   66699-4000 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1145060 - 10017928<br>KANSAS DEPT OF REVENUE<br>COMPENSATING USE TAX<br>915 SW HARRISON ST<br>TOPEKA   KS   66625-5000 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358008 - 10098603<br>KENNER, CITY OF<br>KENNER, CITY OF<br>1801 WILLIAMS BLVD, ROOM 105<br>KENNER  LA  70062 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357765 - 10098360<br>KENT COUNTY RECEIVER OF TAXES<br>KENT COUNTY RECEIVER OF TAXES<br>PO BOX 802<br>DOVER  DE  19903 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357994 - 10098589<br>KENTUCKY DEPARTMENT OF REVENUE<br>KENTUCKY DEPARTMENT OF REVENUE<br>200 FAIR OAKS LANE<br>FRANKFORT  KY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1171303 - 10017869<br>KENTUCKY DEPT OF REVENUE<br>PO BOX 948<br>FRANKFORT  KY  40602-0948 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358120 - 10098715<br>KENTWOOD CITY TREASURER (KENT)<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 8848<br>KENTWOOD  MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1154041 - 10127423<br>KENTWOOD, CITY OF<br>PO BOX 8848<br>KENTWOOD  MI  49518-8848 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357835 - 10098430<br>KEYSTONE MUNICIPAL COLLECTIONS<br>KEYSTONE MUNICIPAL COLLECTIONS<br>546 WENDEL ROAD<br>IRWIN  PA  15642 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357836 - 10098431<br>KEYSTONE MUNICIPAL COLLECTIONS<br>KEYSTONE MUNICIPAL COLLECTIONS<br>1532 LINCOLN WAY<br>WHITE OAK  PA  15131 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357632 - 10098227<br>KILDEER, VILLAGE OF<br>KILDEER, VILLAGE OF<br>21911 QUENTIN ROAD<br>KILDEER  IL  60047 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358398 - 10098993<br>KING COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>500 FOURTH AVENUE  #600<br>SEATTLE  WA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357914 - 10098509<br>KINGSPORT CITY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>225 WEST CENTER STREET<br>KINGSPORT  TN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357684 - 10098279<br>KINSEY, TOWN OF<br>KINSEY, TOWN OF<br>6947 WALDEN DRIVE<br>KINSEY   AL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357497 - 10098092<br>KISSIMMEE, CITY OF<br>KISSIMMEE, CITY OF<br>BUSINESS TAX RECEIPT DEPT.<br>101 NORTH CHURCH STREET<br>KISSIMMEE  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1206416 - 10127508<br>KISSIMMEE, CITY OF<br>101 NORTH CHURCH ST<br>BUSINESS TAX RECEIPT DEPT<br>KISSIMMEE  FL  34741 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358399 - 10098994<br>KITSAP COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>614 DIVISION STREET<br>MS-32<br>PORT ORCHARD  WA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358400 - 10098995<br>KITSAP COUNTY TREASURER<br>KITSAP COUNTY TREASURER<br>PO BOX 299<br>BREMERTON   WA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357915 - 10098510<br>KNOX COUNTY<br>KNOX COUNTY<br>PO BOX 70<br>KNOXVILLE  TN  37901 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357916 - 10098511<br>KNOX COUNTY CLERK<br>KNOX COUNTY CLERK<br>BUSINESS TAX DEPT<br>P. O. BOX 1566<br>KNOXVILLE  TN  37901 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357919 - 10098514<br>KNOXVILLE, CITY OF<br>KNOXVILLE, CITY OF<br>PO BOX 1028<br>KNOXVILLE  TN  37901-1028 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357918 - 10098513<br>KNOXVILLE, CITY OF<br>ATTN: COLLECTOR'S OFFICE<br>P.O. BOX 15001<br>KNOXVILLE  TN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357917 - 10098512<br>KNOXVILLE, CITY OF<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 1028<br>KNOXVILLE  TN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358121 - 10098716<br>KOCHVILLE TOWNSHIP TREASURER<br>(SAGINAW)<br>ATTN. COLLECTOR'S OFFICE<br>5851 MACKINAW ROAD<br>SAGINAW  MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357498 - 10098093<br>LADY LAKE, TOWN OF<br>LADY LAKE, TOWN OF<br>409 FENNELL BLVD.<br>LADY LAKE  FL  32159-3759 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1168394 - 10017936<br>LAFAYETTE PARISH SCHOOL BOARD<br>PO BOX 52706<br>SALES TAX DIVISION<br>LAFAYETTE  LA  70505-2706 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358009 - 10098604<br>LAFAYETTE PARISH TAX COLLECTOR<br>ATTN: COLLECTOR'S OFFICE<br>PO BOX 92590<br>LAFAYETTE  LA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358010 - 10098605<br>LAFAYETTE, CITY OF<br>LAFAYETTE, CITY OF<br>REVENUE COLLECTION DIVISION<br>PO BOX 4024<br>LAFAYETTE  LA  70502-4024 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1104031 - 10017872<br>LAFOURCHE PARISH SCHOOL BOARD<br>PO BOX 997<br>SALES & USE TAX DEPARTMENT<br>THIBODAUX  LA  70302-0997 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357499 - 10098094<br>LAKE COUNTY TAX COLLECTOR<br>LAKE COUNTY TAX COLLECTOR<br>PO BOX 327<br>ATTN: BOB MCKEE<br>TAVARES  FL  32778-0327 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357974 - 10098569<br>LAKE COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>2293 N MAIN ST<br>CROWN POINT  IN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357799 - 10098394<br>LAKE COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>105 MAIN STREET<br>P.O. BOX 490<br>PAINESVILLE  OH | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357633 - 10098228<br>LAKE COUNTY TREASURER<br>ATTN. TREASURER'S OFFICE<br>LAKE COUNTY ADMIN. BUILDING<br>18 NORTH COUNTY ST, SUITE 102<br>WAUKEGAN  IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1157655 - 10127443<br>LAKE VIEW, TOWN OF<br>PO BOX 830725<br>C/O ALA TAX - BUSINESS LIC<br>BIRMINGHAM  AL  35283 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357685 - 10098280<br>LAKE VIEW, TOWN OF<br>LAKE VIEW, TOWN OF<br>C/O ALA TAX  - BUSINESS LIC.<br>PO BOX 830725<br>BIRMINGHAM  AL  35283 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357500 - 10098095<br>LAKELAND, CITY OF<br>LAKELAND, CITY OF<br>OCCUPATIONAL LICENSE<br>CITY HALL-228 S. MASSACHUSETTS<br>LAKELAND  FL  33801 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358187 - 10098782<br>LAMAR COUNTY TAX COLLECTOR<br>LAMAR COUNTY TAX COLLECTOR<br>PO BOX 309<br>JAMES PATTERSON<br>PURVIS  MS | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358229 - 10098824<br>LANCASTER COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>555 S 10TH  STREET<br>ATTN: RICHARD J. NUERNBERGER<br>LINCOLN  NE | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358304 - 10098899<br>LAREDO HEALTH DEPT., CITY OF<br>LAREDO HEALTH DEPT., CITY OF<br>ENVIRONMENTAL HEALTH SERVICES<br>2600 CEDAR - PO BOX 2337<br>LAREDO  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358305 - 10098900<br>LAREDO, CITY OF<br>LAREDO, CITY OF<br>PO BOX 6548<br>LAREDO   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358245 - 10098840<br>LAWRENCE TOWNSHIP TAX<br>COLLECTOR (MERCER)<br>OFFICE OF THE TAX COLLECTOR<br>P.O. BOX 6006<br>LAWRENCEVILLE   NJ | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357501 - 10098096<br>LEE COUNTY  TAX COLLECTOR<br>LEE COUNTY  TAX COLLECTOR<br>PO BOX 1549<br>FORT MYERS  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1163968 - 10127449<br>LEE COUNTY TAX COLLECTOR<br>PO BOX 1609<br>FT MYERS  FL  33902-1609 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358188 - 10098783<br>LEE COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>COURTHOUSE<br>P.O. BOX 271<br>TUPELO   MS | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357502 - 10098097<br>LEE COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 1609<br>FORT MYERS  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1114256 - 10127342<br>LEEDS, CITY OF<br>C/O ALATAX TRUST TAX ACCOUNT<br>PO BOX 830725<br>BIRMINGHAM   AL  35283 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357686 - 10098281<br>LEEDS, CITY OF<br>LEEDS, CITY OF<br>C/O ALATAX<br>PO BOX 830725<br>BIRMINGHAM   AL  35283 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358366 - 10098961<br>LEESBURG, TOWN OF<br>LEESBURG, TOWN OF<br>PO BOX 88<br>LEESBURG   VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653                   Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357837 - 10098432<br>LEHIGH TAX COLLECTOR, COUNTY OF<br>LEHIGH TAX COLLECTOR, COUNTY OF<br>PO BOX 70255<br>PHILADELPHIA   PA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357985 - 10098580<br>LENEXA CITY CLERK<br>LENEXA CITY CLERK<br>ACCOUNTS RECEIVABLE<br>P O BOX 14888<br>LENEXA   KS   66285-4888 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358172 - 10098767<br>LENSMEYER COLLECTOR, PATRICIA<br>LENSMEYER COLLECTOR, PATRICIA<br>BOONE COUNTY GOVERNMENT CTR<br>801 E. WALNUT ST RM118<br>COLUMBIA   MO   65201 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1145951 - 10127409<br>LENSMEYER COLLECTOR, PATRICIA<br>801 EAST WALNUT<br>BOONE COUNTY GOV CENTER 9TH<br>COLUMBIA   MO   65201-7727 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358044 - 10098639<br>LEOMINSTER, CITY OF<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 457<br>WORCESTER   MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1168278 - 10127444<br>LEON COUNTY TAX COLLECTOR<br>PO BOX 1835<br>TALLAHASSEE   FL   32303-1835 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357503 - 10098098<br>LEON COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 1835<br>TALLAHASSEE   FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358401 - 10098996<br>LEWIS COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>351 NW NORTH ST<br>MS: TRSO1<br>CHEHALIS   WA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357882 - 10098477<br>LEXINGTON COUNTY TREASURER<br>LEXINGTON COUNTY TREASURER<br>C/O BB&T PROCESSING CTR<br>PO BOX 580265<br>CHARLOTTE   SC   28258-0265 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357883 - 10098478<br>LEXINGTON, COUNTY OF<br>LEXINGTON, COUNTY OF<br>PO BOX 3000<br>WILLIAM O ROWELL TREASURER<br>LEXINGTON   SC   29071-3000 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664020 - 10099088<br>LEXINGTON-FAYETTE<br>DIVISION OF REVENUE<br>P.O. BOX 14058<br>LEXINGTON   KY   40512 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357995 - 10098590<br>LEXINGTON-FAYETTE URBAN COUNTY<br>LEXINGTON-FAYETTE URBAN COUNTY<br>PO BOX 34148<br>LEXINGTON   KY   40588-4148 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1153949 - 10017931<br>LINCOLN PARISH<br>PO BOX 863<br>SALES & USE TAX COMMISSION<br>RUSTON   LA   71273 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357687 - 10098282<br>LINDEN, CITY OF<br>LINDEN, CITY OF<br>211 NORTH MAIN STREET<br>LINDEN   AL   36748 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1180472 - 10127466<br>LINDEN, CITY OF<br>211 N MAIN ST<br>LINDEN   AL   36748 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357604 - 10098199<br>LINN COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>930 FIRST STREET S W<br>CEDAR RAPIDS   IA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357731 - 10098326<br>LITTLE ROCK, CITY OF<br>LITTLE ROCK, CITY OF<br>REVENUE OFFICE,100 CITY HALL<br>500 W. MARKHAM<br>LITTLE ROCK   AR   72201 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1151344 - 10017932<br>LIVINGSTON PARISH SCHOOL BOARD<br>PO BOX 1030<br>SALES & USE TAX DEPT<br>LIVINGSTON   LA   70754-1030 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358122 - 10098717<br>LIVONIA CITY TREASURER (WAYNE)<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 537928<br>LIVONIA   MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor Case, No. 08-35653    Entity #

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357838 - 10098433<br>LOCAL SCHOOL DISTRICT TAXES<br>LOCAL SCHOOL DISTRICT TAXES<br>STATE OF DELAWARE<br>DEPT 827607 PO BX 8590<br>PHILADELPHIA   PA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357740 - 10098335<br>LONG HILL FIRE DISTRICT<br>LONG HILL FIRE DISTRICT<br>TAX COLLECTOR<br>PO BOX 30224<br>HARTFORD   CT   6150 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357784 - 10098379<br>LORAIN COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>226 MIDDLE AVENUE<br>2ND FLOOR 3RD ST. MARY'S ST.<br>ELYRIA   OH | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357738 - 10098333<br>LOS ANGELES COUNTY OF<br>LOS ANGELES COUNTY OF<br>PO BOX 54027<br>LOS ANGELES   CA   90054-0027 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357739 - 10098334<br>LOS ANGELES COUNTY TAX COLLECT<br>LOS ANGELES COUNTY TAX COLLECT<br>PO BOX 54018<br>LOS ANGELES   CA   90054-0018 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358367 - 10098962<br>LOUDON COUNTY TAX COLLECTOR<br>ATTN. H. ROGER ZURN JR/TREASURER<br>P.O. 347<br>LEESBURG   VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358368 - 10098963<br>LOUDOUN VIRGINIA, COUNTY OF<br>LOUDOUN VIRGINIA, COUNTY OF<br>TREASURER<br>PO BOX 5017<br>STERLING   VA   20167 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1091060 - 10127295<br>LOUDOUN, COUNTY OF<br>PO BOX 347<br>H ROGER ZURN JR / TREASURER<br>LEESBURG   VA   20178-0347 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358370 - 10098965<br>LOUDOUN, COUNTY OF<br>LOUDEN, COUNTY OF<br>TREASURER- H ROGER ZURN JR.<br>PO BOX 1000<br>LEESBURG   VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor Case, No. 08-35653    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358369 - 10098964<br>LOUDOUN, COUNTY OF<br>LOUDOUN, COUNTY OF<br>ATTN: TAX COMMISSIONER<br>PO BOX 8000<br>LEESBURG   VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1146913 - 10127410<br>LOUISIANA DEPT OF AGRICULTURE<br>DIV OF WEIGHTS & MEASURES<br>PO BOX 91081<br>BATON ROUGE   LA   70821-9081 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358011 - 10098606<br>LOUISIANA DEPT OF AGRICULTURE<br>LOUISIANA DEPT OF AGRICULTURE<br>DEPT OF WEIGHT & MEASURES<br>P. O. BOX 91081<br>BATON ROUGE   LA   70821-9081 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1140847 - 10017885<br>LOUISIANA DEPT OF REVENUE<br>PO BOX 3138<br>SALES TAX DIVISION<br>BATON ROUGE   LA   70821-3138 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358012 - 10098607<br>LOUISIANA TAX COMMISSION<br>LOUISIANA TAX COMMISSION<br>ERROLL G WILLIAMS<br>PO BOX 53406<br>NEW ORLEANS   LA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1137402 - 10127379<br>LOUISIANA TAX FREE SHOPPING<br>PO BOX 20125<br>NEW ORLEANS   LA   70141 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358013 - 10098608<br>LOUISIANA TAX FREE SHOPPING<br>LOUISIANA TAX FREE SHOPPING<br>PO BOX 20125<br>NEW ORLEANS   LA   70141 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663905 - 10099089<br>LOUISVILLE/JEFFERSON<br>COUNTY REVENUE COMMISSION<br>P.O. BOX 35410<br>LOUISVILLE   KY   40232-5410 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358306 - 10098901<br>LUBBOCK COUNTY CENTRAL<br>APPRAISAL<br>ATTN. APPRAISER'S OFFICE<br>1715  26TH STREET<br>P.O. BOX 10568<br>LUBBOCK   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653   Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357800 - 10098395<br>LUCAS COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>ONE GOVERNMENT CENTER<br>SUITE 500<br>TOLEDO   OH | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357839 - 10098434<br>LUZERNE COUNTY<br>LUZERNE COUNTY<br>COLLECTOR<br>40 E. MARKET ST.<br>WILKES BARRE   PA   18711 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357840 - 10098435<br>LUZERNE COUNTY TREASURER<br>LUZERNE COUNTY TREASURER<br>200 N RIVER STREET<br>WILKES BARRE   PA   18711 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358371 - 10098966<br>LYNCHBURG CITY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>900 CHURCH STREET, CITY HALL<br>P.O. BOX 858<br>LYNCHBURG   VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358372 - 10098967<br>LYNCHBURG VIRGINIA, CITY OF<br>LYNCHBURG VIRGINIA, CITY OF<br>CITY COLLECTOR<br>PO BOX 603<br>LYNCHBURG   VA   24505 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358373 - 10098968<br>LYNCHBURG, CITY OF<br>LYNCHBURG, CITY OF<br>PO BOX 8000<br>LYNCHBURG   VA   24505 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358402 - 10098997<br>LYNNWOOD, CITY OF<br>LYNNWOOD, CITY OF<br>19100 44TH AVENUE WEST<br>PO BOX 5008<br>LYNNWOOD   WA   98046-5008 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358123 - 10098718<br>MACOMB COUNTY TREASURER<br>MACOMB COUNTY TREASURER<br>ONE S. MAIN ST., 2ND FL<br>MOUNT CLEMENS   MI   48043 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1142831 - 10127392<br>MACON BIBB CO TAX COMMISSIONER<br>PO BOX 4724<br>MACON   GA   31208 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1183021 - 10127487<br>MACON, CITY OF<br>PO BOX 247<br>FINANCE DEPT<br>MACON   GA   31202-0247 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357584 - 10098179<br>MACON, CITY OF<br>MACON, CITY OF<br>CITY CLERK'S OFFICE<br>PO BOX 247<br>MACON   GA   31202-0247 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357585 - 10098180<br>MACON-BIBB COUNTY PLANNING &<br>ZONING<br>MACON-BIBB COUNTY PLANNING &<br>ZONING<br>682 CHERRY STREET SUITE 1000<br>MACON   GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357920 - 10098515<br>MADISON<br>ATTN. COLLECTOR'S OFFICE<br>101 E. MAIN<br>RM 101<br>JACKSON   TN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358427 - 10099022<br>MADISON CITY COLLECTOR (DANE)<br>ATTN. TREASURER'S OFFICE<br>PO BOX 2999<br>MADISON   WI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1144388 - 10017923<br>MADISON COUNTY<br>100 N SIDE SQ MADISON CO CTHSE<br>SALES & USE TAX DEPT<br>HUNTSVILLE   AL   35801-4820 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357921 - 10098516<br>MADISON COUNTY CLERK OF COURT<br>MADISON COUNTY CLERK OF COURT<br>BUSINESS TAX DIVISION<br>ROOM 105, COURTHOUSE<br>JACKSON   TN   38301 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357688 - 10098283<br>MADISON COUNTY COURTHOUSE<br>MADISON COUNTY COURTHOUSE<br>TAX COLLECTOR<br>100 NORTHSIDE SQUARE<br>HUNTSVILLE   AL   35801-4820 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357689 - 10098284<br>MADISON COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>100 NORTHSIDE SQUARE, RM 108<br>HUNTSVILLE   AL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357922 - 10098517<br>MADISON COUNTY TRUSTEE<br>MADISON COUNTY TRUSTEE<br>100 E. MAIN STREET<br>RM 107<br>JACKSON   TN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1136325 - 10127374<br>MADISON HEIGHTS, CITY OF<br>300 W THIRTEEN MILE RD<br>MADISON HEIGHTS  MI  48071 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1210510 - 10127520<br>MADISON, CITY OF<br>PO BOX 2999<br>MADISON  WI  53701-2999 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357690 - 10098285<br>MADISON, CITY OF<br>MADISON, CITY OF<br>P.O. BOX 99<br>100 HUGHES ROAD<br>MADISON  AL  35758 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1090512 - 10127289<br>MADISON, CITY OF<br>PO BOX 99<br>100 HUGHES ROAD REVENUE DEPT<br>MADISON  AL  35758 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358428 - 10099023<br>MADISON, CITY OF<br>MADISON, CITY OF<br>210 MARTIN LUTHER KING JR BLVD<br>SUITE 406<br>MADISON  WI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357801 - 10098396<br>MAHONING COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>MAHONING COUNTY COURTHOUSE<br>120 MARKET STREET<br>YOUNGSTOWN   OH | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1174877 - 10127456<br>MAINE DEPT OF AGRICULTURE<br>28 STATE HOUSE STATION<br>AUGUSTA  ME  04333 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358102 - 10098697<br>MAINE DEPT. OF AGRICULTURE<br>MAINE DEPT. OF AGRICULTURE<br>28 STATE HOUSE STATION<br>AUGUSTA  ME  04333-0028 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.  Debtor Case, No. 08-35653

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2663938 - 10099093<br>MAINE REVENUE SERVICES<br>INCOME TAX  DIVISION<br>P.O. BOX 1062<br>AUGUSTA   ME   04332-1062 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1184537 - 10017952<br>MAINE TREASURER, STATE OF<br>PO BOX 1065<br>SALES FUEL & SPECIAL TAX DIV<br>AUGUSTA   ME   07332-1065 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357504 - 10098099<br>MANATEE COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 25300<br>BRADENTON  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358231 - 10098826<br>MANCHESTER NH, CITY OF<br>MANCHESTER NH, CITY OF<br>PO BOX 9598<br>TAX COLLECTOR<br>MANCHESTER   NH   03108-9598 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1160507 - 10127439<br>MANCHESTER NH, CITY OF<br>908 ELM STREET<br>MANCHESTER   NH   03101 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357746 - 10098341<br>MANCHESTER TOWN TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 191<br>MANCHESTER   CT | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358232 - 10098827<br>MANCHESTER, CITY OF<br>MANCHESTER, CITY OF<br>ONE CITY HALL PLAZA<br>P.O. BOX 9598<br>MANCHESTER   NH   03101-9598 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357505 - 10098100<br>MARION COUNTY TAX COLLECTOR<br>MARION COUNTY TAX COLLECTOR<br>GEORGE ALBRIGHT<br>PO BOX 970<br>OCALA  FL   34478-0970 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357975 - 10098570<br>MARION COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 6145<br>200 E. WASHINGTON ST<br>INDIANAPOLIS  IN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653

Entry #: 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357841 - 10098436<br>MARPLE TOWNSHIP<br>MARPLE TOWNSHIP<br>KEYSTONE TAX BUREAU<br>P. O. BOX 441<br>SOUTHEASTERN  PA  19399-0441 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357506 - 10098101<br>MARTIN COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>3485 S.E. WILLOUGHBY<br>STUART  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1116790 - 10127339<br>MARTIN COUNTY TAX COLLECTOR<br>3485 SE WILLOUGHBY BLVD<br>LARRY C O'STEEN<br>STUART  FL  34994-5062 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358374 - 10098969<br>MARTINSVILLE CITY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 1023<br>MARTINSVILLE  VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358375 - 10098970<br>MARTINSVILLE, CITY OF<br>MARTINSVILLE, CITY OF<br>PO BOX 1023<br>C/O CITY TREASURER<br>MARTINSVILLE  VA  24114 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358086 - 10098681<br>MARYLAND DEPT OF ASSESSMENTS<br>MARYLAND DEPT OF ASSESSMENTS<br>301 WEST PRESTON STREET<br>BALTIMORE  MD  21201-2395 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358087 - 10098682<br>MARYLAND DEPT. OF ENVIRONMENT<br>MARYLAND DEPT. OF ENVIRONMENT<br>PO BOX 1417<br>BALTIMORE  MD  21203 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358173 - 10098768<br>MARYLAND HEIGHTS, CITY OF<br>MARYLAND HEIGHTS, CITY OF<br>212 MILLWELL DRIVE<br>MARYLAND HEIGHTS  MO  63043 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1171686 - 10017945<br>MASSACHUSETTS, COMMONWEALTH<br>OF<br>PO BOX 7039<br>DEPT OF REVENUE<br>BOSTON  MA  02204 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358213 - 10098808<br>MATTHEWS, TOWN OF<br>MATTHEWS, TOWN OF<br>232 MATTHEWS STATION ST<br>MATTHEWS  NC   28105 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357923 - 10098518<br>MAURY COUNTY CLERK<br>MAURY COUNTY CLERK<br>HUNTER MATTHEWS BLDG.<br>10 PUBLIC SQUARE<br>COLUMBIA  TN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358307 - 10098902<br>MCALLEN, CITY OF<br>ATTN. APPRAISERS OFFICE<br>311 NORTH 15TH<br>P. O. BOX 220<br>MCALLEN  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357996 - 10098591<br>MCCRACKEN COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>MCCRACKEN COUNTY COURTHOUSE<br>S 6TH ST., P.O. BOX 1700<br>PADUCAH  KY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357634 - 10098229<br>MCHENRY COUNTY TREASURER<br>ATTN. TREASURER'S OFFICE<br>PO BOX 458<br>CRYSTAL LAKE  IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1183865 - 10127478<br>MCKINNEY JR, REESE<br>JUDGE OF PROBATE<br>PO BOX 223<br>MONTGOMERY  AL  36195-2901 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357691 - 10098286<br>MCKINNEY JR, REESE<br>MCKINNEY JR, REESE<br>JUDGE OF PROBATE<br>PO BOX 223<br>MONTGOMERY  AL  36101-0223 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357635 - 10098230<br>MCLEAN COUNTY TREASURER<br>ATTN. TREASURER'S OFFICE<br>P.O. BOX 2400<br>BLOOMINGTON  IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358215 - 10098810<br>MECKLENBURG COUNTY TAX<br>COLLECTOR<br>MECKLENBURG COUNTY TAX<br>COLLECTOR<br>PO BOX 71063<br>CHARLOTTE  NC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358214 - 10098809<br>MECKLENBURG COUNTY TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 32247<br>CHARLOTTE   NC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358045 - 10098640<br>MEDFORD, CITY OF<br>MEDFORD, CITY OF<br>85 GEORGE P HASSETT DRIVE<br>MEDFORD   MA   2155 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1183569 - 10127482<br>MELBOURNE VILLAGE, TOWN OF<br>555 HAMMOCK ROAD<br>MELBOURNE VILLAGE   FL   32904-2513 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357507 - 10098102<br>MELBOURNE VILLAGE, TOWN OF<br>MELBOURNE VILLAGE, TOWN OF<br>555 HAMMOCK ROAD<br>MELBOURNE VILLAGE<br>MELBOURNE   FL   32904 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357508 - 10098103<br>MELBOURNE, CITY OF<br>MELBOURNE, CITY OF<br>900 EAST STRAWBRIDGE AVE.<br>MELBOURNE   FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357924 - 10098519<br>MEMPHIS TREASURER<br>MEMPHIS TREASURER<br>PO BOX 185<br>MEMPHIS   TN   38101-0185 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357925 - 10098520<br>MEMPHIS, CITY OF<br>MEMPHIS, CITY OF<br>TREASURER<br>PO BOX 185<br>MEMPHIS   TN   38101-1085 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357842 - 10098437<br>MERCANTILE TAX<br>MERCANTILE TAX<br>809 CHAPEL ROAD<br>ALIQUIPPA   PA   15001 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357843 - 10098438<br>MERCANTILE TAX COLLECTOR<br>MERCANTILE TAX COLLECTOR<br>JORDAN TAX SERVICE<br>7100 BAPTIST ROAD<br>BETHEL PARK   PA   15102-3908 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653                      Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1123107 - 10127346<br>MERCANTILE TAX COLLECTOR<br>7100 BAPTIST RD<br>JORDAN TAX SERVICE<br>BETHEL PARK   PA   15102-3908 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1154203 - 10127422<br>MERCANTILE TAX COLLECTOR<br>809 CHAPEL RD<br>ALQUIPPA  PA  15001 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357747 - 10098342<br>MERIDEN CITY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>142 E MAIN ST<br>ROOM 117<br>MERIDEN   CT | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357748 - 10098343<br>MERIDEN,  CITY OF<br>MERIDEN, CITY OF<br>TAX COLLECTOR<br>PO BOX 80000 DEPT 299<br>HARTFORD   CT | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358124 - 10098719<br>MERIDIAN TOWNSHIP TREASURER<br>(INGHAM)<br>ATTN. COLLECTOR'S OFFICE<br>5151 MARSH ROAD<br>OKEMOS   MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1105294 - 10127324<br>MERRIAM, CITY OF<br>9000 W 62ND TERR<br>MERRIAM   KS   66202-2815 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357986 - 10098581<br>MERRIAM, CITY OF<br>MERRIAM, CITY OF<br>9000 W 62ND TERRACE<br>MERRIAM   KS | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1156264 - 10017929<br>MESA, CITY OF<br>PO BOX 16350<br>TAX & LICENSING OFFICE<br>MESA   AZ   85211-6350 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357509 - 10098104<br>MIAMI BEACH, CITY OF<br>MIAMI BEACH, CITY OF<br>1700 CONVENTION CENTER DRIVE<br>MIAMI BEACH   FL   33139-1824 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653      Entity #:

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357510 - 10098105<br>MIAMI DADE BOARD OF COUNTY COMMISIONERS<br>MIAMI DADE  BOARD OF COUNTY COMMISSIONERS<br>MOTOR VEHICLE REPAIR SECTION<br>140 WEST FLAGLER ST,SUITE #902<br>MIAMI  FL  33130 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1149034 - 10127404<br>MIAMI DADE FIRE RESCUE DEPT<br>9300 NW 41ST ST<br>FINANCE BUREAU<br>MIAMI  FL  33178 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1198087 - 10127504<br>MIAMI DADE TAX COLLECTOR<br>140 W FLAGER ST 12TH FL<br>MIAMI  FL  33130 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1206574 - 10127510<br>MIAMI, CITY OF<br>PO BOX 105206<br>ATLANTA  GA  30348-5206 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357511 - 10098106<br>MIAMI, CITY OF<br>MIAMI, CITY OF<br>PO BOX 105206<br>MIAMI  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357512 - 10098107<br>MIAMI-DADE COUNTY CONSUMER SER<br>MIAMI-DADE COUNTY CONSUMER SER<br>140 W FLAGLER ST<br>STE 902<br>MIAMI  FL  33130-1561 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357514 - 10098109<br>MIAMI-DADE COUNTY TAX COLLECTOR<br>MIAMI-DADE COUNTY TAX COLLECTOR<br>140 W FLAGLER ST 14TH FL<br>MIAMI  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357515 - 10098110<br>MIAMI-DADE COUNTY TAX COLLECTOR<br>MIAMI-DADE COUNTY TAX COLLECTOR<br>PO BOX 13701<br>OCCUPATIONAL LICENSE DIVISION<br>MIAMI  FL  33101-3701 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.  Debtor Case, No. 08-35653      Entity #: 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357513 - 10098108<br>MIAMI-DADE COUNTY TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>OCCUPATIONAL LICENSE SECTION<br>P.O. BOX 13701<br>MIAMI  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357516 - 10098111<br>MIAMI-DADE FIRE RESCUE DEPT<br>MIAMI-DADE FIRE RESCUE DEPT<br>FINANCE BUREAU<br>9300 NW 41ST STREET<br>MIAMI  FL  33178 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1148246 - 10017887<br>MICHIGAN, STATE OF<br>DEPT 77003<br>DETROIT  MI  48277-0003 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357844 - 10098439<br>MIDDLETOWN, TOWNSHIP OF<br>MIDDLETOWN, TOWNSHIP OF<br>3 MUNICIPAL WAY<br>DEPT OF LICENSES & INSPECTIONS<br>LANGHORNE  PA  19047 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357692 - 10098287<br>MIDLAND CITY, TOWN OF<br>MIDLAND CITY, TOWN OF<br>PO BOX 69<br>MIDLAND CITY   AL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358308 - 10098903<br>MIDLAND COUNTY<br>MIDLAND COUNTY<br>P. O. BOX 712<br>MIDLAND  TX  79702 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358309 - 10098904<br>MIDLAND COUNTY CHIEF APPRAISER<br>ATTN. APPRAISER'S OFFICE<br>P.O. BOX 908002<br>MIDLAND  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357693 - 10098288<br>MILLBROOK, CITY OF<br>MILLBROOK, CITY OF<br>LICENSE DEPARTMENT<br>P. O. BOX 630<br>MILLBROOK  AL  36054 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1136657 - 10127381<br>MILLBROOK, CITY OF<br>PO BOX 630<br>LICENSE DEPT<br>MILLBROOK  AL  36054 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor Case, No. 08-35653      Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358046 - 10098641<br>MILLBURY MUNICIPAL TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>TOWN HALL<br>P.O. BOX 166<br>MILLBURY  MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358047 - 10098642<br>MILLBURY, TOWN OF<br>MILLBURY, TOWN OF<br>127 ELM STREET<br>MILLBURY  MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1214009 - 10127515<br>MILLBURY, TOWN OF<br>DEPT OF WEIGHTS & MEASURES<br>127 ELM ST<br>MILLBURY  MA  01527 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358429 - 10090024<br>MILWAUKEE, CITY OF<br>ATTN. TREASURER'S OFFICE<br>PO BOX 78776<br>MILWAUKEE  WI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1176412 - 10017949<br>MINNESOTA DEPT. OF REVENUE<br>PO BOX 64622<br>SALES & USE TAX<br>ST PAUL  MN  55164-0622 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358150 - 10098745<br>MINNESOTA DEPT. OF REVENUE<br>MINNESOTA DEPT. OF REVENUE<br>MAIL STATION 3331<br>SAINT PAUL  MN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357517 - 10098112<br>MIRAMAR, CITY OF<br>MIRAMAR, CITY OF<br>2300 CIVIC CENTER PLACE<br>MIRAMAR  FL  33025 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1183072 - 10017951<br>MISSISSIPPI STATE TAX COMM<br>PO BOX 960<br>SALES TAX DIVISION<br>JACKSON  MS  39205-0960 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1105822 - 10017891<br>MISSOURI DEPT OF REVENUE<br>PO BOX 840<br>CENTRAL PROCESSING BUREAU<br>JEFFERSON CITY  MO  65105-0840 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1163990 - 10017847<br>MOBILE COUNTY<br>DEPT #1524<br>PO BOX 11407<br>BIRMINGHAM  AL  35246 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1132956 - 10127390<br>MOBILE COUNTY<br>PO DRAWER 161009<br>COURTHOUSE<br>MOBILE  AL  36616 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357694 - 10098289<br>MOBILE COUNTY COURTHOUSE<br>MOBILE COUNTY COURTHOUSE<br>PO DRAWER 161009<br>MOBILE  AL  36616 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357695 - 10098290<br>MOBILE COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX DRAWER 1169<br>MOBILE  AL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357696 - 10098291<br>MOBILE, CITY OF<br>MOBILE, CITY OF<br>REVENUE DEPARTMENT<br>PO BOX 2745<br>MOBILE  AL  36652 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1109797 - 10017911<br>MOBILE, CITY OF<br>DEPT #1519<br>PO BOX 11407<br>BIRMINGHAM  AL  35246-1519 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1117347 - 10127336<br>MOBILE, CITY OF<br>PO BOX 949<br>MOBILE  AL  36601-0949 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357697 - 10098292<br>MOBILE, CITY OF<br>MOBILE, CITY OF<br>PO BOX 949<br>MOBILE  AL  36652-0949 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358258 - 10098853<br>MONROE COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>COUNTY OFFICE BLDG.<br>38 WEST MAIN, ROOM 304<br>ROCHESTER  NY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357976 - 10098571<br>MONROE COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>100 W 5TH ST<br>ROOM 204<br>BLOOMINGTON  IN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1129208 - 10127363<br>MONTEVALLO, CITY OF<br>PO BOX 63<br>REVENUE DEPARTMENT<br>MOTEVALLO  AL  35115 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357698 - 10098293<br>MONTEVALLO, CITY OF<br>MONTEVALLO, CITY OF<br>P.O. BOX 63<br>REVENUE DEPARTMENT<br>MONTEVALLO  AL  35115 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1159666 - 10127436<br>MONTGOMERY COUNTY<br>100 S LAWRENCE ST<br>MONTGOMERY  AL  36104 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358088 - 10098683<br>MONTGOMERY COUNTY<br>MONTGOMERY COUNTY<br>CLERK OF THE CIRCUIT COURT<br>50 COURT HOUSE SQUARE<br>ROCKVILLE  MD  20850 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357699 - 10098294<br>MONTGOMERY COUNTY<br>MONTGOMERY COUNTY<br>100 S LAWRENCE STREET<br>MONTGOMERY   AL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358310 - 10098905<br>MONTGOMERY COUNTY<br>MONTGOMERY COUNTY<br>TAX ASSESSOR-COLLECTOR<br>PO BOX 4798<br>HOUSTON  TX  77210-4798 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357845 - 10098440<br>MONTGOMERY COUNTY<br>MONTGOMERY COUNTY<br>P O BOX 690<br>TAX COLLECTOR<br>MONTGOMERYVILLE  PA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1132841 - 10127387<br>MONTGOMERY COUNTY<br>100 MARYLAND AVE RM 330<br>DEPT OF HOUSING COMMUNITY AFFR<br>ROCKVILLE  MD  20850 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1113399 - 10127341<br>MONTGOMERY COUNTY  MD<br>PO BOX 9418<br>GAITHERSBURG  MD  20898-9418 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358311 - 10098906 MONTGOMERY COUNTY COLLECTOR ATTN. COLLECTOR'S OFFICE 400 NORTH SAN JACINTO CONROE  TX | PROPERTY TAX | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 2357926 - 10098521 MONTGOMERY COUNTY TAX COLLECTOR ATTN. COLLECTOR'S OFFICE P.O. BOX 31899 CLARKSVILLE  TN | PROPERTY TAX | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 2357700 - 10098295 MONTGOMERY COUNTY TAX COLLECTOR ATTN. COLLECTOR'S OFFICE P.O. BOX 1667 MONTGOMERY  AL | PROPERTY TAX | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 2358089 - 10098684 MONTGOMERY COUNTY TAX COLLECTOR ATTN. COLLECTOR'S OFFICE P.O. BOX 9415 GAITHERSBURG  MD | PROPERTY TAX | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 2357802 - 10098397 MONTGOMERY COUNTY TREASURER ATTN. COLLECTOR'S OFFICE 451 W. THIRD STREET P.O. BOX 972 DAYTON  OH | PROPERTY TAX | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 2357927 - 10098522 MONTGOMERY COUNTY, CLERKS MONTGOMERY COUNTY, CLERKS PO BOX 687 CLARKSVILLE  TN  37041 | PROPERTY TAX | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 2357846 - 10098441 MONTGOMERY TOWNSHIP MONTGOMERY TOWNSHIP TAX COLLECTOR PO BOX 511 MONTGOMERYVILLE  PA  18936-0511 | PROPERTY TAX | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 2357701 - 10098296 MONTGOMERY, CITY OF MONTGOMERY, CITY OF P.O. BOX 830469 TAX AND LICENSE REMITTANCE BIRMINGHAM  AL  35283 | PROPERTY TAX | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1210732 - 10017848 MONTGOMERY, CITY OF PO BOX 830469 BIRMINGHAM  AL  35283 | STATE SALES TAX | Contingent, Disputed, Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358090 - 10098685<br>MONTGOMERY, COUNTY OF<br>MONTGOMERY, COUNTY OF<br>DEPT OF HOUSING&COMMUNITY AFF<br>100 MARYLAND AVENUE, ROOM 330<br>ROCKVILLE  MD  20850 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1143433 - 10017850<br>MORGAN ALABAMA, COUNTY OF<br>PO BOX 1848<br>DECATUR  AL  35602 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1099718 - 10127307<br>MORROW, CITY OF<br>1500 MORROW RD<br>MORROW  GA  30260 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357586 - 10098181<br>MORROW, CITY OF<br>MORROW, CITY OF<br>1500 MORROW ROAD<br>MORROW  GA  30260 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1149543 - 10127408<br>MOUNDVILLE,  TOWN OF<br>PO BOX 98<br>MOUNDVILLE  AL  35474 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357702 - 10098297<br>MOUNDVILLE, TOWN OF<br>MOUNDVILLE, TOWN OF<br>PO BOX 98<br>MOUNDVILLE  AL  35474 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358430 - 10099025<br>MOUNT PLEASANT TREASURER<br>MOUNT PLEASANT TREASURER<br>6126 DURAND AVENUE<br>RACINE  WI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1212477 - 10127517<br>MOUNT PLEASANT TREASURER<br>PO BOX 1126<br>ATTN: TREASURER<br>KENOSHA  WI  53141 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357884 - 10098479<br>MOUNT PLEASANT, TOWN OF<br>MOUNT PLEASANT, TOWN OF<br>PO BOX 1552<br>MOUNT PLEASANT  SC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1144228 - 10127397<br>MOUNT PLEASANT, TOWN OF<br>PO BOX 1552<br>MOUNT PLEASANT  SC  29465-1552 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358431 - 10099026<br>MOUNT PLEASANT, VILLAGE OF<br>ATTN. TREASURER'S OFFICE<br>PO BOX 1126<br>KENOSHA  WI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357636 - 10098231<br>MOUNT PROSPECT, VILLAGE OF<br>MOUNT PROSPECT, VILLAGE OF<br>50 S EMERSON STREET<br>MOUNT PROSPECT  IL  60056 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357703 - 10098298<br>MOUNT VERNON, TOWN OF<br>MOUNT VERNON, TOWN OF<br>PO BOX 309<br>MOUNT VERNON  AL  36560 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1137439 - 10127382<br>MOUNT VERNON, TOWN OF<br>PO BOX 309<br>BUSINESS LICENSE RENEWAL<br>MOUNT VERNON  AL  36560 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357847 - 10098442<br>MUNCY SCHOOL DISTRICT<br>MUNCY SCHOOL DISTRICT<br>PO BOX 7045<br>LANCASTER  PA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357848 - 10098443<br>MUNCY TOWNSHIP<br>MUNCY TOWNSHIP<br>ANN SMITH, TAX COLLECTOR<br>409 YETTER ROAD<br>PENNSDALE  PA  17756 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357587 - 10098182<br>MUSCOGEE COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 1441<br>COLUMBUS  GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358125 - 10098720<br>MUSKEGON CITY TREASURER<br>(MUSKEGON)<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 0536<br>MUSKEGON  MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358126 - 10098721<br>MUSKEGON COUNTY TREASURER<br>MUSKEGON COUNTY TREASURER<br>990 TERRACE STREET<br>MUSKEGON  MI  49442 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1171466 - 10127462<br>MUSKEGON, CITY OF<br>PO BOX 0536<br>MUSKEGON  MI  49443-0536 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor Case, No. 08-35653    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357637 - 10098232<br>MUSKEGON, CITY OF<br>MUSKEGON, CITY OF<br>ATTN: TAX DEPT.<br>PO BOX 88072<br>CHICAGO  IL  60680-1072 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357885 - 10098480<br>MYRTLE BEACH, CITY OF<br>MYRTLE BEACH, CITY OF<br>PO BOX 2468<br>MYRTLE BEACH  SC  29578 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357588 - 10098183<br>NANCY B. DENSON, TAX COMMSSNR<br>NANCY B. DENSON, TAX COMMSSNR<br>NANCY B DENSON<br>P.O. BOX 1768<br>ATHENS  GA  30603-1768 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358216 - 10098811<br>NASH COUNTY COLLECTOR<br>NASH COUNTY COLLECTOR<br>PO BOX 1070<br>CHARLOTTE  NC  28201 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358233 - 10098828<br>NASHUA, CITY OF<br>NASHUA, CITY OF<br>PO BOX 885<br>NASHUA  NH  03061-0885 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358048 - 10098643<br>NATICK MUNICIPAL TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>TOWN HALL<br>PO BOX 604<br>NATICK  MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358230 - 10098825<br>NEBRASKA DEPARTMENT OF REVENUE<br>NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>LINCOLN  NE  68509-4818 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1176622 - 10017950<br>NEBRASKA DEPARTMENT OF REVENUE<br>PO BOX 98923<br>LINCOLN  NE  68509-8923 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1160858 - 10017934<br>NEVADA DEPT OF TAXATION<br>PO BOX 52609<br>SALES USE TAX<br>PHOENIX  AZ  85072-2609 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357766 - 10098361<br>NEW CASLTE COUNTY<br>NEW CASLTE COUNTY<br>LOCAL SCHOOL AND COUNTY TAXES<br>P.O. BOX 15149<br>WILMINGTON   DE   19886-1341 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357768 - 10098363<br>NEW CASTLE COUNTY<br>NEW CASTLE COUNTY<br>P.O. BOX 827581<br>PHILADELPHIA   DE | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357849 - 10098444<br>NEW CASTLE COUNTY<br>NEW CASTLE COUNTY<br>PO BOX 827593<br>PHILADELPHIA   PA   19182-7593 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357767 - 10098362<br>NEW CASTLE COUNTY<br>NEW CASTLE COUNTY<br>PO BOX 15358<br>WILMINGTON   DE | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358217 - 10098812<br>NEW HANOVER COUNTY TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 18000<br>WILMINGTON   NC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663985 - 10099105<br>NEW JERSEY - CORPORATION TAX<br>DIVISION OF TAXATION<br>P.O. BOX 666<br>TRENTON   NJ   08646-0666 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358246 - 10098841<br>NEW JERSEY FIRE SAFETY BUREAU<br>NEW JERSEY FIRE SAFETY BUREAU<br>DIVISION OF FIRE SAFETY<br>PO BOX 809<br>TRENTON   NJ   08625-0809 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1128964 - 10127367<br>NEW JERSEY FIRE SAFETY BUREAU<br>CN 809<br>TRENTON   NJ   08625-0809 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1179075 - 10017892<br>NEW JERSEY, STATE OF<br>PO BOX 999<br>SALES & USE TAX<br>TRENTON   NJ   08646-0999 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653       Entry # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2663986 - 10099106<br>NEW MEXICO TAXATION<br>AND REVENUE DEPARTMENT<br>P.O. BOX 25127<br>SANTA FE   NM   87504-5127 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1153306 - 10017893<br>NEW MEXICO TAXATION REVENUE<br>PO BOX 25128<br>SANTA FE   NM   87504-5128 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1145213 - 10017873<br>NEW ORLEANS, CITY OF<br>DEPT OF FINANCE BUREAU OF REV<br>PO BOX 61840<br>NEW ORLEANS   LA   70161-1840 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358014 - 10098609<br>NEW ORLEANS, CITY OF<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 61840<br>DEPT OF FINANCE<br>NEW ORLEANS   LA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358259 - 10098854<br>NEW YORK CITY CONSUMER AFFAIRS<br>NEW YORK CITY CONSUMER AFFAIRS<br>PO BOX 1011 BOWLING GREEN STAT<br>LICENSING DIV RENEWAL UNIT<br>NEW YORK   NY   10274-1011 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1116325 - 10127340<br>NEW YORK CITY DEPT OF CONSUMER<br>AFFAIRS LICENSIG CENTER<br>42 BROADWAY, 5TH FLOOR<br>NEW YORK   NY   10004 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358260 - 10098855<br>NEW YORK CITY DEPT OF CONSUMER<br>NEW YORK CITY DEPT OF CONSUMER<br>AFFAIRS LICENSING CENTER<br>42 BROADWAY, 5TH FLOOR<br>NEW YORK   NY   10004 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357770 - 10098365<br>NEW YORK CITY DEPT. OF FINANCE<br>NEW YORK CITY DEPT. OF FINANCE<br>PO BOX 5150<br>KINGSTON   NY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357771 - 10098366<br>NEW YORK CITY TAX COLLECTOR (NEW YORK)<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 92<br>CHURCH  STREET STATION<br>NEW YORK   NY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case No. 08-35653     Entry #

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357772 - 10098367<br>NEW YORK STATE DEPT OF STATE<br>NEW YORK STATE DEPT OF STATE<br>DIVISION OF CORPORATIONS<br>41 STATE STREET<br>ALBANY  NY  12231 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357773 - 10098368<br>NEW YORK STATE DEPT OF<br>TRANSPORTATION<br>NEW YORK STATE DEPT OF<br>TRANSPORTATION<br>REVENUE SECTION, POD 52<br>50 WOLF ROAD<br>ALBANY  NY  12232 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1124713 - 10017914<br>NEW YORK STATE SALES TAX<br>PO BOX 1912<br>ALBANY  NY  12201 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357749 - 10098344<br>NEWINGTON TOWN TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>131 CEDAR STREET<br>NEWINGTON  CT | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358376 - 10098971<br>NEWPORT NEWS CITY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>2400 WASHINGTON AVR.<br>NEWPORT NEWS  VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358377 - 10098972<br>NEWPORT NEWS, CITY OF<br>NEWPORT NEWS, CITY OF<br>MARTY G EUBANK - TREASURER<br>PO BOX 975<br>NEWPORT NEWS  VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1094121 - 10127301<br>NILES, VILLAGE OF<br>1000 CIVIC CENTER DR<br>NILES  IL  60714 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357638 - 10098233<br>NILES, VILLAGE OF<br>NILES, VILLAGE OF<br>1000 CIVIC CENTER DRIVE<br>NILES  IL  60714-3229 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358378 - 10098973<br>NORFOLK CITY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 3215<br>NORFOLK  VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358379 - 10098974<br>NORFOLK COMMISSIONER OF REVENU<br>NORFOLK COMMISSIONER OF REVENU<br>COMMISSIONER OF THE REVENUE<br>P. O. BOX 2260<br>NORFOLK   VA   23501 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1206438 - 10127509<br>NORMAN, CITY OF<br>OFFICE OF THE CITY CLERK<br>PO BOX 370<br>NORMAN   OK   73070 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357811 - 10098406<br>NORMAN, CITY OF<br>NORMAN, CITY OF<br>OFFICE OF THE CITY CLERK<br>PO BOX 370<br>NORMAN   OK | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358015 - 10098610<br>NORMAND SHERIFF, NEWELL<br>NORMAND SHERIFF, NEWELL<br>BUREAU OF TAXATION,PROP.TAX DI<br>PO BOX 130<br>GRETNA   LA   70054 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357952 - 10098547<br>NORRIDGE, VILLAGE OF<br>NORRIDGE, VILLAGE OF<br>4000 N. OLCOTT AVENUE<br>NORRIDGE   IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1128676 - 10127365<br>NORRIDGE, VILLAGE OF<br>4000 N OLCOTT AVE<br>NORRIDGE   IL   60706-1199 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357850 - 10098445<br>NORTH  HILLS SCHOOL DISTRICT<br>NORTH HILLS SCHOOL DISTRICT<br>PO BOX 360063<br>PITTSBURGH   PA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358049 - 10098644<br>NORTH ATTLEBORO, TOWN OF<br>NORTH ATTLEBORO, TOWN OF<br>BOARD OF HEALTH<br>43 SOUTH WAHINGTON STREET<br>NORTH ATTLEBORO   MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358051 - 10098646<br>NORTH ATTLEBOROUGH, TOWN OF<br>NORTH ATTLEBOROUGH, TOWN OF<br>156 RAYMOND HALL DRIVE<br>MA   2760 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358050 - 10098645<br>NORTH ATTLEBOROUGH, TOWN OF<br>NORTH ATTLEBOROUGH, TOWN OF<br>TAX COLLECTOR<br>P.O. BOX 871<br>NORTH ATTLEBORO  MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358247 - 10098842<br>NORTH BERGEN TOWNSHIP TAX<br>COLLECTOR (HUDSON)<br>OFFICE OF THE TAX COLLECTOR<br>4233 KENNEDY BLVD.<br>NORTH BERGEN  NJ | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1174389 - 10017942<br>NORTH CAROLINA DEPT OF REVENUE<br>PO BOX 25000<br>SALES & USE TAX DIVISION<br>RALEIGH  NC  27640-0700 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1194954 - 10017894<br>NORTH CAROLINA DEPT OF REVENUE<br>PO BOX 25000<br>RALEIGH  NC  27640-0100 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357886 - 10098481<br>NORTH CHARLESTON  CITY<br>NORTH CHARLESTON  CITY<br>BUSINESS LICENSE DEPARTMENT<br>4045 BRIDGE VIEW DR.<br>NORTH CHARLESTON  SC  29405 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357887 - 10098482<br>NORTH CHARLESTON, CITY OF<br>NORTH CHARLESTON, CITY OF<br>PO BOX 190016<br>NORTH CHARLESTON  SC  29419-9016 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357851 - 10098446<br>NORTH FAYETTE TOWNSHIP<br>NORTH FAYETTE TOWNSHIP<br>COLLECTOR<br>400 NORTH BRANCH ROAD<br>OAKDALE  PA  15071 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357750 - 10098345<br>NORTH HAVEN TOWN TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>18 CHURCH STREET<br>NORTH HAVEN  CT | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357751 - 10098346<br>NORTH HAVEN, TOWN OF<br>NORTH HAVEN, TOWN OF<br>1151 HARTFORD TPKE<br>QUINNPIACK VALLEY HEALTH DIST<br>NORTH HAVEN  CT  6473 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653   Entry #1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357852 - 10098447<br>NORTH HILLS SCHOOL DISTRICT<br>NORTH HILLS SCHOOL DISTRICT<br>TAX OFFICE<br>135 SIXTH AVENUE<br>PITTSBURGH  PA  15229-1291 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357732 - 10098327<br>NORTH LITTLE ROCK, CITY OF<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 5757<br>LITTLE ROCK  AR | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357853 - 10098448<br>NORTH PENN SCHOOL DISTRICT<br>NORTH PENN SCHOOL DISTRICT<br>P. O. BOX 690<br>1001 STUMP ROAD<br>MONTGOMERYVILLE  PA  18936-0690 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1184578 - 10127486<br>NORTHAMPTON, COUNTY OF<br>PO BOX 25008<br>LEHIGH VALLEY  PA  18002-5008 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357854 - 10098449<br>NORTHAMPTON, COUNTY OF<br>NORTHAMPTON, COUNTY OF<br>669 WASHINGTON STREET<br>EASTON  PA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357855 - 10098450<br>NORTHAMPTON, COUNTY OF<br>NORTHAMPTON, COUNTY OF<br>PO BOX 25008<br>LEHIGH VALLEY  PA  18002-5008 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357953 - 10098548<br>NORTHBROOK, VILLAGE OF<br>NORTHBROOK, VILLAGE OF<br>1225 CEDAR LANE<br>NORTHBROOK  IL  60062 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1204045 - 10127513<br>NORTHPORT, CITY OF<br>PO BOX 569<br>NORTHPORT  AL  35476 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357704 - 10098299<br>NORTHPORT, CITY OF<br>NORTHPORT, CITY OF<br>PO BOX 569<br>NORTHPORT  AL  35476 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1204045 - 10017851<br>NORTHPORT, CITY OF<br>PO BOX 569<br>NORTHPORT  AL  35476 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358128 - 10098723<br>NORTON SHORES, CITY OF<br>NORTON SHORES, CITY OF<br>2743 HENRY STREET  #302<br>MUSKEGON  MI  49441 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358127 - 10098722<br>NORTON SHORES, CITY OF<br>NORTON SHORES, CITY OF<br>4814 HENRY STREET<br>NORTON SHORES  MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357752 - 10098347<br>NORWALK CITY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>125 EAST AVENUE<br>PO BOX 5530<br>NORWALK  CT | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357753 - 10098348<br>NORWALK, CITY OF<br>NORWALK, CITY OF<br>137 EAST AVENUE<br>DEPARTMENT OF HEALTH<br>NORWALK  CT  6851 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358129 - 10098724<br>NOVI CITY TREASURER (OAKLAND)<br>ATTN. COLLECTOR'S OFFICE<br>45175 W. TEN MILE ROAD<br>NOVI  MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358130 - 10098725<br>NOVI TREASURER, CITY OF<br>NOVI TREASURER, CITY OF<br>P. O. BOX 79001<br>DETROIT  MI  48279-1180 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663941 - 10099108<br>NYC DEPARTMENT OF FINANCE<br>P.O. BOX 5050<br>KINGSTON  NY  12402-5050 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663940 - 10099107<br>NYS CORPORATION TAX<br>PROCESSING UNIT<br>P.O. BOX 22095<br>ALBANY  NY  12201-2095 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358131 - 10098726<br>OAKLAND COUNTY TREASURER<br>OAKLAND COUNTY TREASURER<br>1200 NORTH TELEGRAPH RD<br>DEPT 479<br>PONTIAC  MI  48341-0479 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653   Entry # __

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357518 - 10098113<br>OCALA, CITY OF<br>OCALA, CITY OF<br>LICENSING & CERTIFICATION<br>P.O. BOX 1270<br>OCALA  FL  34478 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357856 - 10098451<br>OFFICE OF TAX COLLECTOR<br>OFFICE OF TAX COLLECTOR<br>LEONA G. TELEK<br>301 METZLER STREET<br>JOHNSTOWN  PA  15904 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1162745 - 10127430<br>OHIO DEPT OF TAXATION<br>PO BOX 182131<br>COLUMBUS  OH  43218-2131 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357804 - 10098399<br>OHIO SECRETARY OF STATE<br>OHIO SECRETARY OF STATE<br>30 E BROAD STREET, 14TH FLOOR<br>COLUMBUS  OH  43226-0418 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1198755 - 10017895<br>OHIO TREASURER<br>PO BOX 16561<br>COLUMBUS  OH  43216-6561 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1160508 - 10127440<br>OKALOOSA COUNTY<br>PO BOX 1390<br>TAX COLLECTOR<br>NICEVILLE  FL  32588-1390 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357519 - 10098114<br>OKALOOSA COUNTY<br>OKALOOSA COUNTY<br>TAX COLLECTOR<br>P. O. BOX 1387<br>NICEVILLE  FL  32588-1387 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357520 - 10098115<br>OKALOOSA COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>OKALOOSA COUNTY COURTHOUSE<br>PO BOX 1029<br>CRESTVIEW  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357521 - 10098116<br>OKALOOSA COUNTY TAXING<br>AUTHORITIES<br>OKALOOSA COUNTY TAXING<br>AUTHORITIES<br>151 D NE EGLIN PARKWAY<br>NICEVILLE  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653   Entry # 1

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357812 - 10098407<br>OKLAHOMA COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 268875<br>OKLAHOMA CITY   OK | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357813 - 10098408<br>OKLAHOMA DEPT OF AGRICULTURE<br>OKLAHOMA DEPT OF AGRICULTURE<br>FOOD & FORESTRY<br>PO BOX 528804<br>OKLAHOMA CITY   OK | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357814 - 10098409<br>OKLAHOMA STATE DEPT OF HEALTH<br>OKLAHOMA STATE DEPT OF HEALTH<br>ALARM PROGRAM/PO BOX 268817<br>1000 NE 10TH STREET<br>OKLAHOMA CITY   OK   73117-1299 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1112732 - 10127328<br>OKLAHOMA STATE DEPT OF HEALTH<br>1000 NE 10TH ST<br>ALARM DIV<br>OKLAHOMA CITY   OK   73117-1299 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1102074 - 10017896<br>OKLAHOMA STATE TAX COMMISSION<br>PO BOX 26850<br>BUSINESS TAX DIV WH<br>OKLAHOMA CITY   OK   73126-0860 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664031 - 10099127<br>OKLAHOMA TAX COMMISSION<br>FRANCHISE TAX<br>P.O. BOX 26930<br>OKLAHOMA CITY   OK   73126-0930 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357816 - 10098411<br>OKLAHOMA TAX COMMISSION<br>OKLAHOMA TAX COMMISSION<br>TAXPAYER ASSISTANCE DIV.<br>PO BOX 26920<br>OKLAHOMA CITY   OK   73126-0920 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357815 - 10098410<br>OKLAHOMA TAX COMMISSION<br>OKLAHOMA TAX COMMISSION<br>PO BOX 53374<br>OKLAHOMA CITY   OK | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1211199 - 10127519<br>OKLAHOMA TAX COMMISSION<br>PO BOX 53374<br>OKLAHOMA CITY   OK   73152-3374 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653    Entry #

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357522 - 10098117<br>OLSON TAX COLLECTOR, THOMAS<br>OLSON TAX COLLECTOR, THOMAS<br>PO BOX 1812<br>OCALA  FL  34478 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1202896 - 10017905<br>OLYMPIA, CITY OF<br>PO BOX 1967<br>OLYMPIA  WA  98507 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358403 - 10098998<br>OLYMPIA, CITY OF<br>OLYMPIA, CITY OF<br>PO BOX 1967<br>OLYMPIA  WA  98507 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357774 - 10098369<br>ONONDAGA COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>421 MONTGOMERY STREET<br>SYRACUSE  NY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358218 - 10098813<br>ONSLOW COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 580428<br>CHARLOTTE  NC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663962 - 10099122<br>ONTARIO VILLAGE<br>INCOME TAX DEPARTMENT<br>555 STUMBO ROAD<br>MANSFIELD  OH  44906 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357705 - 10098300<br>ORANGE BEACH, CITY OF<br>ORANGE BEACH, CITY OF<br>LICENSE CLERK<br>P. O. BOX 1159<br>ORANGE BEACH  AL  36561 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1091458 - 10127293<br>ORANGE BEACH, CITY OF<br>PO BOX 1159<br>LICENSE CLERK<br>ORANGE BEACH  AL  36561-1159 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1091459 - 10017852<br>ORANGE BEACH, CITY OF<br>PO BOX 1159<br>REVENUE DEPARTMENT<br>ORANGE BEACH  AL  36561-1159 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1136797 - 10127384<br>ORANGE CO TAX COLLECTOR OFFICE<br>PO BOX 545100<br>EARL K WOOD<br>ORLANDO  FL  32854-5100 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653                                Entity #1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357776 - 10098371<br>ORANGE COUNTY SCHOOL TAX COLLECTOR<br>ORANGE COUNTY SCHOOL TAX COLLECTOR<br>PO BOX 979<br>ALBANY  NY  12201-0979 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357775 - 10098370<br>ORANGE COUNTY SCHOOL TAX COLLECTOR<br>ORANGE COUNTY SCHOOL TAX COLLECTOR<br>99 TOWER DRIVE BLDG. A<br>MIDDLETOWN  NY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357523 - 10098118<br>ORANGE COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>EARL K WOOD<br>PO BOX 545100<br>ORLANDO  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357777 - 10098372<br>ORANGE COUNTY,SCHOOL TAX COLLE<br>ORANGE COUNTY,SCHOOL TAX COLLE<br>PO BOX 15333<br>ALBANY  NY  12212 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357754 - 10098349<br>ORANGE TOWN TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>617 ORANGE CENTER ROAD<br>ORANGE  CT | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357954 - 10098549<br>ORLAND HILLS, VILLAGE OF<br>ORLAND HILLS, VILLAGE OF<br>16033 SOUTH 94TH AVE<br>ORLAND HILLS  IL  60477 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1191070 - 10127491<br>ORLAND HILLS, VILLAGE OF<br>16033 S 94TH AVE<br>ORLAND HILLS  IL  60477-4623 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357524 - 10098119<br>ORLANDO, CITY OF<br>ORLANDO, CITY OF<br>400 S. ORANGE AVE., 1ST FLOOR<br>ORLANDO  FL  32802 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357525 - 10098120<br>OSCEOLA COUNTY TAX COLLECTOR<br>OSCEOLA COUNTY TAX COLLECTOR<br>PATSY HEFFNER CFC<br>PO BOX 422105<br>KISSIMMEE  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1121012 - 10127350<br>OSWEGO, VILLAGE OF<br>113 MAIN ST<br>OSWEGO  IL  60543 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357955 - 10098550<br>OSWEGO, VILLAGE OF<br>OSWEGO, VILLAGE OF<br>113 MAIN STREET<br>OSWEGO  IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358432 - 10099027<br>OUTAGAMIE COUNTY COLLECTOR<br>ATTN. TREASURER'S OFFICE<br>410 S WALNUT ST<br>APPLETON  WI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357778 - 10098373<br>OYSTER BAY TOWN TAX COLLECTOR<br>(NASSAU)<br>ATTN. COLLECTOR'S OFFICE<br>74 AUDREY AVENUE<br>OYSTER BAY  NY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1201587 - 10017897<br>PA DEPT OF REVENUE<br>DEPT 280406<br>HARRISBURG  PA  17128-0406 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357997 - 10098592<br>PADUCAH CITY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>300 S FIFTH ST<br>P.O. BOX 2697<br>PADUCAH  KY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1160375 - 10127437<br>PALM BEACH COUNTY TAX COLLECTO<br>PO BOX 3353<br>W PALM BEACH  FL  33402 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357526 - 10098121<br>PALM BEACH COUNTY TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 3353<br>WEST PALM BEACH  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1141446 - 10017864<br>PANAMA CITY, CITY OF<br>PO BOX 1880<br>PANAMA CITY  FL  32402-1880 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357527 - 10098122<br>PANAMA CITY, CITY OF<br>PANAMA CITY, CITY OF<br>PO BOX 1880<br>PANAMA CITY  FL  32402 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358249 - 10098844<br>PARAMUS, BOROUGH OF<br>PARAMUS, BOROUGH OF<br>BOARD OF HEALTH<br>1 JOSKISH SQUARE<br>PARAMUS   NJ | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1181360 - 10127468<br>PARAMUS, BOROUGH OF<br>BOARD OF HEALTH<br>1 JOCKISH SQUARE<br>PARAMUS   NJ   07652 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358248 - 10098843<br>PARAMUS, BOROUGH OF<br>PARAMUS, BOROUGH OF<br>JOCKISH SQUARE<br>PARAMUS   NJ | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1112808 - 10017912<br>PARISH OF ST MARY<br>PO DRAWER 1279<br>SALES & USE TAX DEPARTMENT<br>MORGAN CITY   LA   70381 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358313 - 10098908<br>PASADENA ISD<br>ATTN. COLLECTOR'S OFFICE<br>PO  BOX 1318<br>PASADENA   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357528 - 10098123<br>PASCO COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 276<br>DADE CITY   FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357590 - 10098185<br>PAULDING COUNTY COMMUNITY DEV.<br>PAULDING COUNTY COMMUNITY DEV.<br>DEVELOPMENT & INSPECTIONS DIV.<br>120 A EAST MEMORIAL DRIVE 1ST<br>DALLAS   GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357591 - 10098186<br>PAULDING COUNTY TAX COLLECTOR<br>PAULDING COUNTY TAX COLLECTOR<br>JW WATSON III<br>25 COURTHOUSE SQUARE RM #203<br>DALLAS   GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357706 - 10098301<br>PELHAM, CITY OF<br>PELHAM, CITY OF<br>P.O. BOX 1238<br>PELHAM   AL   35124 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor    Case No. 08-35653    Entity #1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1183591 - 10127483<br>PELHAM, CITY OF<br>PO BOX 1238<br>REVENUE DEPARTMENT<br>PELHAM  AL  35124 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1183591 - 10017853<br>PELHAM, CITY OF<br>PO BOX 1238<br>REVENUE DEPARTMENT<br>PELHAM  AL  35124 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357707 - 10098302<br>PELL CITY, CITY OF<br>PELL CITY, CITY OF<br>1905 1ST AVENUE, N<br>PELL CITY  AL  35125 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357529 - 10098124<br>PEMBROKE  PINES, CITY OF<br>PEMBROKE PINES, CITY OF<br>10100 PINES BLVD.<br>PEMBROKE PINES  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663944 - 10099130<br>PENNSYLVANIA DEPT OF REVENUE<br>BUREAU OF CORPORATE TAXES<br>DEPT. 280427<br>HARRISBURG  PA  17128-0427 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357857 - 10098452<br>PENNSYLVANIA MUNICIPAL SVC CO<br>PENNSYLVANIA MUNICIPAL SVC CO<br>21 YOST BLVD<br>128 FOREST HILLS PLAZA<br>PITTSBURGH  PA  15221 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357530 - 10098125<br>PENSACOLA, CITY THE<br>PENSACOLA, CITY THE<br>P.O. BOX 12910<br>PENSACOLA  FL  32521 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1125107 - 10017915<br>PEORIA, CITY OF<br>8401 W MONROE ST STE 130<br>SALES TAX DEPT<br>PEORIA  AZ  85345-6560 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358380 - 10098975<br>PETERSBURG CITY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 1271<br>PETERSBURG  VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357708 - 10098303<br>PHENIX, CITY OF<br>PHENIX, CITY OF<br>601 12TH STREET<br>DEPT. OF FINANCE<br>PHENIX CITY  AL  36867 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1179408 - 10017948<br>PHOENIX, CITY OF<br>PO BOX 29690<br>PHOENIX  AZ  85038-9690 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358404 - 10098999<br>PIERCE COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>2401 S 35TH STREET<br>ROOM 142<br>TACOMA  WA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357531 - 10098126<br>PINELLAS COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 10832<br>CLEARWATER  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358219 - 10098814<br>PITT COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 875<br>GREENVILLE  NC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1102082 - 10127317<br>PLANTATION, CITY OF<br>PO BOX 189044<br>PLANTATION  FL  33318-9044 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357532 - 10098127<br>PLANTATION, CITY OF<br>PLANTATION, CITY OF<br>PO BOX 189044<br>PLANTATION  FL  33318-9044 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357533 - 10098128<br>PLANTATION, CITY OF<br>PLANTATION, CITY OF<br>PO BOX 19270<br>PLANTATION  FL  33318-9270 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1166997 - 10017875<br>PLAQUEMINES PARISH<br>8056 HWY 23 SUITE 201-C<br>SALES TAX DIVISION<br>BELLE CHASSE  LA  70037 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357709 - 10098304<br>PLEASANT GROVE, CITY OF<br>PLEASANT GROVE, CITY OF<br>501 PARK ROAD<br>PLEASANT GROVE  AL  35127 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1183058 - 10127479<br>PLEASANT GROVE, CITY OF<br>PO BOX 128<br>PLEASANT GROVE  AL  35127 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357858 - 10098453<br>PLYMOUTH TOWNSHIP<br>PLYMOUTH TOWNSHIP<br>700 BELVOIR RD.<br>PLYMOUTH MEETING   PA   19462 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358052 - 10098647<br>PLYMOUTH, TOWN OF<br>PLYMOUTH, TOWN OF<br>COLLECTOR OF TAXES<br>11 LINCOLN STREET<br>PLYMOUTH   MA   2360 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1151522 - 10017876<br>POINT COUPEE PARISH<br>PO BOX 290<br>SALES & USE TAX DEPARTMENT<br>NEW ROADS   LA   70760 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357535 - 10098130<br>POLK COUNTY TAX COLLECTOR<br>POLK COUNTY TAX COLLECTOR<br>PO BOX 1189<br>JOE G TEDDER<br>BARTOW   FL   33831-1189 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357534 - 10098129<br>POLK COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 2016<br>BARTOW   FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357605 - 10098200<br>POLK COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>ROOM 195<br>111 COURT AVE<br>DES MOINES   IA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358132 - 10098727<br>PONTIAC , CITY OF<br>PONTIAC, CITY OF<br>PO BOX 431406<br>PONTIAC   MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358135 - 10098730<br>PONTIAC, CITY OF<br>PONTIAC, CITY OF<br>COMMUNITY DEV DEPT.<br>60 E PIKE STREET LOWER LEVEL<br>PONTIAC   MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358134 - 10098729<br>PONTIAC, CITY OF<br>PONTIAC, CITY OF<br>DEPT 77639<br>PO BOX 77000<br>DETROIT   MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358133 - 10098728<br>PONTIAC, CITY OF<br>PONTIAC, CITY OF<br>51000 WOODWARD AVE.<br>PONTIAC  MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1182410 - 10127464<br>PORT ST LUCIE, CITY OF<br>121 SW PORT ST LUCIE BLVD<br>PORT ST LUCIE  FL  34984 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357536 - 10098131<br>PORT ST LUCIE, CITY OF<br>PORT ST LUCIE, CITY OF<br>BUSINESS TAX DIVISION<br>121 SW PORT ST LUCIE BLVD B<br>PORT SAINT LUCIE  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358136 - 10098731<br>PORTAGE CITY TREASURER<br>(KALAMAZOO)<br>ATTN. COLLECTOR'S OFFICE<br>7900 SO WESTNEDGE AVENUE<br>PORTAGE  MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358234 - 10098829<br>PORTSMOUTH, CITY OF<br>PORTSMOUTH, CITY OF<br>1 JUNKINS AVENUE<br>PORTSMOUTH  NH  3801 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358235 - 10098830<br>PORTSMOUTH, CITY OF<br>PORTSMOUTH, CITY OF<br>PO BOX 6660<br>PORTSMOUTH  NH  3802 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358314 - 10098909<br>POTTER COUNTY COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 2289<br>AMARILLO  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357779 - 10098374<br>POUGHKEEPSIE TOWN TAX<br>COLLECTOR<br>C/O GEOFF PATTERSON -REC. OF TAXES<br>1 OVEROCKER ROAD<br>POUGHKEEPSIE  NY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1167706 - 10017937<br>PRATTVILLE, CITY OF<br>PO BOX 680190<br>PRATTVILLE  AL  36068 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357710 - 10098305<br>PRATTVILLE, CITY OF<br>PRATTVILLE, CITY OF<br>REVENUE DEPARTMENT<br>P. O. BOX 680190<br>PRATTVILLE  AL  36068 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1126965 - 10127364<br>PRICHARD, CITY OF<br>PO BOX 10427<br>CITY TREASURER<br>PRICHARD  AL  36610 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357711 - 10098306<br>PRICHARD, CITY OF<br>PRICHARD, CITY OF<br>CITY TREASURER<br>PO BOX 10427<br>PRICHARD  AL  36610 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1190785 - 10127494<br>PRINCE GEORGE COUNTY<br>PO BOX 17578<br>BALTIMORE  MD  21297-1578 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358091 - 10098686<br>PRINCE GEORGE'S COUNTY TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P. O. BOX 17578<br>BALTIMORE  MD | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358382 - 10098977<br>PRINCE WILLIAM COUNTY TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>DIRECTOR OF FINANCE<br>DEPT. 871<br>ALEXANDRIA  VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357733 - 10098328<br>PULASKI COUNTY<br>PULASKI COUNTY<br>PO BOX 430<br>TREASURER- DEBRA BUCKNER<br>LITTLE ROCK  AR | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357734 - 10098329<br>PULASKI COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 8101<br>LITTLE ROCK  AR | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358405 - 10099000<br>PUYALLUP, CITY OF<br>PUYALLUP, CITY OF<br>PO BOX 314<br>SEAHURST  WA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1112849 - 10127330<br>PUYALLUP, CITY OF<br>PO BOX 314<br>SEAHURST  WA  98062 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358383 - 10098978<br>QUINN JR TREASURER, ROBERT E<br>QUINN JR TREASURER, ROBERT E<br>100 OLD HAMPTON LANE<br>P. O. BOX 638<br>HAMPTON  VA  23669 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357755 - 10098350<br>QUINNIPIACK VALLEY HEALTH DIST.<br>QUINNIPIACK VALLEY HEALTH DIST.<br>1151 HARTFORD TURNPIKE<br>NORTH HAVEN  CT | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1112549 - 10127334<br>QUINNIPIACK VALLEY HEALTH<br>DISTRICT<br>1151 HARTFORD TURNNPIKE<br>NORTH HAVEN  CT  06473 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1105577 - 10127319<br>RAGLAND TAX COLLECTOR, TOMMY<br>100 NORTHSIDE SQUARE<br>MADISON COUNTY COURTHOUSE<br>HUNTSVILLE  AL  35801-4820 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1117376 - 10127338<br>RALEIGH, CITY OF<br>PO BOX 30213<br>RALEIGH  NC  27622 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358220 - 10098815<br>RALEIGH, CITY OF<br>RALEIGH, CITY OF<br>BUSINESS LICENCE SECTION<br>P.O. BOX 590<br>RALEIGH  NC  27602-0590 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358152 - 10098747<br>RAMSEY COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 64097<br>SAINT PAUL  MN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358016 - 10098611<br>RAPIDES PARISH<br>RAPIDES PARISH<br>OCCUPATIONAL LICENSE DEP.<br>PO BOX 671<br>ALEXANDRIA  LA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1166998 - 10017939<br>RAPIDES PARISH SALES TAX FUND<br>PO BOX 60090<br>SALES & USE TAX DEPARTMENT<br>NEW ORLEANS   LA   70160-0090 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357780 - 10098375<br>RECEIVER OF TAXES<br>RECEIVER OF TAXES<br>DOROTHY H. INGRASSIA<br>PO BOX 662<br>MIDDLETOWN   NY   10940 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1213631 - 10017961<br>RED RIVER TAX AGENCY<br>PO BOX 570<br>SALES TAX DEPARTMENT<br>COUSHATTA   LA   71019 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357712 - 10098307<br>REFORM, CITY OF<br>REFORM, CITY OF<br>CITY CLERK<br>PO BOX 489<br>REFORM   AL   35481 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1157330 - 10127414<br>REFORM, CITY OF<br>PO BOX 489<br>CITY CLERK<br>REFORM   AL   35481 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357592 - 10098187<br>REVENUE COLLETION DIVISION<br>REVENUE COLLETION DIVISION<br>PO BOX 1340<br>COLUMBUS   GA   31902-1340 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1094368 - 10017898<br>RHODE ISLAND, STATE OF<br>DIV OF TAXATION<br>ONE CAPITOL HILL STE 36<br>PROVIDENCE   RI   02908-5829 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1094368 - 10127297<br>RHODE ISLAND, STATE OF<br>DIV OF TAXATION<br>ONE CAPITOL HILL STE 36<br>PROVIDENCE   RI   02908-5829 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357871 - 10098466<br>RHODE ISLAND, STATE OF<br>RHODE ISLAND, STATE OF<br>DIVISION OF TAXATION<br>ONE CAPITOL HILL  STE 4<br>PROVIDENCE   RI   02908-5802 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653   Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357888 - 10098483<br>RICHLAND COUNTY BUSINESS SERV CENTER<br>RICHLAND COUNTY BUSINESS SERV CENTER<br>PO BOX 192<br>COLUMBIA  SC  29202 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357805 - 10098400<br>RICHLAND COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>RICHLAND COUNTY ADM. BUILDING<br>50 PARK AVE. EAST<br>MANSFIELD  OH | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357889 - 10098484<br>RICHLAND COUNTY TREASURER<br>RICHLAND COUNTY TREASURER<br>PO BOX 8028<br>COLUMBIA  SC  29202-8028 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357859 - 10098454<br>RICHLAND TOWNSHIP<br>RICHLAND TOWNSHIP<br>SPECIAL TAX COLLECTOR<br>322 SCHOOLHOUSE RD #100<br>JOHNSTOWN  PA  15904 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357593 - 10098188<br>RICHMOND COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>530 GREENE STREET<br>ROOM 117<br>AUGUSTA  GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358174 - 10098769<br>RICHMOND HEIGHTS, CITY OF<br>RICHMOND HEIGHTS, CITY OF<br>1330 SOUTH BIG BEND BLVD<br>RICHMOND HEIGHTS  MO  63117 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358384 - 10098979<br>RICHMOND, CITY OF<br>RICHMOND, CITY OF<br>CITY HALL RM 102<br>P.O. BOX 26505<br>RICHMOND  VA  23261-6505 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358385 - 10098980<br>RICHMOND, CITY OF<br>RICHMOND, CITY OF<br>COLLECTION DIVISION<br>P. O. BOX 26624<br>RICHMOND  VA  23261-2664 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358386 - 10098981<br>ROANOKE CITY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 1451<br>ROANOKE  VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653   Entry # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1090309 - 10127290<br>ROANOKE, CITY OF<br>CITY TREASURER<br>PO BOX 1451<br>ROANOKE  VA  24007 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357594 - 10098189<br>ROCKDALE COUNTY TAX COLLECTOR<br>ATTN: COLLECTOR'S OFFICE<br>P.O. DRAWER 1497<br>CONYERS  GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358315 - 10098910<br>ROCKWALL CENTRAL APPRAISAL<br>DISTRICT<br>ROCKWALL CENTRAL APPRAISAL<br>DISTRICT<br>841 JUSTIN ROAD<br>ROCKWALL  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358316 - 10098911<br>ROCKWALL COUNTY<br>ROCKWALL COUNTY<br>TAX ASSESSOR- BARBARA BARBER<br>101 S FANNIN<br>ROCKWALL  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358317 - 10098912<br>ROCKWALL COUNTY COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>841 JUSTIN ROAD<br>ROCKWALL  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358221 - 10098816<br>ROCKY MOUNT, CITY OF<br>ROCKY MOUNT, CITY OF<br>P. O. BOX 1180<br>ROCKY MOUNT  NC  27802-1180 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357595 - 10098190<br>ROME, CITY OF<br>ROME, CITY OF<br>CLERK'S OFFICE<br>PO BOX 1433<br>ROME  GA  30162-1433 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1149716 - 10127401<br>ROME, CITY OF<br>PO BOX 1433<br>CLERKS OFFICE<br>ROME  GA  30162-1433 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358137 - 10098732<br>ROSEVILLE CITY CLERK<br>ROSEVILLE CITY CLERK<br>CITY CLERK<br>PO BOX 290<br>ROSEVILLE  MI  48066 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358138 - 10098733<br>ROSEVILLE CITY TREASURER (MACOMB)<br>ATTN. COLLECTOR'S OFFICE<br>29777 GRATIOT<br>ROSEVILLE  MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358318 - 10098913<br>ROUND ROCK TAX OFFICE<br>ROUND ROCK TAX OFFICE<br>1311 ROUND ROCK AVE<br>ROUND ROCK  TX  78681 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358222 - 10098817<br>ROWAN COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>402 NORTH MAIN STREET<br>SALISBURY  NC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357956 - 10098551<br>SAINT CLAIR COUNTY TREASURER<br>ATTN. TREASURER'S OFFICE<br>ST. CLAIR COUNTY COURTHOUSE<br>10 PUBLIC SQUARE<br>BELLEVILLE  IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357977 - 10098572<br>SAINT JOSEPH COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 4758<br>SOUTH BEND  IN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358237 - 10098832<br>SALEM, TOWN OF<br>SALEM, TOWN OF<br>PO BOX 9565<br>MANCHESTER  NH  03108-9565 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358236 - 10098831<br>SALEM, TOWN OF<br>SALEM, TOWN OF<br>33 GEREMONTY DRIVE<br>SALEM  NH | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358092 - 10098687<br>SALISBURY, CITY OF<br>SALISBURY, CITY OF<br>125 N DIVISION STREET<br>SALISBURY  MD  21801 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358223 - 10098818<br>SALISBURY, CITY OF<br>SALISBURY, CITY OF<br>PO BOX 479<br>SALISBURY  NC  28145-0479 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1102090 - 10127318<br>SALISBURY, CITY OF<br>PO BOX 479<br>SALISBURY  NC  28145-0479 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor Case, No. 08-35653    Entity #:

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1128975 - 10017917<br>SALT RIVER PIMA MARICOPA<br>PO BOX 29844<br>OFFICE OF TAX ADMINISTRATOR<br>PHOENIX   AZ   85038-9844 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358319 - 10098914<br>SAN ANTONIO, CITY OF<br>SAN ANTONIO, CITY OF<br>HEALTH DEPT- FOOD SANITATION<br>332 W COMMERCE<br>SAN ANTONIO   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358175 - 10098770<br>SANDRA REEVES<br>SANDRA REEVES<br>CLAY COUNTY COLLECTOR<br>PO BOX 219808<br>KANSAS CITY   MO   64121-9808 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1198672 - 10127499<br>SANDY  SPRINGS, CITY OF<br>REVENUE DIVISION<br>7840 ROSWELL RD BLDG 500<br>SANDY SPRINGS   GA   30350 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357596 - 10098191<br>SANDY SPRINGS, CITY OF<br>SANDY SPRINGS, CITY OF<br>REVENUE DIVISION<br>7840 ROSWELL ROAD BLDG 500<br>SANDY SPRINGS   GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357537 - 10098132<br>SANFORD, CITY OF<br>SANFORD, CITY OF<br>300 N PARK AVENUE<br>PO BOX 1788<br>SANFORD   FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357957 - 10098552<br>SANGAMON COUNTY TREASURER<br>ATTN. TREASURER'S OFFICE<br>PO BOX 19400<br>200 SOUTH 9TH STREET<br>SPRINGFIELD   IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357538 - 10098133<br>SARASOTA COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>101 S. WASHINGTON BLVD.<br>2ND FLOOR<br>SARASOTA   FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1122561 - 10127349<br>SATSUMA, CITY OF<br>PO BOX 517<br>SATSUMA   AL   36572-0517 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357713 - 10098308<br>SATSUMA, CITY OF<br>SATSUMA, CITY OF<br>PO BOX 517<br>SATSUMA  AL  36572-0517 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358053 - 10098648<br>SAUGUS MUNICIPAL TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>TOWN HALL<br>298 CENTRAL STREET<br>SAUGUS  MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1139711 - 10127398<br>SAUGUS TOWN CLERK, TOWN OF<br>298 CENTRAL STREET<br>TOWN HALL<br>SAUGUS  MA  01906 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357597 - 10098192<br>SAVANNAH, CITY OF<br>SAVANNAH, CITY OF<br>REVENUE DEPARTMENT<br>P.O. BOX 1228<br>SAVANNAH  GA  31402-1228 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1156308 - 10127413<br>SAVANNAH, CITY OF<br>PO BOX 1228<br>REVENUE DEPARTMENT<br>SAVANNAH  GA  31402 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358103 - 10098698<br>SCARBOROUGH, TOWN OF<br>SCARBOROUGH, TOWN OF<br>P.O. BOX 360<br>SCARBOROUGH  ME | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1140821 - 10127400<br>SCHAUMBURG, VILLAGE OF<br>101 SCHAUMBURG CT<br>ATTN ACCOUNTS RECEIVABLE<br>SCHAUMBURG  IL  60193-1899 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357958 - 10098553<br>SCHAUMBURG, VILLAGE OF<br>SCHAUMBURG, VILLAGE OF<br>101 SCHAUMBURG COURT<br>SCHAUMBURG  IL  60193-1899 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357978 - 10098573<br>SCHERREVILLE, TOWN OF<br>SCHERREVILLE, TOWN OF<br>10 EAST JOLIET STREET<br>SCHERERVILLE  IN  46375 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1149767 - 10127403<br>SEALER OF WEIGHTS & MEASURES<br>E BUILDING 70 TAPLEY ST<br>SPRINGFIELD  MA  011014 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.  Debtor Case, No. 08-35653    Entry #1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358054 - 10098649<br>SEALER OF WEIGHTS AND MEASURES<br>SEALER OF WEIGHTS AND MEASURES<br>E BLDG, 70 TAPLEY STREET<br>SPRINGFIELD  MA  1104 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357735 - 10098330<br>SEBASTIAN COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 1358<br>FORT SMITH  AR | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357987 - 10098582<br>SEDGWICK COUNTY TREASURER<br>ATTN. TREASURER'S OFFICE<br>PO BOX 2961<br>WICHITA  KS | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358055 - 10098650<br>SEEKONK, TOWN OF<br>SEEKONK, TOWN OF<br>PO BOX 504<br>MEDFORD  MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358056 - 10098651<br>SEEKONK, TOWN OF<br>SEEKONK, TOWN OF<br>BOARD OF HEALTH<br>TOWN HALL 100 PECK STREET<br>SEEKONK  MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357714 - 10098309<br>SELMA, CITY OF<br>SELMA, CITY OF<br>BUSINESS LICENSE DEPT.<br>PO BOX 450<br>SELMA  AL  36702-0450 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1159378 - 10127432<br>SELMA, CITY OF<br>PO BOX 450<br>SELMA  AL  36702-0450 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1167758 - 10127447<br>SEMINOLE COUNTY<br>PO BOX 630<br>C/O RAY VALDES TAX COLLECTOR<br>SANFORD  FL  32772-0630 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357539 - 10098134<br>SEMINOLE COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 630<br>SANFORD  FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357988 - 10098583<br>SHAWNEE COUNTY TREASURER<br>ATTN. TREASURER'S OFFICE<br>COURTHOUSE<br>200 E. 7TH STREET - RM 107<br>TOPEKA   KS | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1128928 - 10127366<br>SHELBY COUNTY<br>150 WASHINGTON AVE<br>COUNTY CLERK<br>MEMPHIS  TN  38103 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1166628 - 10017941<br>SHELBY COUNTY BUSINESS REVENUE<br>PO BOX 800<br>COLUMBIANA  AL  35051-0800 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357928 - 10098523<br>SHELBY COUNTY CLERK<br>SHELBY COUNTY CLERK<br>PO BOX 3743<br>MEMPHIS  TN  38173 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357929 - 10098524<br>SHELBY COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 2751<br>MEMPHIS  TN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358139 - 10098734<br>SHELBY, TOWN OF<br>SHELBY, TOWN OF<br>52700 VANDYKE<br>TREASURER'S OFFICE<br>SHELBY TOWNSHIP  MI  48316-3572 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1155608 - 10127415<br>SHREVEPORT, CITY OF<br>PO BOX 30040<br>REVENUE DIVISION<br>SHREVEPORT  LA  71130-0040 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358017 - 10098612<br>SHREVEPORT, CITY OF<br>SHREVEPORT, CITY OF<br>REVENUE DIVISION<br>PO BOX 30168<br>SHREVEPORT  LA  -71130 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358019 - 10098614<br>SLIDELL, CITY OF<br>SLIDELL, CITY OF<br>PO BOX 828<br>SLIDELL  LA  70459 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358018 - 10098613<br>SLIDELL, CITY OF<br>SLIDELL, CITY OF<br>2056-A SECOND STREET<br>SLIDELL  LA  70458 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358321 - 10098916<br>SMITH COUNTY CHIEF APPRAISER<br>ATTN. APPRAISER'S OFFICE<br>PO BOX 2011<br>TYLER  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357601 - 10098196<br>SMYRNA, CITY OF<br>SMYRNA, CITY OF<br>PO BOX 608<br>SMYRNA  GA  30081 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357600 - 10098195<br>SMYRNA, CITY OF<br>SMRYNA, CITY OF<br>PO BOX 1226<br>SMYRNA  GA  30081 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358406 - 10099001<br>SNOHOMISH CO TREASURER<br>SNOHOMISH CO TREASURER<br>PO BOX 34171<br>SEATTLE  WA  98124-1171 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358407 - 10099002<br>SNOHOMISH COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P O BOX 34171<br>SEATTLE  WA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358057 - 10098652<br>SOMERVILLE MUNICIPAL TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>CITY HALL<br>PO BOX 197<br>SOMERVILLE  MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358059 - 10098654<br>SOMERVILLE, CITY OF<br>SOMERVILLE, CITY OF<br>ISD/HEALTH DIVISION<br>ONE FRANEY ROAD<br>SOMERVILLE  MA  2145 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358058 - 10098653<br>SOMERVILLE, CITY OF<br>SOMERVILLE, CITY OF<br>93 HIGHLAND AVENUE<br>SOMERVILLE  MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653   Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358250 - 10098845<br>SOUTH BRUNSWICK TOWNSHIP TAX<br>COLLECTOR (MIDDLESEX)<br>OFFICE OF THE TAX COLLECTOR<br>MUNICIPAL BUILDING<br>P.O. BOX 190<br>MONMOUTH JUNCTION   NJ | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357890 - 10098485<br>SOUTH CAROLINA DEPT OF CONSUME<br>SOUTH CAROLINA DEPT OF CONSUME<br>PO BOX 5246<br>COLUMBIA   SC   29250 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357891 - 10098486<br>SOUTH CAROLINA DEPT OF REVENUE<br>SOUTH CAROLINA  DEPT OF REVENUE<br>REGISTRATION UNIT<br>COLUMBIA   SC   29214-0140 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357892 - 10098487<br>SOUTH CAROLINA TAX COMMISSION<br>SOUTH CAROLINA TAX COMMISSION<br>REVENUE & TAXATION DEPT<br>COLUMBIA   SC   29214 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1194992 - 10017954<br>SOUTH CAROLINA TAX COMMISSION<br>SALES TAX RETURN<br>REVENUE & TAXATION DEPT<br>COLUMBIA   SC   29214-0102 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1110504 - 10127331<br>SOUTH CHARLESTON, CITY OF<br>PO BOX 8597<br>TAX DEPARTMENT<br>SOUTH CHARLESTON   WV   25303 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357872 - 10098467<br>SOUTH KINGSTOWN TOWN OF<br>SOUTH KINGSTOWN, TOWN OF<br>TOWN HALL  180 HIGH STREET<br>WAKEFIELD   RI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357873 - 10098468<br>SOUTH KINGSTOWN, TOWN OF<br>SOUTH KINGSTOWN, TOWN OF<br>PO BOX 31<br>WAKEFIELD   RI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1097900 - 10127305<br>SOUTH KINGSTOWN, TOWN OF<br>TOWN HALL 180 HIGH ST<br>WAKEFIELD   RI   02879 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358104 - 10098699<br>SOUTH PORTLAND, CITY OF<br>SOUTH PORTLAND, CITY OF<br>PO BOX 6700<br>LEWISTON   ME   04243-6700 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor Case, No. 08-35653    Entry #

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1097332 - 10127308<br>SOUTHAVEN, CITY OF<br>8710 NORTHWEST DR<br>SOUTHAVEN  MS  38671 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358189 - 10098784<br>SOUTHAVEN, CITY OF<br>SOUTHAVEN, CITY OF<br>8710 NORTHWEST DRIVE<br>SOUTHAVEN  MS | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358141 - 10098736<br>SOUTHFIELD CITY TREASURER<br>(OAKLAND)<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 369<br>SOUTHFIELD  MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357715 - 10098310<br>SPANISH FORT, CITY OF<br>SPANISH FORT, CITY OF<br>PO BOX 7226<br>SPANISH FORT  AL  36577 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1106437 - 10127322<br>SPANISH FORT, CITY OF<br>PO BOX 7226<br>SPANISH FORT  AL  36577 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357893 - 10098488<br>SPARTANBURG COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>OREN L BRADY III - COLLECTOR<br>PO BOX 100260<br>COLUMBIA  SC | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357894 - 10098489<br>SPARTANBURG, CITY OF<br>SPARTANBURG, CITY OF<br>POST OFFICE DRAWER 1749<br>SPARTANBURG  SC  29304 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1090265 - 10017849<br>SPEAR, SARAH G<br>PO BOX 4779<br>REVENUE COMMISSIONER<br>MONTGOMERY  AL  36103-4779 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357860 - 10098455<br>SPECIAL TAX COLLECTOR<br>SPECIAL TAX COLLECTOR<br>322 SCHOOLHOUSE RD SUITE 100<br>JOHNSTOWN  PA  15904 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358408 - 10099003<br>SPOKANE COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 199<br>SPOKANE  WA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.  Debtor Case, No. 08-35653    Entry # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1193797 - 10127490<br>SPOKANE, CITY OF<br>DEPT OF TAXES & LICENSES<br>W 808 SPOKANE FALLS BOULEVARD<br>SPOKANE  WA  99201-3336 | BUSINESS LICENSE | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 2358410 - 10099005<br>SPOKANE, CITY OF<br>SPOKANE, CITY OF<br>DEPT OF TAXES & LICENSES<br>808 W SPOKANE FALL BLVD<br>SPOKANE  WA  99201-3336 | PROPERTY TAX | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 2358409 - 10099004<br>SPOKANE, CITY OF<br>SPOKANE, CITY OF<br>FIRE DEPARTMENT<br>44 W RIVERSIDE AVENUE<br>SPOKANE  WA | PROPERTY TAX | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 2358322 - 10098917<br>SPRING BRANCH ISD<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 19037<br>8880 WESTVIEW<br>HOUSTON  TX | PROPERTY TAX | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1175059 - 10127460<br>SPRING HILL, CITY OF<br>199 TOWN CENTER PKY<br>PO BOX 789<br>SPRING HILL  TN  37174 | BUSINESS LICENSE | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 2357930 - 10098525<br>SPRING HILL, CITY OF<br>SPRING HILL, CITY OF<br>199 TOWN CENTER PARKWAY<br>PO BOX 789<br>SPRING HILL  TN | PROPERTY TAX | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 2357861 - 10098456<br>SPRINGETTSBURY TOWNSHIP<br>SPRINGETTSBURY TOWNSHIP<br>TAX COLLECTOR<br>2359 NORTH SHERMAN STREET<br>YORK  PA  17406-1541 | PROPERTY TAX | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 2358176 - 10098771<br>SPRINGFIELD CITY OF<br>SPRINGFIELD CITY OF<br>DEPT OF FINANCE-LICENSE DIV<br>PO BOX 8368<br>SPRINGFIELD  MO  65801-8368 | PROPERTY TAX | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 2358060 - 10098655<br>SPRINGFIELD, CITY OF<br>SPRINGFIELD, CITY OF<br>PO BOX 1170<br>COLLECTOR OF TAXES<br>SPRINGFIELD  MA | PROPERTY TAX | Contingent, Disputed, Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358020 - 10098615<br>ST CHARLES PARISH COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 426<br>HAHNVILLE  LA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1129310 - 10017878<br>ST JOHN THE BAPTIST PARISH<br>PO BOX 2066<br>SALES & USE TAX OFFICE<br>LAPLACE  LA  70069-2066 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357979 - 10098574<br>ST JOSEPH COUNTY RECORDER<br>ST JOSEPH COUNTY RECORDER<br>PO BOX 4758<br>SOUTH BEND  IN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1197778 - 10017959<br>ST LANDRY PARISH SCHOOL BOARD<br>PO BOX 1210<br>SALES & USE TAX DEPARTMENT<br>OPELOUSAS  LA  70571 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358177 - 10098772<br>ST LOUIS COUNTY DEPT. OF REVENUE<br>ST LOUIS COUNTY DEPT. OF REVENUE<br>41 S CENTRAL AVENUE<br>ST. LOUIS  MO | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1136437 - 10127376<br>ST LUCIE COUNTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE  FL  34954 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1159331 - 10017879<br>ST MARTIN PARISH SCHOOL BOARD<br>PO BOX 1000<br>SALES TAX DEPARTMENT<br>BREAUX BRIDGE  LA  70517 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1203006 - 10127512<br>ST MATTHEWS, CITY OF<br>PO BOX 7097<br>LOUISVILLE  KY  40257-0097 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357998 - 10098593<br>ST MATTHEWS, CITY OF<br>ST MATTHEWS, CITY OF<br>P.O. BOX 7097<br>LOUISVILLE  KY  40257-0097 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1206891 - 10127506<br>ST PETERS, CITY OF<br>PO BOX 9<br>1 ST PETERS CENTRE BLVD<br>ST PETERS  MO  63376 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357540 - 10098135<br>ST PETERSBURG, CITY OF<br>ST PETERSBURG, CITY OF<br>OCCUPATIONAL LICENSE SECTION<br>PO BOX 2842<br>SAINT PETERSBURG FL 33731 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358021 - 10098616<br>ST TAMMANY PARISH COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 608<br>COVINGTON LA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358178 - 10098773<br>ST. CHARLES COUNTY CLERK<br>ST. CHARLES COUNTY CLERK<br>201 NORTH SECOND STREET<br>ROOM 529<br>SAINT CHARLES MO 63301 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1152353 - 10127419<br>ST. CHARLES COUNTY CLERK<br>WALKER, BARBARA J.<br>201 N. SECOND STREET<br>ST. CHARLES MO 63301 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1191511 - 10017956<br>ST. CHARLES PARISH SCHOOL BD<br>SALE & USE TAX DEPT<br>13855 RIVER RD<br>LULING LA 70070 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357541 - 10098136<br>ST. LUCIE COUNTY TAX COLLECTOR<br>ST. LUCIE COUNTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358179 - 10098774<br>ST. PETERS, CITY OF<br>ST. PETERS, CITY OF<br>1 ST PETERS CENTRE BLVD<br>P.O. BOX 9<br>SAINT PETERS MO 63376 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1097123 - 10017889<br>STADIUM CORRIDOR TDD A<br>PO BOX 843108<br>KANSAS CITY MO 64184-3108 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357999 - 10098594<br>STAMPING GROUND CITY TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 29<br>STAMPING GROUND KY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1112327 - 10127332<br>STAMPING GROUND, CITY OF<br>PO BOX 29<br>STAMPING GROUND  KY  40379 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357806 - 10098401<br>STARK COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>STARK COUNTY OFFICE BUILDING<br>110 CENTRAL PLAZA, SUITE 22<br>CANTON  OH | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1164044 - 10017863<br>STATE BOARD OF EQUALIZATION<br>SPECIAL TAXES DIV<br>SACRAMENTO  CA  942912754 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1155048 - 10017930<br>STATE COMPTROLLER<br>111 E 17TH ST<br>AUSTIN  TX  78774-0100 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357980 - 10098575<br>STATE CORP DIV., SECRETARY OF<br>STATE CORP DIV., SECRETARY OF<br>TODD ROKITA<br>302 W WASHINGTON ST RM E018<br>INDIANAPOLIS  IN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663917 - 10090071<br>STATE OF ARIZONA<br>DEPARTMENT OF REVENUE<br>P.O. BOX 29079<br>PHOENIX  AZ  85038-9079 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663957 - 10090070<br>STATE OF ARKANSAS<br>CORPORATION INCOME TAX<br>P.O. BOX 919<br>LITTLE ROCK  AR  72203-0919 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664041 - 10090072<br>STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>P.O. BOX 942857<br>SACRAMENTO  CA  94257-0500 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664017 - 10090073<br>STATE OF COLORADO<br>DEPARTMENT OF REVENUE<br>1375 SHERMAN STREET<br>DENVER  CO  80261-0006 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663958 - 10090074<br>STATE OF CONNECTICUT<br>DEPARTMENT OF REVENUE SERVICES<br>P.O. BOX 2974<br>HARTFORD  CT  06104-2974 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357756 - 10098351<br>STATE OF CONNECTICUT<br>STATE OF CONNECTICUT<br>PO BOX 2937<br>DEPT OF REVENUE SERVICES<br>HARTFORD   CT   06104-2937 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664042 - 10099076<br>STATE OF DELAWARE<br>DIVISION OF REVENUE<br>P.O. BOX 2044<br>WILMINGTON   DE   19899-2044 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663918 - 10099077<br>STATE OF FLORIDA<br>DEPARTMENT OF REVENUE<br>5050 WEST TENNESSEE STREET<br>TALLAHASSEE   FL   32399-0135 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663936 - 10099078<br>STATE OF GEORGIA<br>INCOME TAX DIVISION<br>P.O. BOX 740397<br>ATLANTA   GA   30374-0397 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663937 - 10099081<br>STATE OF IDAHO<br>STATE TAX COMMISSION<br>P.O. BOX 56<br>BOISE   ID   83756-0056 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664043 - 10099082<br>STATE OF ILLINOIS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 19008<br>SPRINGFIELD   IL   62794-9008 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664044 - 10099083<br>STATE OF INDIANA<br>DEPARTMENT OF REVENUE<br>100 N. SENATE AVENUE<br>INDIANAPOLIS   IN   46204-2253 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663980 - 10099085<br>STATE OF KENTUCKY<br>KENTUCKY STATE TREASURER<br>KENTUCKY DEPT OF REVENUE<br>FRANKFORT   KY   40620 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664021 - 10099090<br>STATE OF LOUISIANA<br>DEPARTMENT OF REVENUE AND<br>TAXATION<br>P.O. BOX 91011<br>BATON ROUGE   LA   70821-9011 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663981 - 10099092<br>STATE OF MARYLAND<br>COMPTROLLER OF MARYLAND<br>REVENUE ADMIN. DIVISION<br>ANNAPOLIS   MD   21411-0001 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653   Entity #:

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2663999 - 10099091<br>STATE OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 7052<br>BOSTON  MA  02204 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358142 - 10098737<br>STATE OF MICHIGAN<br>STATE OF MICHIGAN<br>PO BOX 30232<br>LANSING  MI  48909 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664000 - 10099094<br>STATE OF MICHIGAN<br>DEPARTMENT OF TREASURY<br>P.O. BOX 30059<br>LANSING  MI  48909 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664023 - 10099098<br>STATE OF MINNESOTA<br>DEPT. OF REVENUE<br>MAIL STATION 1250<br>ST. PAUL  MN  55145-1250 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663920 - 10099101<br>STATE OF MISSISSIPPI<br>OFFICE OF REVENUE<br>P.O. BOX 23050<br>JACKSON  MS  39225-3050 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663982 - 10099099<br>STATE OF MISSOURI<br>DEPARTMENT OF REVENUE<br>P.O. BOX 700<br>JEFFERSON CITY  MO  65105-0700 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663983 - 10099103<br>STATE OF NEBRASKA<br>DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>LINCOLN  NE  68509-4818 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663984 - 10099104<br>STATE OF NEW HAMPSHIRE<br>DOCUMENT PROCESSING DIVISION<br>P.O. BOX 637<br>CONCORD  NH  03302-0637 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664024 - 10099102<br>STATE OF NORTH CAROLINA<br>DEPARTMENT OF REVENUE<br>P.O. BOX 25000<br>RALEIGH  NC  27640-0500 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2664002 - 10099109<br>STATE OF OHIO<br>TREASURER<br>P.O. BOX 27<br>COLUMBUS  OH  43266-0027 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor Case, No. 08-35653

Entity #12

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2663907 - 10099126<br>STATE OF OKLAHOMA<br>TAX COMMISSION<br>P.O. BOX 26800<br>OKLAHOMA CITY   OK   73126-0800 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663943 - 10099128<br>STATE OF OREGON<br>DEPARTMENT OF REVENUE<br>P.O. BOX 14777<br>SALEM   OR   97309-0960 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663989 - 10099132<br>STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>ONE CAPITAL HILL, SUITE 9<br>PROVIDENCE   RI   02908-5811 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663922 - 10099133<br>STATE OF SOUTH CAROLINA<br>DEPARTMENT OF REVENUE<br>CORPORATION RETURN<br>COLUMBIA   SC   29214-0100 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663967 - 10099135<br>STATE OF TEXAS<br>COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 149348<br>AUSTIN   TX   78714-9348 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663945 - 10099136<br>STATE OF UTAH<br>STATE TAX COMMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY   UT   84134-0300 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663924 - 10099138<br>STATE OF VERMONT<br>DEPARTMENT OF TAXES<br>109 STATE STREET<br>MONTPELIER   VT   05609-1401 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663923 - 10099137<br>STATE OF VIRGINIA<br>DEPARTMENT OF TAXATION<br>P.O. BOX 1500<br>RICHMOND   VA   23218-1500 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663990 - 10099139<br>STATE OF WISCONSIN<br>DEPARTMENT OF REVENUE<br>P.O. BOX 8908<br>MADISON   WI   53708-8908 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358153 - 10098748<br>STEARNS COUNTY TREASURER<br>STEARNS COUNTY TREASURER<br>P O BOX 728<br>SAINT CLOUD   MN   56302-0728 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor Case, No. 08-35653    Entry # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1143685 - 10017877<br>STEPHENS ST BERNARD PAR, JACK<br>PO BOX 168<br>SHERIFF AND TAX COLLECTOR<br>CHALMETTE LA 70044 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357931 - 10098526<br>SULLIVAN COUNTY CLERK<br>SULLIVAN COUNTY CLERK<br>3258 HIGHWAY 126, SUITE 101<br>BLOUNTVILLE TN 37617 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357932 - 10098527<br>SULLIVAN COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 550<br>BLOUNTVILLE TN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357807 - 10098402<br>SUMMIT COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>JOHN A DONOFRIO-FISCAL OFFICER<br>175 S. MAIN STREET, RM 211<br>AKRON OH | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357542 - 10098137<br>SUNRISE, CITY OF<br>SUNRISE, CITY OF<br>OCCUPATIONAL LICENSE DIVISION<br>1607 N.W. 136 AVENUE<br>SUNRISE FL 33323 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358411 - 10099006<br>TACOMA, CITY OF<br>TACOMA, CITY OF<br>FINANCE DEPT / TAX&LICENSE DIV<br>PO BOX 11640<br>TACOMA WA 98411-6640 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1100497 - 10017906<br>TACOMA, CITY OF<br>PO BOX 11640<br>TAX & LICENSE DIVISION<br>TACOMA WA 98411-6640 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1152887 - 10127425<br>TALLAHASSEE, CITY OF<br>300 SOUTH ADAMS STREET<br>TALLAHASSEE FL 32301 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357543 - 10098138<br>TALLAHASSEE, CITY OF<br>TALLAHASSEE, CITY OF<br>TALLAHASSEE, CITY OF<br>REVENUE DIVISION BOX A4<br>300 SOUTH ADAMS STREET<br>TALLAHASSEE FL 32301 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358154 - 10098749<br>TAMARACK VILLAGE SHOPPING CTR<br>TAMARACK VILLAGE SHOPPING CTR<br>C/O ROBERT MUIR COMPANY<br>7650 EDINBOROUGH WAY -STE 375<br>EDINA  MN  55435 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357544 - 10098139<br>TAMPA, CITY OF<br>TAMPA, CITY OF<br>OCCUPATIONAL LICENSE TAX DIV<br>PO BOX 2200<br>TAMPA  FL  33601-2200 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1182223 - 10017947<br>TANGIPAHOA PARISH SCHOOL SYSTM<br>PO BOX 159<br>SALES TAX DIVISION<br>AMITE  LA  70422-0159 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358323 - 10098918<br>TARRANT COUNTY<br>TARRANT COUNTY<br>PO BOX 961018<br>FORT WORTH  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1090768 - 10127291<br>TARRANT COUNTY<br>PO BOX 961018<br>FT WORTH  TX  76161-0018 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358143 - 10098738<br>TAUBMAN AUBURN HILLS ASSOCIATES<br>TAUBMAN AUBURN HILLS ASSOCIATES<br>PO BOX 67000<br>AUBURN HILLS  MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358061 - 10098656<br>TAUNTON MUNICIPAL TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 840<br>COLLECTOR OF TAXES<br>MEDFORD  MA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358062 - 10098657<br>TAUTON, CITY OF<br>TAUTON, CITY OF<br>CITY HALL<br>15 SUMMER STREET<br>TAUNTON  MA  2780 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1139329 - 10017927<br>TAX COLLECTOR<br>PARISH OF ST. TAMMANY<br>PO BOX 808<br>SLIDELL  LA  70459-0808 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1162557 - 10127429<br>TAX TRUST ACCOUNT<br>PO BOX 830725<br>BIRMINGHAM  AL  35283-0725 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357716 - 10098311<br>TAX TRUST ACCOUNT<br>TAX TRUST ACCOUNT<br>BUSINESS LICENSE<br>2317 3RD AVENUE NORTH STE 200<br>BIRMINGHAM  AL  35203 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1162557 - 10017842<br>TAX TRUST ACCOUNT<br>PO BOX 830725<br>BIRMINGHAM  AL  35283-0725 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357717 - 10098312<br>TAX TRUST ACCOUNT<br>TAX TRUST ACCOUNT<br>C/O ALATAX INC<br>PO BOX 830725<br>BIRMINGHAM  AL  35283 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1189971 - 10017874<br>TAXATION AND REVENUE DEPT<br>PO BOX 123<br>CITY OF MONROE<br>MONROE  LA  71210 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358144 - 10098739<br>TAYLOR CITY TREASURER (WAYNE)<br>ATTN. COLLECTOR'S OFFICE<br>23555 GODDARD ROAD<br>TAYLOR  MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358324 - 10098919<br>TAYLOR COUNTY CHIEF APPRAISER<br>ATTN. APPRAISER'S OFFICE<br>P.O. BOX 1800<br>ABILENE  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358145 - 10098740<br>TAYLOR, CITY OF<br>TAYLOR, CITY OF<br>PO BOX 335<br>TAYLOR  MI  48180-0335 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357718 - 10098313<br>TAYLOR, TOWN OF<br>TAYLOR, TOWN OF<br>1469 SOUTH COUNTY ROAD 59<br>TAYLOR  AL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1179436 - 10017860<br>TEMPE, CITY OF<br>PO BOX 29618<br>TAX & LICENSE OFFICE<br>PHOENIX  AZ  85038-9618 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor   Case No. 08-35653                    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2663966 - 10099134<br>TENNESSEE DEPT OF REVENUE<br>ANDREW JACKSON STATE OFFICE BLD<br>500 DEADERICK STREET<br>NASHVILLE   TN   37242 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1184567 - 10017953<br>TENNESSEE DEPT OF REVENUE<br>500 DEADRICK STREET<br>ANDREW JACKSON STATE OFFICE<br>NASHVILLE   TN   37242-0400 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357933 - 10098528<br>TENNESSEE STATE BUSINESS TAX<br>TENNESSEE STATE BUSINESS TAX<br>PO BOX 80007<br>KNOXVILLE   TN   37924 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1108358 - 10017880<br>TERREBONNE PARISH<br>PO BOX 670<br>C/O PARISH SALES TAX FUND<br>HOUMA   LA   70361-0670 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358023 - 10098618<br>TERREBONNE PARISH<br>TERREBONNE PARISH<br>JERRY LARPENTER-TAX COLLECTOR<br>PO DRAWER 1670<br>HOUMA   LA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358022 - 10098617<br>TERREBONNE PARISH<br>TERREBONNE PARISH<br>C/O PARISH SALES TAX FUND<br>PO BOX 670<br>HOUMA   LA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358326 - 10098921<br>TEXAS, STATE OF<br>TEXAS, STATE OF<br>PO BOX 13697<br>TX   78711-3697 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357602 - 10098197<br>THE CITY OF DOUGLASVILLE<br>THE CITY OF DOUGLASVILLE<br>PO BOX 219<br>DOUGLASVILLE   GA   30133 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357934 - 10098529<br>THE CITY OF JOHNSON CITY<br>THE CITY OF JOHNSON CITY<br>PO BOX 2150<br>JOHNSON CITY   TN   37605 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358412 - 10099007<br>THURSTON COUNTY TREASURER<br>THURSTON COUNTY TREASURER<br>PO BOX 34468<br>SEATTLE   WA   98124-1468 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.  Debtor Case, No. 08-35653
Entry # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357981 - 10098576<br>TIPPECANOE COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 7024<br>INDIANAPOLIS  IN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357757 - 10098352<br>TORRINGTON, CITY CLERK<br>TORRINGTON, CITY CLERK<br>140 MAIN STREET<br>TORRINGTON  CT | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357719 - 10098314<br>TOWN OF ARGO<br>TOWN OF ARGO<br>8885 GADSDEN HWY<br>TRUSSVILLE  AL  35173 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358063 - 10098658<br>TOWN OF BRAINTREE<br>TOWN OF BRAINTREE<br>TAX COLLECTOR<br>PO BOX 859209<br>BRAINTREE  MA  2185 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358327 - 10098922<br>TRAVIS COUNTY CLERK<br>TRAVIS COUNTY CLERK<br>PO BOX 149325<br>AUSTIN  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1097422 - 10127310<br>TRAVIS COUNTY CLERK<br>PO BOX 149325<br>AUSTIN  TX  78714-9325 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358328 - 10098923<br>TRAVIS COUNTY COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 970<br>AUSTIN  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358329 - 10098924<br>TRAVIS COUNTY TAX COLLECTOR<br>TRAVIS COUNTY TAX COLLECTOR<br>NELDA WELLS SPEARS<br>PO BOX 149328<br>AUSTIN  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358387 - 10098982<br>TREASURE OF VIRGINIA<br>TREASURE OF VIRGINIA<br>NOTARY DIVISION<br>PO BOX 1795<br>RICHMOND  VA  23218-1795 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653 Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358146 - 10098741<br>TROY CITY TREASURER (OAKLAND)<br>ATTN. COLLECTOR'S OFFICE<br>500 WEST BIG BEAVER ROAD<br>TROY   MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357808 - 10098403<br>TRUMBULL COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>TRUMBULL COUNTY ADM. BLDG.<br>160 HIGH STREET  NW<br>WARREN   OH | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357758 - 10098353<br>TRUMBULL TOWN TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>5866 MAIN STREET<br>TOWN HALL<br>TRUMBULL   CT | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1176105 - 10127454<br>TRUSSVILLE, CITY OF<br>131 MAIN ST,PO BOX 159<br>TRUSSVILLE  AL  35173 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357720 - 10098315<br>TRUSSVILLE, CITY OF<br>TRUSSVILLE, CITY OF<br>PO BOX 159<br>TRUSSVILLE  AL  35173 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358064 - 10098659<br>TUANTON, CITY OF<br>TAUNTON, CITY OF<br>BOARD OF HEALTH<br>45 SCHOOL STREET<br>TAUNTON   MA   02780-3212 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1175760 - 10017944<br>TUCSON ARIZONA, CITY OF<br>PO BOX 27320<br>TUCSON   AZ   85726-7320 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358413 - 10099008<br>TUKWILA, CITY OF<br>TUKWILA, CITY OF<br>CITY CLERKS OFFICE<br>6200 SOUTHCENTER BOULEVARD<br>TUKWILA  WA  98188-2599 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357817 - 10098412<br>TULSA COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>500 SOUTH DENVER AVE<br>3RD FL<br>TULSA   OK | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1188229 - 10017855<br>TUSCALOOSA COUNTY<br>PO BOX 20738<br>SALES TAX DEPT<br>TUSCALOOSA   AL   35402-0738 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1156983 - 10127412<br>TUSCALOOSA COUNTY LICENSE DEPT<br>PO BOX 020737<br>LEE A HALLMAN COMMISSIONER<br>TUSCALLOSA   AL   35402 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357721 - 10098316<br>TUSCALOOSA COUNTY LICENSE DEPT<br>TUSCALOOSA COUNTY LICENSE DEPT<br>PO BOX 020737<br>TUSCALOOSA   AL   35402 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357722 - 10098317<br>TUSCALOOSA COUNTY TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>714 GREENSBORO AVENUE<br>ROOM 124<br>TUSCALOOSA   AL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357723 - 10098318<br>TUSCALOOSA, CITY OF<br>TUSCALOOSA, CITY OF<br>REVENUE DEPARTMENT<br>PO BOX 2089<br>TUSCALOOSA   AL   35403 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1133689 - 10017854<br>TUSCALOOSA, CITY OF<br>PO BOX 2089<br>DEPT OF REVENUE<br>TUSCALOOSA   AL   35403 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1133689 - 10127388<br>TUSCALOOSA, CITY OF<br>PO BOX 2089<br>DEPT OF REVENUE<br>TUSCALOOSA   AL   35403 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358330 - 10098925<br>UNITED ISD TAX OFFICE<br>UNITED ISD TAX OFFICE<br>NORMA FARABOUGH RTA, CSTS,CTA<br>3501 E SAUNDERS<br>LAREDO   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357862 - 10098457<br>UPPER MERION TOWNSHIP<br>UPPER MERION TOWNSHIP<br>ATTN: BUSINESS TAX OFFICE<br>175 W. VALLEY FORGE RD.<br>KING OF PRUSSIA   PA   19406 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor Case, No. 08-35653    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1102122 - 10017899<br>UTAH STATE TAX COMMISSION<br>210 N 1950 W<br>SALES TAX - V<br>SALT LAKE CITY  UT  84134-0400 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357781 - 10098376<br>VALLEY STREAM VILLAGE TAX<br>COLLECTOR (NASSAU)<br>ATTN. COLLECTOR'S OFFICE<br>VILLAGE HALL<br>123ÁSOUTH CENTRAL AVENUE<br>VALLEY STREAM  NY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357982 - 10098577<br>VANDERBURGH COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 77<br>EVANSVILLE  IN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1205903 - 10017881<br>VERMILION PARISH SCHOOL BOARD<br>PO DRAWER 1508<br>SALES TAX DIVISION<br>ABBEVILLE  LA  70511 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1209435 - 10017900<br>VERMONT DEPARTMENT OF TAXES<br>PO BOX 547<br>MONTPELIER  VT  05601-0547 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1129789 - 10127362<br>VERNON HILLS, VILLAGE OF<br>290 EVERGREEN DRIVE<br>VERNON HILLS  IL  60061 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357959 - 10098554<br>VERNON HILLS, VILLAGE OF<br>VERNON HILLS, VILLAGE OF<br>290 EVERGREEN DRIVE<br>VERNON HILLS  IL  60061 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1166999 - 10017882<br>VERNON PARISH SALES TAX DEPT<br>117 BELVIEW RD<br>LEESVILLE  LA  71446 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357724 - 10098319<br>VERNON, CITY OF<br>VERNON, CITY OF<br>C/O ALATAX<br>PO BOX 830725<br>BIRMINGHAM  AL  35283 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
|  |  |  |  |  |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1180473 - 10127467<br>VERNON, CITY OF<br>PO BOX 830725<br>C/O ALATAX<br>BIRMINGHAM  AL  35283 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357782 - 10098377<br>VESTAL SCHOOL TAX COLLECTOR<br>VESTAL SCHOOL TAX COLLECTOR<br>PO BOX 373<br>VESTAL  NY  13851 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357783 - 10098378<br>VESTAL TOWN TAX COLLECTOR<br>(BROOME)<br>ATTN. COLLECTOR'S OFFICE<br>516 FRONT STREET<br>VESTAL  NY | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357725 - 10098320<br>VESTAVIA HILLS, CITY OF<br>VESTAVIA HILLS, CITY OF<br>C/O ALATAX, INC./BUSINESS LIC<br>PO BOX 830725<br>BIRMINGHAM  AL  35283 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1160221 - 10127434<br>VESTAVIA HILLS, CITY OF<br>PO BOX  830725<br>C/O ALATAX<br>BIRMINGHAM  AL  35283 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1110211 - 10127329<br>VIENNA, CITY OF<br>PO BOX 5097<br>VIENNA  WV  26105-0097 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357983 - 10098578<br>VIGO COUNTY TREASURER<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 1466<br>INDIANAPOLIS  IN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357960 - 10098555<br>VILLAGE OF MATTESON<br>VILLAGE OF MATTESON<br>4900 VILLAGE COMMONS<br>MATTESON  IL  60443 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357961 - 10098556<br>VILLAGE SQUARE OF NORTHBROOK<br>VILLAGE SQUARE OF NORTHBROOK<br>TWO MID AMERICA PLAZA 3RD FL.<br>MID AMERICA ASSET MGMNT INC.<br>OAKBROOK TERRACE  IL  60181 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
|  |  |  |  |  |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653   Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358388 - 10098983<br>VIRGINIA BEACH CITY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>MUNICIPAL CENTER, CITY HALL<br>2401 COURTHOUSE DRIVE<br>VIRGINIA BEACH   VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1128827 - 10127368<br>VIRGINIA BEACH TREASURER<br>2401 COURTHOUSE DR<br>JOHN T ATKINSON<br>VIRGINIA BEACH   VA   23456-9018 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1109874 - 10017901<br>VIRGINIA DEPT OF TAXATION<br>PO BOX 26626<br>RICHMOND   VA   23261-6626 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1148525 - 10127405<br>VIRGINIA STATE TREASURER<br>PO BOX 1795<br>NOTARY DIVISION<br>RICHMOND   VA   23214 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358389 - 10098984<br>VIRGINIA, COMMONWEALTH OF<br>VIRGINIA, COMMONWEALTH OF<br>DIVISION OF UNCLAIMED PROPERTY<br>P. O. BOX 2478<br>RICHMOND   VA   23218 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358390 - 10098985<br>VIRGINIA, TREASURER OF<br>VIRGINIA, TREASURER OF<br>DEPARTMENT OF AVIATION<br>5702 GULFSTREAM ROAD<br>RICHMOND   VA   23250-2422 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357545 - 10098140<br>VOLUSIA COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>123 W. INDIANA AVENUE<br>ROOM 103<br>DELAND   FL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357546 - 10098141<br>VOLUSIA, COUNTY OF<br>VOLUSIA, COUNTY OF<br>TAX PROCESSING CENTER<br>P. O. BOX 31336<br>TAMPA   FL   33631-3336 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358224 - 10098819<br>WAKE COUNTY REVENUE COLLECTOR<br>WAKE COUNTY REVENUE COLLECTOR<br>P. O. BOX 96084<br>CHARLOTTE   NC   28296-0084 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358147 - 10098742<br>WALKER CITY TREASURER (KENT)<br>ATTN. COLLECTOR'S OFFICE<br>4243 REMEMBERANCE RD<br>WALKER  MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357603 - 10098198<br>WARNER ROBINS, CITY OF<br>WARNER ROBINS, CITY OF<br>PO BOX 1488<br>OCCUPATION TAX DIVISION<br>WARNER ROBINS  GA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1159781 - 10127438<br>WARNER ROBINS, CITY OF<br>PO BOX 1488<br>OCCUPATION TAX DIVISION<br>WARNER ROBINS  GA  31099 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357726 - 10098321<br>WARRIOR CITY CLERK<br>WARRIOR CITY CLERK<br>CITY CLERK<br>215 MAIN STREET<br>WARRIOR  AL  35180 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1121167 - 10127353<br>WARRIOR CITY CLERK<br>215 MAIN ST<br>WARRIOR  AL  35180 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357935 - 10098530<br>WASHINGTON COUNTY CLERK<br>WASHINGTON COUNTY CLERK<br>PO BOX 218<br>DOYLE CLOYD<br>JONESBOROUGH  TN  37659 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357936 - 10098531<br>WASHINGTON COUNTY TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 215<br>JONESBOROUGH  TN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358093 - 10098688<br>WASHINGTON COUNTY TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>35 WEST WASHINGTON STREET<br>SUITE 102<br>HAGERSTOWN  MD | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357736 - 10098331<br>WASHINGTON COUNTY TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>280 N. COLLEGE AVENUE<br>FAYETTEVILLE  AR | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358414 - 10099009<br>WASHINGTON MATEREIALS MGMNT<br>WASHINGTON MATERIALS MGMNT<br>FINANCE AUTHORITY<br>PO BOX 779<br>WOODLAND   WA   98674 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1174667 - 10017883<br>WASHINGTON PARISH SHERIFFS OFC<br>PO DRAWER 508<br>SALES & USE TAX DEPARTMENT<br>FRANKLINTON   LA   70438 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1114121 - 10017907<br>WASHINGTON REVENUE DEPT<br>PO BOX 34051<br>SEATTLE   WA   98124-1051 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358415 - 10099010<br>WASHINGTON STATE DEPT OF<br>ECOLOGY<br>WASHINGTON STATE DEPT OF<br>ECOLOGY<br>PO BOX 5128<br>LACEY   WA   98509-5128 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358416 - 10099011<br>WASHINGTON TREASURER, STATE OF<br>WASHINGTON TREASURER, STATE OF<br>DEPT OF LICENSING<br>P.O. BOX 9034<br>OLYMPIA   WA   98507-9034 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1160916 - 10127427<br>WASHINGTON TREASURER, STATE OF<br>PO BOX 9034<br>DEPT OF LICENSING<br>OLYMPIA   WA   98507-9034 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358433 - 10099028<br>WAUKESHA COUNTY COLLECTOR<br>ATTN. TREASURER'S OFFICE<br>1320 PEWAUKEE RD #148<br>WAUKESHA   WI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358434 - 10099029<br>WAUKESHA COUNTY TREASURER<br>WAUKESHA COUNTY TREASURER<br>1320 PEWAUKEE RD<br>WAUKESHA   WI   53188-3873 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358331 - 10098926<br>WEBB COUNTY CLERK<br>WEBB COUNTY CLERK<br>PATRICIA A BARRERA<br>PO BOX 420128<br>LAREDO   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.  Debtor Case, No. 08-35653                    Entity # 1

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358332 - 10098927<br>WEBB COUNTY CLERK<br>WEBB COUNTY CLERK<br>1110 VICTORIA STE 201<br>LAREDO  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357547 - 10098142<br>WELLINGTON, VILLAGE OF<br>WELLINGTON, VILLAGE OF<br>OCCUPATIONAL LICENSE<br>12794 W FOREST HILL BLVD. STE#<br>WELLINGTON  FL  33414 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1150348 - 10127407<br>WELLINGTON, VILLAGE OF<br>12794 W FOREST HILL BLVD<br>STE 23 OCCUPATIONAL LICENSE<br>WELLINGTON  FL  33414 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1135594 - 10017884<br>WEST FELICIANA PARISH<br>PO BOX 1910<br>SALES & USE TAX COLLECTOR<br>ST FRANCISVILLE  LA  70775 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357863 - 10098458<br>WEST MIFFLIN, BOROUGH OF<br>WEST MIFFLIN, BOROUGH OF<br>3000 LEBANON CHURCH RD<br>WEST MIFFLIN  PA  15122 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357548 - 10098143<br>WEST PALM BEACH, CITY OF<br>WEST PALM BEACH, CITY OF<br>PO BOX 3147<br>WEST PALM BEACH  FL  33402 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1163644 - 10017908<br>WEST VA TAX COMMISSIONER<br>PO BOX 1826<br>STATE TAX DEPT/ACCT DIV<br>CHARLESTON  WV  25327-1202 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358445 - 10099040<br>WEST VIRGINIA REVENUE DEPT<br>WEST VIRGINIA REVENUE DEPT<br>INTERNAL AUDITING DIVISION<br>REGISTRATION - PO BOX 2666<br>CHARLESTON  WV  25330-2666 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1106427 - 10127321<br>WEST VIRGINIA REVENUE DEPT<br>PO BOX 2666<br>BUSINESS REG<br>CHARLESTON  WV  25330-2666 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358446 - 10099041<br>WEST VIRGINIA, STATE OF<br>WEST VIRGINIA, STATE OF<br>TAXPAYER SERVICES DIVISION<br>PO BOX 3784<br>CHARLESTON   WV | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358148 - 10098743<br>WESTLAND CITY TREASURER (WAYNE)<br>ATTN. COLLECTOR'S OFFICE<br>PO BOX 85040<br>WESTLAND   MI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357759 - 10098354<br>WETHERSFIELD TOWN TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>505 SILAS DEANE HIGHWAY<br>WETHERSFIELD   CT | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357727 - 10098322<br>WETUMPKA, CITY OF<br>WETUMPKA, CITY OF<br>P.O. BOX 1180<br>WETUMPKA   AL   36092 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1128990 - 10127360<br>WETUMPKA, CITY OF<br>PO BOX 1180<br>WETUMPKA   AL   36092 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358417 - 10099012<br>WHATCOM COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 34873<br>SEATTLE   WA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357864 - 10098459<br>WHITEHALL TOWNSHIP TREASURER<br>WHITEHALL TOWNSHIP TREASURER<br>PO BOX 810<br>WHITEHALL   PA   18052-0810 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357865 - 10098460<br>WHITEHALL TWSP TREAS OFFICE<br>WHITEHALL TWSP TREAS OFFICE<br>BUSINESS PRIVILEGE DEPT<br>3221 MACARTHUR ROAD<br>WHITEHALL   PA   18052-2994 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1199721 - 10127495<br>WHITEHALL TWSP TREAS OFFICE<br>Attn BUSINESS PRIVILEGE TAXDEP<br>3221 MACARTHUR ROAD<br>WHITEHALL   PA   18052-2994 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358333 - 10098928<br>WICHITA COUNTY CLERK<br>WICHITA COUNTY CLERK<br>PO BOX 1679<br>WICHITA FALLS   TX   76307-1679 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2358334 - 10098929<br>WICHITA COUNTY TAX OFFICE<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 1471<br>WICHITA FALLS   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358095 - 10098690<br>WICOMICO COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 4036<br>SALISBURY   MD | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358096 - 10098691<br>WICOMICO COUNTY, CIRCUIT COURT<br>WICOMICO COUNTY, CIRCUIT COURT<br>MARK S BOWEN, CLERK<br>P.O. BOX 198<br>SALISBURY   MD   21803-0198 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1199894 - 10127497<br>WICOMICO COUNTY, CIRCUIT COURT<br>MARK S. BOWEN, CLERK<br>P.O. BOX 198<br>SALISBURY   MD   21803-0198 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357866 - 10098461<br>WILKES BARRE, CITY OF<br>WILKES BARRE, CITY OF<br>CITY HALL RM 10<br>WILKES BARRE   PA   18711 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357962 - 10098557<br>WILL COUNTY TREASURER<br>ATTN. TREASURER'S OFFICE<br>WILL COUNTY OFFICE BUILDING<br>302 NORTH CHICAGO STREET<br>JOLIET   IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358335 - 10098930<br>WILLIAMSON CO. -COUNTY TAX OFFICE<br>ATTN. COLLECTOR'S OFFICE<br>904 S MAIN STREET<br>GEORGETOWN   TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357937 - 10098532<br>WILLIAMSON COUNTY<br>WILLIAMSON COUNTY<br>PO BOX 624<br>FRANKLIN   TN   37065-0624 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357938 - 10098533<br>WILLIAMSON COUNTY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 1365<br>FRANKLIN   TN | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.   Debtor Case, No. 08-35653

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 2357963 - 10098558<br>WILLIAMSON COUNTY TREASURER<br>ATTN. TREASURER'S OFFICE<br>WILLIAMSON COUNTY COURTHOUSE<br>200 WEST JEFFERSON<br>MARION   IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358336 - 10098931<br>WILLIAMSON COUNTY.<br>WILLIAMSON COUNTY<br>NANCY RISTER - COUNTY CLERK<br>PO BOX 18<br>GEORGETOWN  TX | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358392 - 10098987<br>WILLISTON MUNICIPAL TAX<br>COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>7900 WILLISTON ROAD<br>WILLISTON   VT | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358226 - 10098821<br>WILMINGTON, CITY OF<br>WILMINGTON, CITY OF<br>FINANCE DEPT-COLLECTIONS<br>P.O. BOX 9001<br>WILMINGTON   NC   28402-9001 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357867 - 10098462<br>WILSON SCHOOL DISTRICT<br>WILSON SCHOOL DISTRICT<br>ATTN : TAX OFFICE<br>2601 GRANDVIEW BLVD<br>WEST LAWN  PA   19609-1324 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358391 - 10098986<br>WINCHESTER CITY TAX COLLECTOR<br>ATTN. COLLECTOR'S OFFICE<br>P.O. BOX 263<br>WINCHESTER  VA | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1106233 - 10127326<br>WINCHESTER TREASURER, CITY OF<br>PO BOX 263<br>COMMISSIONER OF THE REVENUE<br>WINCHESTER  VA   22604 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357964 - 10098559<br>WINNEBAGO COUNTY TREASURER<br>ATTN. TREASURER'S OFFICE<br>P.O. BOX 1216<br>SUSAN GORAL / TREASURER<br>ROCKFORD  IL | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358227 - 10098822<br>WINSTON SALEM, CITY OF<br>WINSTON SALEM, CITY OF<br>P O BOX 2756<br>PRIVILEGE LICENSES<br>WINSTON-SALEM  NC   27102 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In Re: CIRCUIT CITY STORES, INC.    Debtor Case, No. 08-35653

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1179383 - 10017909<br>WISCONSIN DEPT OF REVENUE<br>PO BOX 93389<br>MILWAUKEE  WI  53293-0389 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358435 - 10099030<br>WISCONSIN DEPT OF REVENUE<br>WISCONSIN DEPT OF REVENUE<br>BOX 930208<br>MILWAUKEE  WI | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358436 - 10099031<br>WISCONSIN DEPT OF REVENUE<br>WISCONSIN DEPT OF REVENUE<br>PO BOX 8902<br>MADISON  WI  53708-8902 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358437 - 10099032<br>WISCONSIN STATE COMMISSIONER<br>WISCONSIN STATE COMMISSIONER<br>BUREAU OF FINANCIAL ANALYSIS<br>P.O. BOX 7873<br>MADISON  WI  53707-7873 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2358447 - 10099042<br>WOOD COUNTY, SHERIFF OF<br>WOOD COUNTY, SHERIFF OF<br>PO BOX 1985<br>PARKERSBURG  WV | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2663925 - 10099140<br>WV DEPT OF TAX AND REVENUE<br>INTERNAL AUDITING DIVISION<br>P.O. BOX 1202<br>CHARLESTON  WV  25324-1202 | INCOME & FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1201769 - 10017910<br>WYOMING, STATE OF<br>122 W 25TH ST HERSCHLER BLDG<br>WYOMING DEPT OF REVENUE<br>CHEYENNE  WY  82002-0110 | STATE SALES TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 2357868 - 10098463<br>WYOMISSING, BOROUGH OF<br>WYOMISSING, BOROUGH OF<br>BOROUGH HALL<br>22 READING BLVD.<br>WYOMISSING  PA  19610-2083 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

DEBTOR TOTAL:                           $0.00                    $0.00