## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664081 - 10099213<br>$1.00 STUFF, INC.<br>9951 MOUNTAIN VIEW DRIVE<br>WEST MIFFLIN   PA | SUBTENANT DEPOSITS | Unliquidated | $400.00 |
| 2664272 - 10101469<br>$1.00 STUFF, INC.<br>9951 MOUNTAIN VIEW DRIVE<br>WEST MIFFLIN   PA   15122 | SUBTENANT RENTS | Contingent | $4,375.00 |
| 1361429 - 10016541<br>$1.00 STUFF, INC.<br>Attn EUGENE KLEIN<br>9951 MOUNTAIN VIEW DRIVE<br>WEST MIFFLIN   PA   15122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1112005 - 10169832<br>0323 SIMON PROPERTY GROUP LP<br>7625 RELIABLE PKY<br>CHICAGO   IL   60686-0076 | EXPENSE PAYABLE | | $10,833.33 |
| 2706177 - 10137458<br>1. CITY OF CHICAGO/2. THOMASON | CODEFENDANT<br>CASE: OLLOWAY ETAL &<br>FUNCHES ETAL V CITY OF<br>CHICAGO,THOMSON,RCA & CC | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1173621 - 10171134<br>1030 W NORTH AVE BLDG LLC<br>1030 W NORTH AVE<br>CHICAGO  IL  60622 | EXPENSE PAYABLE | | $161,200.83 |
| 1361069 - 10016181<br>1030 W. NORTH AVENUE BLDG., LLC<br>Attn LLOYD STEIN<br>C/O S. STEIN & CO.<br>1030 WEST NORTH AVENUE<br>CHICAGO  IL  60642 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361299 - 10016411<br>120 ORCHARD LLC<br>427 ORCHARD LLC, FT ORCHARD LLC<br>C/O MARC REALTY, LLC AS MANAGING<br>AGENT<br>55 EAST JACKSON BLVD.,SUITE 500<br>CHICAGO  IL  60604 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696965 - 10205864<br>124 N. WATER LLC<br>124 N WATER ST<br>MILWAUKEE  WI  53202-6025 | POTENTIAL REFUND CLAIM | Disputed | $231.71 |
| 1181667 - 10169837<br>1251 FOURTH STREET INVESTORS<br>825 S BARRINGTON AVE<br>LOS ANGELES  CA  90049 | EXPENSE PAYABLE | | $72,696.25 |
| 1190373 - 10171390<br>1308 SIMON PROPERTY GROUP TEXAS LP<br>1708 MOMENTUM PL<br>CHICAGO  IL  60689-5317 | EXPENSE PAYABLE | | $51,081.41 |
| 1128343 - 10170102<br>13630 VICTORY BOULEVARD LLC<br>CRISSMAN COMMERCIAL MANAGEMENT<br>25031 W AVE STANFORD #70<br>VALENCIA  CA  91355 | EXPENSE PAYABLE | | $16,193.00 |
| 1112771 - 10170771<br>1731 SIMON PROPERTY GROUP LP<br>7790 RELIABLE PKWY<br>CHICAGO  IL  60686-0077 | EXPENSE PAYABLE | | $59,233.04 |
| 1190446 - 10170266<br>180 CONNECT INC<br>6501 E BELLEVIEW AVE<br>ENGLEWOOD  CO  80111 | EXPENSE PAYABLE | | $370.00 |
| 1113338 - 10169870<br>1890 RANCH LTD<br>PO BOX 951242<br>CO ENDEAVOR REAL ESTATE GROUP<br>DALLAS  TX  75395-1242 | EXPENSE PAYABLE | | $39,425.64 |
| 1361116 - 10016228<br>1890 RANCH, LTD<br>Attn CONNIE SHELTON<br>221 W. 6TH ST<br>SUITE 1300<br>AUSTIN  TX  78701 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                     Entity #

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128523 - 10171862<br>1965 RETAIL LLC<br>PO BOX 27720<br>NEWARK  NJ  07101-7720 | EXPENSE PAYABLE | | $358,333.33 |
| 1361104 - 10016216<br>1965 RETAIL LLC<br>C/O MILLENNIUM PARTNERS<br>1995 BROADWAY, 3RD FLOOR<br>ATTN: CHIEF FINANCIAL OFFICER<br>NEW YORK  NY  10013 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1181501 - 10169842<br>19TH STREET INVESTORS INC<br>101 PLAZA REAL SOUTH STE 200<br>C/O RETAIL PROPERTY GROUP INC<br>BACA RATON  FL  33432 | EXPENSE PAYABLE | | $95,835.66 |
| 1360549 - 10015663<br>19TH STREET INVESTORS, INC.<br>Attn REBECCA YATES<br>C/O RETAIL PROPERTY GROUP INC.<br>101 PLAZA REAL SOUTH, SUITE 200<br>BOCA RATON  FL  33432 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1143619 - 10169768<br>24 7 REAL MEDIA INC<br>132 W 31ST ST 9TH FL<br>NEW YORK  NY  10001 | EXPENSE PAYABLE | | $86,173.15 |
| 1360975 - 10016087<br>36 MONMOUTH PLAZA LLC<br>Attn NO NAME SPECIFIED<br>ACHS MANAGEMENT CORP<br>1412 BROADWAY 3RD FLOOR<br>NEW YORK  NY  10018 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1112106 - 10171111<br>36 MONMOUTH PLAZA LLC<br>ACHS MANAGEMENT CORP<br>1412 BROADWAY 3RD FLOOR<br>NEW YORK  NY  10018 | EXPENSE PAYABLE | | $73,086.15 |
| 1100585 - 10170016<br>3725 AIRPORT BOULEVARD LP<br>20 WESTWOODS DR<br>C/O LEHNARDT & LEHNARDT LLC<br>LIBERTY  MO  64068-3519 | EXPENSE PAYABLE | | $31,526.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360558 - 10015672<br>3725 AIRPORT BOULEVARD, LP<br>Attn DETLEF G. LEHNARDT,<br>C/O LEHNARDT & LEHNARDT LLC;<br>20 WESTWOODS DRIVE<br>LIBERTY  MO  64068-3519 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1120949 - 10170503<br>380 TOWNE CROSSING LP<br>16000 DALLAS PKWY 300<br>DALLAS  TX  75248 | EXPENSE PAYABLE | | $25,380.00 |
| 1361274 - 10016386<br>380 TOWNE CROSSING, LP<br>Attn NORMA HERNANDEZ<br>C/O WEBER AND COMPANY<br>ATTN: JOHN WEBER AND DAN WALLS,<br>ESQ<br>16000 DALLAS PKWY  SUITE 300<br>DALLAS  TX  75248 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691896 - 10210313<br>39TH STREET DEVLPMNTL DIST<br>PO BOX 1019<br>INDEPENDENCE  MO  64050-0519 | POTENTIAL REFUND CLAIM | Disputed | $854.50 |
| 1360902 - 10016553<br>4 NEWBURY DANVERS LLC<br>ATTN: THOMAS R. WHITE<br>2185 WEST DRY CREEK ROAD<br>HEALDSBURG  CA  95448 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361218 - 10016330<br>44 NORTH PROPERTIES, LLC<br>Attn GREGORY BURGEE -MANAGING<br>MEMBER<br>30 WEST PATRICK STREET, SUITE 600<br>ATTENTION: GREGORY M. BURGEE<br>FREDERICK  MD  21701 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360994 - 10016106<br>444 CONNECTICUT AVENUE LLC<br>Attn DAVID HALL<br>605 WEST AVENUE<br>NORWALK  CT  06850 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1159387 - 10171505<br>502 512 86TH STREET LLC<br>140 FULTON ST<br>NEW YORK  NY  10038 | EXPENSE PAYABLE | | $133,599.44 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361027 - 10016139<br>502-12 86TH STREET, LLC<br>C/O CENTURY REALTY INC<br>140 FULTON STREET<br>5TH FLOOR<br>NEW YORK  NY  10038 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361164 - 10016276<br>5035 ASSOCIATES, L.P.<br>Attn MIKE DURHAM<br>C/O RIVERCREST REALTY INVESTORS<br>8816 SIX FORKS RD - STE 201<br>RALEIGH  NC  27615 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370041 - 10174870<br>52 RUSSELL ASSOC<br>Attn ASSOC, RUSSELL<br>C-O MURRAY H MILLER MGT CORP<br>143 OLD COUNTRY RD<br>CARLE PLACE  NY  11514-1805 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 1117459 - 10171736<br>601 PLAZA LLC<br>1000 GRAND CENTRAL MALL<br>VIENNA  WV  26105 | EXPENSE PAYABLE | | $36,185.47 |
| 1360972 - 10016084<br>601 PLAZA, L.L.C.<br>Attn PAT MINNITE, JR.<br>THE PM COMPANY<br>1000 GRAND CENTRAL MALL<br>VIENNA  WV  26105 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1208928 - 10169683<br>610 & SAN FELIPE INC<br>11219 100 AVE<br>EDMONTON  AB  T5K0J1<br>CANADA | EXPENSE PAYABLE | | $82,984.84 |
| 1360523 - 10015637<br>610 & SAN FELIPE, INC.<br>Attn JOLENE MURSSER<br>11219-100 AVENUE<br>EDMONTON  AB  T5KOJ1 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097728 - 10169919<br>700 JEFFERSON ROAD II LLC<br>570 DELAWARE AVE<br>BUFFALO  NY  14202 | EXPENSE PAYABLE | | $41,955.89 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361083 - 10016195<br>700 JEFFERSON ROAD II, LLC<br>570 DELAWARE AVENUE<br>ATTN: LEASE ADMINISTRATION<br>BUFFALO  NY  14202 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1170280 - 10171301<br>8678 SIMON PROPERTY GROUP LP<br>1360 MOMENTUM PL<br>CHICAGO  IL  60689-5311 | EXPENSE PAYABLE | | $9,243.21 |
| 1034698 - 10173775<br>A & L PRODUCTS LIMITED<br>HSBC LTD HONG KONG<br>9 F 82-84 NATHAN ROAD<br>KOWLOON  HONG KONG<br>CHINA | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $2,070,885.91 |
| 1097803 - 10171819<br>A & M PEMBERTON PRO INSTALLS<br>4237 QUAILSHIRE CT<br>CHESAPEAKE  VA  23321 | EXPENSE PAYABLE | | $1,980.00 |
| 1097776 - 10170569<br>A C E ENTERPRISES<br>PO BOX 4028<br>BLUE JAY  CA  92317 | EXPENSE PAYABLE | | $47,978.29 |
| 2692212 - 10210736<br>A DOLLAR CASH ADVANCE<br>625 E PEACE ST<br>CANTON  MS  39046 | POTENTIAL REFUND CLAIM | Disputed | $51.43 |
| 2690238 - 10209134<br>A INSURANCE<br>6595 KENOWA AVE SW<br>GRANDVILLE  MI  49418 | POTENTIAL REFUND CLAIM | Disputed | $42.88 |
| 2691908 - 10207801<br>A K<br>62 BROADWAY<br>WEST HEMPSTEAD  NY  11552-1428 | POTENTIAL REFUND CLAIM | Disputed | $28.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1198495 - 10171212<br>A N L UNLIMITED<br>1018 WESTVIEW DR<br>ABILENE  TX  79603 | EXPENSE PAYABLE | | $375.00 |
| 1370042 - 10174871<br>A THOMAS ZELLERS III<br>Attn ZELLERS, A, THOMAS<br>8104 ANALEE AVE<br>BALTIMORE  MD  21237-1610 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1142720 - 10169793<br>A&B GOLF CARTS<br>1024A S COMMERCE<br>ARDMORE  OK  73401 | EXPENSE PAYABLE | | $125.49 |
| 1212002 - 10171726<br>A&M TV<br>725 W DRYDEN ST<br>GLENDALE  CA  91202 | EXPENSE PAYABLE | | $425.00 |
| 2670803 - 10180622<br>A, CLIFTON<br>TX | POTENTIAL REFUND CLAIM | Disputed | $249.06 |
| 2670756 - 10177994<br>A, MARIA<br>TX | POTENTIAL REFUND CLAIM | Disputed | $94.95 |
| 2670807 - 10177997<br>A, MARY<br>TX | POTENTIAL REFUND CLAIM | Disputed | $351.72 |
| 2696864 - 10214513<br>A, ROSHON<br>2510N. SILVER OAKS DR.<br>GURNEE  IL  60031-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.30 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670827 - 10179581<br>A, SAJID<br>TX | POTENTIAL REFUND CLAIM | Disputed | $55.85 |
| 1361134 - 10016246<br>A.D.D. HOLDINGS, L.P.<br>Attn ALEJANDRA SERNANDEZ<br>5823 N. MESA<br>SUITE 195<br>EL PASO  TX  79912 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1198584 - 10169532<br>A/V INSTALLATIONS<br>41 FIRST AVE APT 1<br>RARITAN  NJ  08869 | EXPENSE PAYABLE | | $3,550.00 |
| 1134499 - 10169524<br>A1 LOCK & SAFE<br>628 BERKLEY<br>CARBONDALE  IL  62901 | EXPENSE PAYABLE | | $65.00 |
| 1188779 - 10169501<br>A1 MOWING & SNOW REMOVAL<br>307 RED ROW<br>MARION  IL  62959 | EXPENSE PAYABLE | | $4,230.00 |
| 1214032 - 10170609<br>A9 COM INC<br>130 LYTTON AVE<br>STE 300<br>PALO ALTO  CA  94301 | EXPENSE PAYABLE | | $1,236.11 |
| 1182495 - 10171844<br>AA HOME SERVICES<br>570 TRESHAM RD<br>COLUMBUS  OH  43230 | EXPENSE PAYABLE | | $4,050.00 |
| 1190369 - 10170756<br>AAA FLOOR CARE INC<br>PO BOX 3021<br>EUSTIS  FL  32727 | EXPENSE PAYABLE | | $663.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361003 - 10016115<br>AAC CROSS COUNTY LEASEHOLD<br>OWNER, LLC<br>C/O AAC MANAGEMENT<br>433 FIFTH AVENUE<br>NEW YORK  NY  10016 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097754 - 10171250<br>AAC CROSS COUNTY MALL LLC<br>PO BOX 62181<br>ACCT 9846538628<br>BALTIMORE  MD  21264 | EXPENSE PAYABLE | | $83,700.00 |
| 1036112 - 10173806<br>AAMP OF AMERICA<br>Attn KATHLEEN KENNEDY<br>13160 56TH COURT<br>CLEARWATER  FL  33760 | MERCHANDISE PAYABLE | | $307,349.40 |
| 2691413 - 10212193<br>AARNES, ROB<br>42991 CORALBELLS PL<br>LEESBURG  VA  20176 | POTENTIAL REFUND CLAIM | Disputed | $866.48 |
| 1370044 - 10175394<br>AARON A DANIELS<br>Attn DANIELS, AARON, A<br>3015 WEYMOUTH ST APT 104<br>DURHAM  NC  27707-2684 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 1370056 - 10174872<br>AARON A KOPINSKI<br>Attn KOPINSKI, AARON, A<br>4851 GARDEN SPRING LANE #308<br>GLEN ALLEN  VA  23059 | UNCASHED DIVIDEND | Disputed | $153.36 |
| 1370057 - 10174620<br>AARON B BELL<br>Attn BELL, AARON, B<br>118 ENGLANDER ST<br>FT BENNING  GA  31905-7510 | UNCASHED DIVIDEND | Disputed | $5.28 |
| 1370063 - 10175133<br>AARON D KING<br>Attn KING, AARON, D<br>196 VIA SERENA<br>RANCHO SANTA  CA  92688 | UNCASHED DIVIDEND | Disputed | $1.76 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370067 - 10175879<br>AARON D PINGLE<br>Attn PINGLE, AARON, D<br>22571 AUBURN DALE DR<br>LAKE FOREST  CA  92630-5006 | UNCASHED DIVIDEND | Disputed | $0.95 |
| 1370068 - 10174365<br>AARON DRELLICH<br>Attn DRELLICH, AARON<br>244 HIDDEN DEN CIR<br>DOYLESTOWN  PA  18901-5747 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 1370070 - 10174121<br>AARON L DORSEY<br>Attn DORSEY, AARON, L<br>3643 FOREST GARDEN AVE<br>BALTIMORE  MD  21207-6308 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 1370072 - 10175395<br>AARON M HENDRICKSON<br>Attn HENDRICKSON, AARON<br>6006 NORTHFALL CREEK PKWY<br>MECHANICSVILLE  VA  23111 | UNCASHED DIVIDEND | Disputed | $36.00 |
| 2692327 - 10210702<br>AARON, ALDAVERA<br>1915 8TH ST E<br>PALMETTO  FL  34221-0000 | POTENTIAL REFUND CLAIM | Disputed | $22.72 |
| 2686284 - 10217019<br>AARON, DAVID<br>235 CONCORD AVE<br>LEXINGTON  MA  02421-0000 | POTENTIAL REFUND CLAIM | Disputed | $285.94 |
| 2668114 - 10180110<br>AARON, G<br>1819 WASHINGTON AVE<br>WACO  TX  76701-1010 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |
| 2698789 - 10208964<br>AARON, MOBLEY<br>1050 BIRWOOD ST<br>DETROIT  MI  48221-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.56 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695928 - 10212522<br>AARON, SCOTT<br>132 N PINE AVE APT 2B<br>CHICAGO  IL  60644-3140 | POTENTIAL REFUND CLAIM | Disputed | $82.49 |
| 2693222 - 10213176<br>AARON, THELE<br>1470 ROCK HILL RD 0<br>SAINT LOUIS  MO  63119-4607 | POTENTIAL REFUND CLAIM | Disputed | $8.77 |
| 1510807 - 10062853<br>AARONS, RAMON CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469704 - 10025944<br>AARONSON, JOSHUA DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664818 - 10179867<br>AARY, DAVID<br>936 W TEEL RD<br>SAPULPA  OK  74066-6245 | POTENTIAL REFUND CLAIM | Disputed | $215.82 |
| 1150966 - 10171747<br>AB AUTO PARTS<br>385 LEMON AVE C<br>WALNUT  CA  91789-2633 | EXPENSE PAYABLE | | $176.86 |
| 1182021 - 10170780<br>ABACUS CORP<br>PO BOX 64743<br>BALTIMORE  MD  21264-4743 | EXPENSE PAYABLE | | $16,674.14 |
| 1367166 - 10185660<br>ABAD, HERIBERT<br>6840 SW 5TH ST<br>MIAMI  FL  33144-3616 | POTENTIAL REFUND CLAIM | Disputed | $0.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690712 - 10214932<br>ABAD, HERIBERTO<br>3995 SW 150 CT<br>MIAMI  FL  33196 | POTENTIAL REFUND CLAIM | Disputed | $57.53 |
| 1497922 - 10051189<br>ABAD, JULIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368616 - 10184211<br>ABAFFE, WAYNE<br>10000 NORTHFIELD DR<br>SAINT LOUIS  MO  63114-2519 | POTENTIAL REFUND CLAIM | Disputed | $6.55 |
| 1500177 - 10053444<br>ABAIR, CODY PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1323681 - 10168966<br>ABAIRE JR, ARCHIE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 2706981 - 10137864<br>ABALLAY, JAIDON<br>211 HIGH STREET<br>CHAPEL HILL  TN  37034 | LITIGATION CLAIM NUMBER: YLB/67270    /L | Contingent, Disputed, Unliquidated | Unknown |
| 2706048 - 10137321<br>ABANDONED PROPERTY DIVISION<br>Attn TIMOTHY P. CAHILL, TREASURER<br>AND RECEIVER GENERAL<br>PO BOX 7049<br>DEPT OF REVENUE<br>BOSTON  MA  02204 | UNCLAIMED PROPERTY CLAIMS POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 2664534 - 10179844<br>ABANG, PETER<br>PO BOX 54030<br>WASHINGTON  DC  20032-0230 | POTENTIAL REFUND CLAIM | Disputed | $4.81 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483823 - 10040063<br>ABANTO, CARLOS ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665423 - 10179390<br>ABAQUIN, JOEL M<br>140 E 235TH ST<br>CARSON   CA   90745-5317 | POTENTIAL REFUND CLAIM | Disputed | $0.46 |
| 1269881 - 10189538<br>ABARCA, EFREN ORLANDO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $102.02 |
| 1508130 - 10060350<br>ABARCA, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700801 - 10211463<br>ABARCA, YESENIA<br>837 EDISON LN<br>IMMOKALEE   FL   34142-5537 | POTENTIAL REFUND CLAIM | Disputed | $26.35 |
| 1471496 - 10027736<br>ABARE, ANTHONY RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483456 - 10039696<br>ABASCAL, HECTOR UWE-ELIJAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368412 - 10182528<br>ABASHKIN, SCOTT<br>540 PLEASANT RUN DR # B<br>WHEELING   IL   60090-5655 | POTENTIAL REFUND CLAIM | Disputed | $12.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363014 - 10185207<br>ABAUNZA, JOSE R<br>1418 SW 5TH ST APT 4<br>MIAMI  FL  33135-3847 | POTENTIAL REFUND CLAIM | Disputed | $2.95 |
| 1500425 - 10053692<br>ABAWI, KAIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367948 - 10184138<br>ABBADESSA, JOSEPHIN<br>1410 S 2ND AVE<br>DES PLAINES  IL  60018-1546 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2681071 - 10218473<br>ABBAS, HASSAN<br>18610 FLAGSTONE CREEK RD.<br>HOUSTON  TX  77084-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.83 |
| 1363015 - 10184411<br>ABBASI, AMAN A<br>14961 VINT HILL RD<br>NOKESVILLE  VA  20181-1209 | POTENTIAL REFUND CLAIM | Disputed | $0.48 |
| 1477440 - 10033680<br>ABBATE, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494587 - 10047854<br>ABBATTISTA, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467633 - 10023993<br>ABBE, RILEY MAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity# 9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465565 - 10022094<br>ABBEY, MATTHEW P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501972 - 10055115<br>ABBIT, ROYAL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368207 - 10187433<br>ABBO, GREGORY<br>24464 BECK AVE<br>EASTPOINTE  MI  48021-1414 | POTENTIAL REFUND CLAIM | Disputed | $2.07 |
| 2669782 - 10178210<br>ABBONDANZIO, CHRISTOPHER<br>35 COPELAND ST.<br>WALTHAM  MA  02451 | POTENTIAL REFUND CLAIM | Disputed | $29.56 |
| 1482671 - 10038911<br>ABBOTT JR., ERNIE JOESPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473596 - 10029836<br>ABBOTT, AMANDA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363016 - 10186020<br>ABBOTT, CARL E<br>1506B GREGG ST<br>PHILADELPHIA  PA  19115-4283 | POTENTIAL REFUND CLAIM | Disputed | $1.76 |
| 1501731 - 10054923<br>ABBOTT, CHRISTOPHER HARRISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363017 - 10183573<br>ABBOTT, CRAIG M<br>NATO MEWSG<br>PSC 29 BOX 90<br>APO  AE  09447-0029 | POTENTIAL REFUND CLAIM | Disputed | $12.32 |
| 1480350 - 10036590<br>ABBOTT, DANIEL T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480172 - 10036412<br>ABBOTT, DEREK SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484467 - 10040707<br>ABBOTT, HEATHER LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499547 - 10052814<br>ABBOTT, MICHELLE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334182 - 10094719<br>ABBOTT, NAN<br>338 LINDEN AVE<br>BUFFALO  NY  14216 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050528134-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477429 - 10033669<br>ABBOTT, NATHAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486419 - 10042659<br>ABBRING, DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504838 - 10057537<br>ABDALLA, INAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480873 - 10037113<br>ABDALLAH, JUSTIN CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509142 - 10061362<br>ABDELGADER, MAZIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475399 - 10031639<br>ABDELHAQ, IBRAHIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682952 - 10223590<br>ABDELMASEH, AARON<br>127 MOUNTAINVIEW RD<br>EAST LONGMEADOW   MA   01028-0000 | POTENTIAL REFUND CLAIM | Disputed | $825.19 |
| 1484333 - 10040573<br>ABDELNOUR, MICHAEL MARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494006 - 10047273<br>ABDELQUADER, OMAR JUAN AMADO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699938 - 10209969<br>ABDELRAHMAN, IHAB<br>720 BENNINGTON ST<br>EAST BOSTON   MA   02128-1156 | POTENTIAL REFUND CLAIM | Disputed | $27.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684751 - 10219833<br>ABDELSHAFY, ALI<br>85 TICES LN APT 38<br>EAST BRUNSWICK  NJ  08816-0000 | POTENTIAL REFUND CLAIM | Disputed | $410.80 |
| 1488551 - 10164760<br>ABDIN, MOHAMMED KAMAL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488551 - 10064380<br>ABDIN, MOHAMMED KAMAL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487848 - 10063677<br>ABDIZADEH, HOSSIEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485809 - 10042049<br>ABDOLLAHI, PEYMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701345 - 10208457<br>ABDOU, CHARLES<br>42 NORTH ST<br>HINGHAM  MA  02043-2256 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 2704563 - 10138345<br>ABDOU, IRENE<br>P.O. BOX 2819<br>ORANGE  CA  92860 | POTENTIAL CLAIM<br>FIREDOG - DATA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2704565 - 10138343<br>ABDOU, SHERIF<br>P.O. BOX 2819<br>ORANGE  CA  92860 | POTENTIAL CLAIM<br>FIREDOG - DATA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482626 - 10038866<br>ABDOU, VENESSA W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370073 - 10175647<br>ABDUL R MUHAMMAD<br>Attn MUHAMMAD, ABDUL, R<br>1124 W LOCUST AVE<br>ANAHEIM  CA  92802-1822 | UNCASHED DIVIDEND | Disputed | $11.76 |
| 1370085 - 10174621<br>ABDUL S AMINI<br>Attn AMINI, ABDUL, S<br>5826 CROWFOOT DR<br>BURKE  VA  22015-3321 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2692025 - 10204937<br>ABDUL, OLUEWU<br>5110 N KENMORE AVE 3<br>CHICAGO  IL  60640-3110 | POTENTIAL REFUND CLAIM | Disputed | $129.99 |
| 1489464 - 10044168<br>ABDUL, RIJDIV<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699715 - 10209888<br>ABDULAZI, ALSHATTI<br>1980 HORAL ST 1726<br>SAN ANTONIO  TX  78227-3944 | POTENTIAL REFUND CLAIM | Disputed | $79.71 |
| 2684063 - 10223690<br>ABDULBASHEERA, NADEERA<br>44 ROSEMONT BLVD<br>WHITE PLAINS  NY  00001-0607 | POTENTIAL REFUND CLAIM | Disputed | $69.63 |
| 1487294 - 10043534<br>ABDULKADER, JAMAL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489734 - 10044365<br>ABDULLA, LANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1080264 - 10085450<br>ABDULLAH, AKEEM RAHEEM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $37.89 |
| 1363018 - 10185208<br>ABDULLAH, ALAJI F<br>3531 TOWNE POINT RD APT 201<br>CHESAPEAKE  VA  23321-5626 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 2700653 - 10211372<br>ABDULLAH, DEANNA<br>379 SAINT AUGUSTINE DR<br>MADISON  MS  39110-8829 | POTENTIAL REFUND CLAIM | Disputed | $58.19 |
| 2667759 - 10180601<br>ABDULLAHU, HEVZI<br>12840 SOUTH KIRKWOOD<br>STAFFORD  TX  77477 | POTENTIAL REFUND CLAIM | Disputed | $144.50 |
| 1467546 - 10063492<br>ABDULRAHIM, FADI M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2685057 - 10217894<br>ABDULRAZAQ, TOBY<br>2449 JENKINTOWN RD<br>GLENSIDE  PA  19038-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.31 |
| 1492898 - 10046878<br>ABDUSSAMAD, ZAKIYAH IMANI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491492 - 10045847<br>ABEBRESE, ELLIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370087 - 10175134<br>ABED HUSSAIN<br>Attn HUSSAIN, ABED<br>47 SHENSTONE AVE<br>HILLMORTON RUGBY 61   CV22 5BL | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1490164 - 10044669<br>ABED, MAJD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488896 - 10064725<br>ABED, MUJAHED H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363019 - 10185209<br>ABEDELJALIL, SUMMER J<br>5518 LARCH ST<br>FREDERICKSBRG  VA  22407-1210 | POTENTIAL REFUND CLAIM | Disputed | $2.73 |
| 1464859 - 10021388<br>ABEL, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667339 - 10179003<br>ABEL, SUAREZ<br>718 CORSICA ST<br>HOUSTON  TX  77015-3308 | POTENTIAL REFUND CLAIM | Disputed | $1.93 |
| 2702739 - 10214498<br>ABELAKHA, MOHAMED<br>6137 LEESBURG PIKE 107<br>FALLS CHURCH  VA  22041-2125 | POTENTIAL REFUND CLAIM | Disputed | $33.29 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470390 - 10026630<br>ABELL, ANNALISA BRENNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502416 - 10055343<br>ABELL, DONALD L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685780 - 10216982<br>ABELL, JOSHUA<br>131 ALLEN ST.<br>BANDANA  KY  42022-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.88 |
| 2685646 - 10221915<br>ABELL, JOSHUAL<br>131 ALLEN ST.<br>BANDANA  KY  42022-0000 | POTENTIAL REFUND CLAIM | Disputed | $396.34 |
| 1486484 - 10042724<br>ABELL, STEPHEN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473289 - 10029529<br>ABELN, MATT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510306 - 10062352<br>ABENOJAR, JAYSON PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702161 - 10214210<br>ABEOTI, OLUWABUK<br>11000 DIPLOMA DR<br>CHARLOTTE  NC  28262-8871 | POTENTIAL REFUND CLAIM | Disputed | $41.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335314 - 10181502<br>ABEOTI, OLUWABUK<br>11000 DIPLOMA DR<br>APT J<br>CHARLOTTE  NC  28262 | POTENTIAL REFUND CLAIM | Disputed | $41.77 |
| 1105220 - 10170421<br>ABERCORN COMMON LLLP<br>PO BOX 10288<br>SAVANNAH  GA  31412-0288 | EXPENSE PAYABLE | | $51,659.65 |
| 1360417 - 10015531<br>ABERCORN COMMON, LLLP<br>114 BARNARD STREET, SUITE 2B<br>SAVANNAH  GA  31401 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469225 - 10025465<br>ABERCROMBIE, ALEX BRAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369541 - 10186733<br>ABERNATHY, CLIFTON<br>725 S GRAHAM ST<br>MEMPHIS  TN  38111 7511 | POTENTIAL REFUND CLAIM | Disputed | $2.72 |
| 2699591 - 10215700<br>ABERNATHY, HOWARD<br>13268 WELLESLEY DR NW<br>COLUMBUS  OH  43147 | POTENTIAL REFUND CLAIM | Disputed | $119.54 |
| 2686985 - 10224031<br>ABERNATHY, MICHAEL<br>16319 BOARDWALK TERRACE<br>ORLAND HILLS  IL  60487-0000 | POTENTIAL REFUND CLAIM | Disputed | $182.34 |
| 2696237 - 10208972<br>ABERNATHY, MIKE<br>1225 CUMMINGS ST<br>MEMPHIS  TN  38106-3409 | POTENTIAL REFUND CLAIM | Disputed | $26.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468611 - 10024851<br>ABERNETHY, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492263 - 10046618<br>ABEYTA, MARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666722 - 10180492<br>ABHAY, S<br>2600 GRACY FARMS LN APT 535<br>AUSTIN  TX  78758-2942 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 2696856 - 10212572<br>ABHISEK, PANDEY<br>11056 6389 DR<br>FOREST HILLS  NY  11375-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.63 |
| 2700080 - 10211543<br>ABHISHEK, KUMAR<br>14712 49TH PL NE 1002<br>BELLEVUE  WA  98007-0000 | POTENTIAL REFUND CLAIM | Disputed | $400.78 |
| 1481029 - 10037269<br>ABI-SAMRA, ROLAND MAROUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699166 - 10207177<br>ABID, MUHAMMAD<br>253C LAFAYETTE RD<br>EDISON  NJ  08837-2413 | POTENTIAL REFUND CLAIM | Disputed | $84.29 |
| 1188021 - 10171763<br>ABILENE REPORTER NEWS<br>DEPT 1047 PO BOX 121047<br>DALLAS  TX  75312-1047 | EXPENSE PAYABLE | | $7,604.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653-...        Entity#: ...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331366 - 10091903<br>ABIMBOLA, KAYODE<br>15 JANS COURT<br>GREENSBORO  NC  27405 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070750516-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691629 - 10210506<br>ABINGTON TOWNSHIP<br>1176 OLD YORK ROAD<br>ABINGTON  PA  19001 | POTENTIAL REFUND CLAIM | Disputed | $250.00 |
| 2690064 - 10206237<br>ABIOYE, OLAYEMI<br>134-27 246TH ST<br>ROSEDALE  NY  11422-1444 | POTENTIAL REFUND CLAIM | Disputed | $40.77 |
| 1117962 - 10169814<br>ABL ELECTRONIC SERVICE INC<br>850 CHICAGO RD<br>TROY  MI  48083 | EXPENSE PAYABLE | | $446.62 |
| 1125664 - 10170130<br>ABL ELECTRONIC SERVICE INC<br>314 E 14 MILE RD<br>MADISON HEIGHTS  MI  48071 | EXPENSE PAYABLE | | $205.79 |
| 2704748 - 10135801<br>ABLAISE LTD<br>Attn JEFFREY J. DOWNEY<br>THE LAW OFFICES OF JEFFREY J. DOWNEY<br>1225 I STREET NW, SUITE 600<br>WASHINGTON  DC  20005 | LITIGATION<br>ABLAISE V. CCS, ET AL. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501886 - 10055054<br>ABLES, GERARD K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467746 - 10063546<br>ABLES, MAYURI MARCIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701824 - 10210458<br>ABOITIZ, ROBIN<br>700 STARLIGHT PASS<br>ROCKWALL  TX  75032-5984 | POTENTIAL REFUND CLAIM | Disputed | $102.82 |
| 1491850 - 10046205<br>ABOSHAR, SCOTT ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501231 - 10054498<br>ABOUELFADL, KARIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363020 - 10184412<br>ABOUGHAIDA, NANCY Y<br>701 ACORN LN<br>STROUDSBURG  PA  18360-8325 | POTENTIAL REFUND CLAIM | Disputed | $0.25 |
| 1496061 - 10049328<br>ABOULHASSAN, YASMEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333967 - 10094504<br>ABOUNA, CATHY<br>734 WOODCREST RD<br>RADNOR  PA  19087 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060860552-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469254 - 10025494<br>ABRAHA, HABEN ASFAHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491777 - 10046132<br>ABRAHAM, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684334 - 10218818<br>ABRAHAM, BEN<br>711 BOLD RULER<br>STAFFORD  TX  77477-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.11 |
| 1507675 - 10059895<br>ABRAHAM, CHRIS JONAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679671 - 10223278<br>ABRAHAM, CINI<br>77 MAIN AVENUE<br>CENTEREACH  NY  11720-0000 | POTENTIAL REFUND CLAIM | Disputed | $360.35 |
| 2684511 - 10218839<br>ABRAHAM, ERIC<br>3014 W WILLIAM CANNON<br>APT. 327<br>AUSTIN  TX  78745-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.88 |
| 1487666 - 10043906<br>ABRAHAM, INDELIA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369682 - 10188428<br>ABRAHAM, JOHN<br>4753 SHALLOWFORD CIR<br>VIRGINIA BEACH  VA  23462-7923 | POTENTIAL REFUND CLAIM | Disputed | $2.08 |
| 1501561 - 10054803<br>ABRAHAM, JOHN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502715 - 10055512<br>ABRAHAM, JOSEPH ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689744 - 10223172<br>ABRAHAM, JUBIN<br>215 CODELL DR   APT#231<br>LEXINGTON  KY  40509 | POTENTIAL REFUND CLAIM | Disputed | $39.41 |
| 1474471 - 10030711<br>ABRAHAM, JUSTIN EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490904 - 10045259<br>ABRAHAM, KIMBERLY JOANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701737 - 10205782<br>ABRAHAM, KYLE<br>3736 ABBIE LAKES DR<br>CANAL WINCHESTER  OH  43110-8108 | POTENTIAL REFUND CLAIM | Disputed | $191.99 |
| 2330966 - 10091503<br>ABRAHAM, MAGID<br>1018 MURPHY DRIVE<br>GREAT FALLS  VA  22066 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051013077-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465888 - 10022417<br>ABRAHAM, TAMARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685362 - 10217924<br>ABRAHAMS, ADRIAN<br>20453 NW 29 PLACE<br>MIAMI  FL  00003-3056 | POTENTIAL REFUND CLAIM | Disputed | $77.55 |
| 2683533 - 10219710<br>ABRAHAMSEN, ERIC<br>3014 W WILLIAM CANNON APT. 327<br>AUSTIN  TX  78745-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.67 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500063 - 10053330<br>ABRAMOWITZ, IRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360409 - 10015523<br>ABRAMS WILLOWBROOK THREE LP<br>Attn GARY PHILLIPS<br>C/O INVESTAR REAL ESTATE SERVICES,<br>INC.<br>11111 LATU FREEWAU STE 535<br>SUITE 200<br>HOUSTON   TX   77079 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097354 - 10171196<br>ABRAMS WILLOWBROOK THREE LP<br>CO INVESTAR REAL ESTATE SVCS<br>11111 KATY FREEWAY STE 535<br>HOUSTON   TX   77079 | EXPENSE PAYABLE | | $51,570.34 |
| 1496123 - 10049390<br>ABRAMS, ALEXANDER HARTLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468110 - 10024350<br>ABRAMS, ANDREW DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483253 - 10039493<br>ABRAMS, CHAD R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331607 - 10092144<br>ABRAMS, DAVID M<br>511 MILL RUN RD.<br>RICHMOND HILL   GA   31324 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070556238-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333710 - 10094247<br>ABRAMS, JOHNATHAN<br>6 RAMAPO TRAIL<br>HARRISON   NY   10528 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060226503-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329629 - 10090166<br>ABRAMS, PAMELA<br>1850 WESTERN AVE<br>#5<br>GREEN BAY  WI  54303 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050423900-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505719 - 10058418<br>ABRAMS, SHERRI MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479468 - 10035708<br>ABRAMYANTS, VLADIMIR ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703011 - 10208772<br>ABRANTES, CELIA<br>17 SAINT CHARLES ST<br>NEWARK  NJ  07105-3921 | POTENTIAL REFUND CLAIM | Disputed | $52.37 |
| 1506180 - 10067205<br>ABRANTES, JOHN D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1500487 - 10053754<br>ABRAR, MOHAMMAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701558 - 10205684<br>ABRASALDO, GAY<br>5 MARION PEPE DR<br>LODI  NJ  07644-4053 | POTENTIAL REFUND CLAIM | Disputed | $67.89 |
| 2689379 - 10223228<br>ABRATANSKI, MARK<br>5000 N. MCVICKER<br>CHICAGO  IL  60630 | POTENTIAL REFUND CLAIM | Disputed | $267.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472358 - 10028598<br>ABRECHT, JEFFREY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1273537 - 10188986<br>ABREGO, ELEAZAR<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $70.28 |
| 2700274 - 10213064<br>ABREGO, ROBERTO<br>307 NW 72 AVEUE<br>MIAMI  FL  33126-0000 | POTENTIAL REFUND CLAIM | Disputed | $194.58 |
| 1495663 - 10048930<br>ABREGO, RODOLFO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692637 - 10207874<br>ABRENA, MCCOLLIN<br>375 E 20TH ST<br>BROOKLYN  NY  11226-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.36 |
| 2689600 - 10222247<br>ABREU JR, LUIS<br>158-28 103 STREET<br>HOWARD BEACH  NY  11414 | POTENTIAL REFUND CLAIM | Disputed | $107.80 |
| 1088781 - 10085702<br>ABREU, AARON ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $780.68 |
| 1493509 - 10066332<br>ABREU, ALAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493509 - 10164334<br>ABREU, ALAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1471020 - 10027260<br>ABREU, ARIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482538 - 10038778<br>ABREU, ASHLEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331723 - 10092260<br>ABREU, JOSE<br>1631 HIALEAH STREET<br>ORLANDO  FL  32808 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041109043-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483365 - 10039605<br>ABREU, ONEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484752 - 10040992<br>ABREU, SILVIO EDUARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685757 - 10219913<br>ABREU, YAMILKA<br>102-03 JAMAICA AVE<br>RICHMOND HILL  NY  11418-0000 | POTENTIAL REFUND CLAIM | Disputed | $153.29 |
| 1506604 - 10059140<br>ABREU-GUZMAN, CARLOS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1326376 - 10189326<br>ABROL, MANVIA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $48.54 |
| 2682501 - 10216661<br>ABRON, MICHAEL<br>1751 LAREDO AVE<br>NICEVILLE  FL  32578-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.59 |
| 2702703 - 10210418<br>ABRON, NATHANAE<br>1309 AVENUE B<br>FLINT  MI  48503-1431 | POTENTIAL REFUND CLAIM | Disputed | $77.45 |
| 1495229 - 10048496<br>ABRONS, CLINTON ROYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486807 - 10043047<br>ABSHER, BARRETT ROPER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485791 - 10042031<br>ABSHER, BRADLEY N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489898 - 10044473<br>ABSHIRE, BECKEY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510699 - 10062745<br>ABSOLU, STEVE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-5893    Entity 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128569 - 10171208<br>ABSOLUTE COMPUTER SOLUTIONS<br>6895 SW 81ST<br>MIAMI  FL  33143 | EXPENSE PAYABLE | | $8,890.00 |
| 1473670 - 10029910<br>ABSTON, TIMOTHY JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504837 - 10057536<br>ABU-GHANNAM, SALEH AHMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476655 - 10032895<br>ABU-TAHA, SHAWQI FAKHRI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694528 - 10213814<br>ABUB, ADEL<br>501 MORNING SUN DR<br>ORMOND BEACH  FL  32174-0000 | POTENTIAL REFUND CLAIM | Disputed | $250.22 |
| 1493222 - 10066118<br>ABUBACKER, AZHAR AHMED<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1504987 - 10057686<br>ABUBAKR, MOHAMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700624 - 10207229<br>ABUDA, DANIEL<br>11 WINDWARD CT<br>THURMONT  MD  21788-1666 | POTENTIAL REFUND CLAIM | Disputed | $787.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335173 - 10181588<br>ABUDA, DANIEL<br>11 WINDWARD CT<br>THURMONT  MD  21788 | POTENTIAL REFUND CLAIM | Disputed | $787.49 |
| 1498564 - 10051831<br>ABUEL-EDAM, FADI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501176 - 10054443<br>ABUELNASR, MOHAMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368472 - 10187458<br>ABUHAYYA, ZAHI<br>2115 W 52ND PL<br>CHICAGO  IL  60609-5521 | POTENTIAL REFUND CLAIM | Disputed | $0.30 |
| 2690458 - 10210566<br>ABUKHADRA, SAMIR<br>3209 E 10TH ST  #H7<br>BLOOMINGTON  IN  47408-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.63 |
| 2680157 - 10219536<br>ABUKHDEIR, MOHAMMAD<br>12611 NE 145TH PL<br>KIRKLAND  WA  98034-0000 | POTENTIAL REFUND CLAIM | Disputed | $160.95 |
| 2680158 - 10218386<br>ABUKHDEIR, MUSTAFA<br>885 148TH AVE NE<br>BELLEVUE  WA  98007-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.27 |
| 2701492 - 10208530<br>ABULLAR, JUAN<br>1 BOA VISTA DR<br>LAKE HOPATCONG  NJ  07849-2417 | POTENTIAL REFUND CLAIM | Disputed | $107.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506754 - 10067373<br>ABURISH, IBRAHIM K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1505721 - 10058420<br>ABUZAHRIEH, NADER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361418 - 10016529<br>ACADEMY ALLIANCE, LLC<br>Attn STEVE HEARN<br>406 WEST SUPERIOR<br>KOKOMO  IN  46901 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664056 - 10099235<br>ACADEMY ALLIANCE, LLC (T/A SALON<br>PROFESSIONALS/SPA BLDRS)<br>1012 S. REED ROAD<br>KOKOMO  IN | SUBTENANT DEPOSITS | Unliquidated | $9,946.66 |
| 2664283 - 10101458<br>ACADEMY ALLIANCE, LLC (T/A SALON<br>PROFESSIONALS/SPA BLDRS)<br>406 WEST SUPERIOR<br>KOKOMO  IN  46901 | SUBTENANT RENTS | Contingent | $3,481.33 |
| 1360991 - 10016103<br>ACADIA REALTY LIMITED<br>PARTNERSHIP<br>Attn CYNTHIA LAMBERT<br>C/O ACADIA REALTY TRUST<br>1311 MAMARONECK AVENUE<br>WHITE PLAINS  NY  10605 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1117980 - 10171102<br>ACADIA REALTY LP<br>PO BOX 11679 DEPT 622<br>C/O FLEET BANK<br>NEWARK  NJ  07101-4679 | EXPENSE PAYABLE | | $43,685.65 |
| 1492210 - 10046565<br>ACCARDI, TIMOTHY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488486 - 10064315<br>ACCARDO, JOHN JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1167473 - 10171183<br>ACCENT HOMES INC<br>14145 BRANDYWINE RD<br>BRANDYWINE  MD  20613 | EXPENSE PAYABLE | | $8,050.00 |
| 1361316 - 10016428<br>ACCENT HOMES, INC<br>14145 BRANDYWINE ROAD<br>BRANDYWINE  MD  20613 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329788 - 10090325<br>ACCETTURA, THOMAS<br>7634 APPLETREE LANE<br>WILLOWBROOK  IL  60527 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050652802-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685929 - 10217979<br>ACCIUS, YVON<br>2921 SHEPPERTON TERRACE<br>SILVER SPRING  MO  00002-0904 | POTENTIAL REFUND CLAIM | Disputed | $226.30 |
| 1489851 - 10044450<br>ACDA, ROLANDO INCOMIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692229 - 10210298<br>ACE HARDWARE<br>HWY 148 BOX 699<br>ENERGY  IL  62933 | POTENTIAL REFUND CLAIM | Disputed | $27.80 |
| 1507100 - 10059515<br>ACEBO, ANTHONY GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1132864 - 10169753<br>ACER<br>Attn FINANCE<br>PO BOX 11007<br>SAN JOSE  CA  95103-1007 | EXPENSE PAYABLE | | $2,990.10 |
| 1094237 - 10170062<br>ACER<br>333 W SAN CARLOS<br>STE 1500<br>SAN JOSE  CA  95110 | EXPENSE PAYABLE | | $2,510.42 |
| 2333824 - 10094361<br>ACERBO, HELEN<br>666 E. CROOKED HILL RD<br>PEARL RIVER  NY  10965 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061014617-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368797 - 10186650<br>ACERO, ORLANDO<br>5110 N 5TH ST<br>PHILADELPHIA  PA  19120-3309 | POTENTIAL REFUND CLAIM | Disputed | $0.71 |
| 1507492 - 10067579<br>ACEVEDO, BRENDA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491567 - 10045922<br>ACEVEDO, CANDICE MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367281 - 10184868<br>ACEVEDO, CELIA<br>1290 S WOLFF ST<br>DENVER  CO  80219-3648 | POTENTIAL REFUND CLAIM | Disputed | $13.31 |
| 1367926 - 10187410<br>ACEVEDO, DENNIS<br>59 N CHANNING ST # 1<br>ELGIN  IL  60120-5700 | POTENTIAL REFUND CLAIM | Disputed | $7.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481778 - 10038018<br>ACEVEDO, DIANA DOLORES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690044 - 10213492<br>ACEVEDO, EDWIN<br>3675 ESTEPONA AVE<br>MIAMI  FL  33178-2933 | POTENTIAL REFUND CLAIM | Disputed | $43.64 |
| 1510446 - 10062492<br>ACEVEDO, EVANGELINE MAAHIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686573 - 10218038<br>ACEVEDO, FRANCIS<br>26 NELSON RD<br>SELDEN  NY  11784-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.13 |
| 1470365 - 10026605<br>ACEVEDO, GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475767 - 10032007<br>ACEVEDO, HECTOR A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495341 - 10048608<br>ACEVEDO, HERIBERTO AMILCAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497201 - 10050468<br>ACEVEDO, JAIME L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499430 - 10052697<br>ACEVEDO, JASMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489963 - 10065307<br>ACEVEDO, JENNIFER R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2699920 - 10209968<br>ACEVEDO, JOHN<br>2007 WALHALA DR<br>RICHMOND   VA   23236-1598 | POTENTIAL REFUND CLAIM | Disputed | $524.99 |
| 2334981 - 10181715<br>ACEVEDO, JOHN<br>2007 WALHALA DR<br>RICHMOND   VA   23236 | POTENTIAL REFUND CLAIM | Disputed | $524.99 |
| 1510676 - 10062722<br>ACEVEDO, JOHN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497215 - 10050482<br>ACEVEDO, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490681 - 10045061<br>ACEVEDO, KELVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509352 - 10061567<br>ACEVEDO, MICHAEL MARCELINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493570 - 10047052<br>ACEVEDO, MICHAEL MARCELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476092 - 10032332<br>ACEVEDO, MISTY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511212 - 10063258<br>ACEVEDO, NELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507702 - 10059922<br>ACEVEDO, NORBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509063 - 10061283<br>ACEVEDO, RAMON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680698 - 10219444<br>ACEVEDO, RICARDO<br>4720 TRAIL LAKE DR.<br>FORT WORTH   TX  76133-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.88 |
| 2695984 - 10211034<br>ACEVEDO, VICTOR<br>1737 PIERCE AVE<br>NIAGARA FALLS   NY  14301-1343 | POTENTIAL REFUND CLAIM | Disputed | $42.09 |
| 1503235 - 10055934<br>ACEVEDO, VICTOR JAIME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686525 - 10219986<br>ACEVEDOJR, DAVID<br>2707 EAST ANGELA CIR.<br>GULFPORT  MS  39503-0000 | POTENTIAL REFUND CLAIM | Disputed | $125.44 |
| 2702638 - 10215958<br>ACHA, EDGAR<br>3446 ROCK SPRING AVE<br>FALLS CHURCH  VA  22041-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.73 |
| 1363021 - 10186857<br>ACHEAMPONG, NICHOLAS A<br>312 S WHITING ST # N21<br>ALEXANDRIA  VA  22304-7168 | POTENTIAL REFUND CLAIM | Disputed | $1.68 |
| 1498108 - 10051375<br>ACHEY, JON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1370088 - 10174873<br>ACHIM W PURDY<br>Attn PURDY, ACHIM, W<br>6633 COX RD<br>WILSONS  VA  23894-2321 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2699581 - 10209868<br>ACHONG, ROGER<br>1306 E. 98TH STREET<br>BROOKLYN  NY  11236-4404 | POTENTIAL REFUND CLAIM | Disputed | $60.59 |
| 1496506 - 10049773<br>ACHORN, LEWIS WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1370090 - 10175880<br>ACIE LUCAS &<br>Attn LUCAS, ACIE<br>ALMAE LUCAS JT TEN<br>325 LOMA ALTA DR<br>MESQUITE  TX  75150-3185 | UNCASHED DIVIDEND | Disputed | $25.20 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670565 - 10179452<br>ACIE LUCAS &,<br>ALMAE LUCAS JT TEN<br>325 LOMA ALTA DR<br>TX | POTENTIAL REFUND CLAIM | Disputed | $16.20 |
| 1363022 - 10184413<br>ACIERNO, NINA N<br>2628 NW 99TH AVE<br>CORAL SPRINGS  FL  33065-6212 | POTENTIAL REFUND CLAIM | Disputed | $3.66 |
| 2334355 - 10094892<br>ACKER, MARGARET<br>2595 SHEFFIELD DR<br>EASTON  PA  18040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060931205-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511419 - 10018051<br>ACKERMAN, GINA<br>LITTLE FALLS  NY  13365 | LITIGATION<br>CASE NO: 2007-0681; SUPREME<br>COURT, COUNTY OF ONEIDA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332071 - 10092608<br>ACKERMAN, JAY<br>13539 NORTH UMBERLAND CR.<br>WELLINGTON  FL  33414 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050814061-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471959 - 10028199<br>ACKERMAN, JOSEPH ELIJAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330243 - 10090780<br>ACKERMAN, LUKE<br>508 S OTTAWA<br>TURNERS  MO  65765 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050319858-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489595 - 10044274<br>ACKERMAN, STACY SPIVEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698193 - 10213401<br>ACKERMANN, ERICH<br>13307 COPPER RIDGE RD<br>GERMANTOWN   MD   20874-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.08 |
| 1490844 - 10045199<br>ACKERMANN, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480155 - 10036395<br>ACKERT, MATTHEW EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472994 - 10029234<br>ACKLEY, ANDREW J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492931 - 10065902<br>ACKLEY, RENEE D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471308 - 10027548<br>ACKLIN, DESMOND LORENZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481670 - 10037910<br>ACKLIN, JOSEPH WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489322 - 10065128<br>ACKLING, MEGAN ANNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701527 - 10208885<br>ACKRIDGE, DEVON<br>8124 HAWTHORNE LN<br>PHILADELPHIA  PA  19149 | POTENTIAL REFUND CLAIM | Disputed | $106.96 |
| 2335213 - 10181837<br>ACKRIDGE, DEVON<br>8124 HAWTHORNE LN<br>PHILADELPHIA  PA  19149 | POTENTIAL REFUND CLAIM | Disputed | $106.96 |
| 1507273 - 10059640<br>ACLUCHE, FRANTZY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1105127 - 10170869<br>ACME CUSTOM INSTALLATIONS<br>26910 111TH ST<br>TREVOR  WI  53179 | EXPENSE PAYABLE | | $935.00 |
| 1113277 - 10169556<br>ACME TECHNICAL GROUP LLC<br>PO BOX 719<br>11654 PLAZA AMERICA DR<br>RESTON  VA  20190 | EXPENSE PAYABLE | | $2,680.00 |
| 1363023 - 10182771<br>ACORDA, FELIMON C<br>74-5169 KANAI PL<br>KAILUA KONA  HI  96740-9612 | POTENTIAL REFUND CLAIM | Disputed | $5.90 |
| 2664147 - 10137501<br>ACOSTA STOMMEN (DC)<br>2701 BAYSHORE DR #500<br>MIAMI  FL  33133 | POTENTIAL DEFENSE COST CLAIMS NUMBER: 20060915070-0001 | Contingent | $20,472.30 |
| 1464160 - 10020689<br>ACOSTA, ALEXANDRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity #1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511258 - 10063304<br>ACOSTA, ARIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701917 - 10211661<br>ACOSTA, CARLOS<br>801 BRICKELL KEY BLVD<br>MIAMI  FL  33131-3711 | POTENTIAL REFUND CLAIM | Disputed | $76.83 |
| 1363024 - 10186800<br>ACOSTA, CLAUDIA P<br>7191 W 24TH AVE APT 46<br>HIALEAH  FL  33016-6528 | POTENTIAL REFUND CLAIM | Disputed | $15.11 |
| 2680509 - 10220154<br>ACOSTA, DANIEL<br>11 STRAWBERRY DRIVE<br>GREENVILLE  SC  29617-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.41 |
| 1363025 - 10186858<br>ACOSTA, EDMUND R<br>1616 HINMAN AVE APT 1G<br>EVANSTON  IL  60201-4525 | POTENTIAL REFUND CLAIM | Disputed | $0.06 |
| 1499243 - 10052510<br>ACOSTA, EMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461394 - 10015168<br>ACOSTA, ERIC<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLW C  43825 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490090 - 10044619<br>ACOSTA, ERIC FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331575 - 10092112<br>ACOSTA, JAVIER<br>25946 RISING STAR DRIVE<br>WESLEY CHAPEL  FL  33544 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040616853-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497062 - 10050329<br>ACOSTA, JOHN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507834 - 10060054<br>ACOSTA, JOSE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314380 - 10169010<br>ACOSTA, JUAN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1477768 - 10034008<br>ACOSTA, LISBETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477450 - 10033690<br>ACOSTA, LUCY CRYSTAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330870 - 10091407<br>ACOSTA, MANUEL<br>5914 MCNAIR RD<br>CHARLOTTE  NC  28212 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060943429-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472569 - 10028809<br>ACOSTA, NOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468312 - 10024552<br>ACOSTA, RAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490228 - 10044733<br>ACOSTA, SAVYVANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363026 - 10187690<br>ACOSTA, TERRY B<br>21442 GLADIS AVE<br>PORT CHARLOTTE  FL  33952-4415 | POTENTIAL REFUND CLAIM | Disputed | $4.88 |
| 2743769 - 10177095<br>ACOUSTIC ASSOCIATES INC<br>STE C<br>1355 CHURCH ST EXT<br>MARIETTA  GA  30060 | POTENTIAL REFUND CLAIM | Disputed | $181.25 |
| 1173898 - 10170155<br>ACPG MANAGEMENT LLC<br>PO BOX 55<br>145 OTTERKILL RD<br>MOUNTAINVILLE  NY  10953 | EXPENSE PAYABLE | | $2,250.00 |
| 1360986 - 10016098<br>ACPG MANAGEMENT, LLC<br>Attn KIMBERLY VITALE<br>C/O GODDARD DEVELOPMENT<br>PARTNERS, LLC<br>145 OTTERKILL ROAD; P.O. BOX 55<br>MOUNTAINVILLE  NY  10953 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506740 - 10067359<br>ACQUAVITA, NINA MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2699403 - 10206137<br>ACRI, SHANA<br>4444 CHA HA RD<br>GARLAND  TX  75043-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.53 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1129528 - 10170368<br>ACTION ANTENNA EARTH SATELLITE<br>4128 WASHINGTON BLVD<br>BALTIMORE   MD   21227 | EXPENSE PAYABLE | | $5,515.00 |
| 1165936 - 10170462<br>ACTION SATELLITE<br>1295 SHAW AVE STE 104<br>MAILBOX 128<br>CLOVIS  CA  93612 | EXPENSE PAYABLE | | $1,935.00 |
| 1034275 - 10173784<br>ACTIONTEC<br>Attn TONG KHUC<br>760 NORTH MARY AVE.<br>SUNNYVALE   CA   94085 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $154,266.50 |
| 1492157 - 10046512<br>ACTIS, RYAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1166877 - 10171075<br>ACTIVE MEDIA SERVICES INC<br>ONE BLUE HILL PLAZA<br>PEARL RIVER  NY  10965 | EXPENSE PAYABLE | | $1,444,862.72 |
| 1034823 - 10173961<br>ACTIVISION<br>PO BOX 809152<br>ACTIVISION PUBLISHING INC<br>CHICAGO  IL  60680-9152 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $1,649.10 |
| 1035178 - 10173882<br>ACTIVISION<br>PO BOX 809152<br>ACTIVISION PUBLISHING INC<br>CHICAGO  IL  60680-9152 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $189.12 |
| 1480857 - 10037097<br>ACTON, BENJAMIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1175043 - 10169923<br>ACTS ELECTRIC<br>9150 PATRICK AVE<br>ARLETA  CA  91331 | EXPENSE PAYABLE | | $6,070.00 |
| 2690134 - 10209122<br>ACUNA, OBDULIA<br>5201 NW 7TH ST<br>MIAMI  FL  33126-3341 | POTENTIAL REFUND CLAIM | Disputed | $58.83 |
| 1466139 - 10022668<br>ADAIR, DEREK TREMANYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369657 - 10185126<br>ADAIR, JOYCE<br>4417 TURNBERRY DR<br>FREDERICKSBRG  VA  22408-9548 | POTENTIAL REFUND CLAIM | Disputed | $2.63 |
| 1487497 - 10043737<br>ADALIAN, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698389 - 10208299<br>ADALINDA, SAENZ<br>101 MIRAFLORES<br>ZAPATA  TX  78076-0000 | POTENTIAL REFUND CLAIM | Disputed | $548.82 |
| 2334413 - 10094950<br>ADAM GREEN | POTENTIAL CLAIM CLAIM NUMBER - 20050922875-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1370099 - 10175881<br>ADAM HIRSCH<br>Attn HIRSCH, ADAM<br>BSA MANSION<br>108 BENAVIDEZ ST APT 704<br>MAKATI F8 | UNCASHED DIVIDEND | Disputed | $1.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359331 - 10176467<br>ADAM HIRSCH<br>BSA MANSION<br>108 BENAVIDEZ ST APT 704<br>MAKATI<br>PHILIPPINES | UNCASHED DIVIDEND | Disputed | $17.81 |
| 1370101 - 10174366<br>ADAM L LAGROSS<br>Attn LAGROSS, ADAM, L<br>11 MEADOWBANK RD<br>BILLERICA  MA  01821-4315 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2334411 - 10094948<br>ADAM PALMER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060517458-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334410 - 10094947<br>ADAM STANDRIDGE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050916193-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472162 - 10028402<br>ADAM, DAMIEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689550 - 10218193<br>ADAM, HALLAS<br>16765 MARCROSS COURT<br>CHESTERFIELD  MO  63005-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.35 |
| 2694073 - 10209379<br>ADAM, HERRINGTON<br>550 W CENTRAL<br>WICHITA  KS  67208-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.16 |
| 2666674 - 10179954<br>ADAM, HRYB<br>2626 UNIVERSITY AVE<br>SAN ANGELO  TX  76904-5320 | POTENTIAL REFUND CLAIM | Disputed | $3.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696796 - 10215404<br>ADAM, JAKE<br>3862 WATERLAND DR<br>METAMORA  MI  48455-9623 | POTENTIAL REFUND CLAIM | Disputed | $586.38 |
| 2331595 - 10092132<br>ADAM, JIMMY<br>3446 SOHO STREET<br>#106<br>ORLANDO  FL  32835 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041024114-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483221 - 10039461<br>ADAM, PATRICK JOESPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690938 - 10210640<br>ADAM, SILVER<br>2-01 50TH TERR<br>LONG ISLAND CITY  NY  11101-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.10 |
| 2690934 - 10206313<br>ADAM, SINGER<br>151 E 31ST ST<br>NEW YORK  NY  10016 | POTENTIAL REFUND CLAIM | Disputed | $96.73 |
| 2703215 - 10216143<br>ADAM, SMITH<br>2243 KEATING DR<br>AURORA  IL  60504-7612 | POTENTIAL REFUND CLAIM | Disputed | $85.05 |
| 2696719 - 10212562<br>ADAM, UNRUE<br>3601 WILLO RIDGE DR<br>NORTH FORT MYERS  FL  33903-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.23 |
| 1368864 - 10185048<br>ADAMCZYK, GREG<br>28303 DELAIRE LANDING RD<br>PHILADELPHIA  PA  19114-5225 | POTENTIAL REFUND CLAIM | Disputed | $3.41 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469526 - 10025766<br>ADAME, JAHDAI BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464662 - 10021191<br>ADAME, LUIS EDUARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486316 - 10042556<br>ADAME, MIGUEL ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696801 - 10205294<br>ADAMES, PEDRO<br>275 E 201ST ST<br>BRONX  NY  10458-1825 | POTENTIAL REFUND CLAIM | Disputed | $75.00 |
| 1466676 - 10023205<br>ADAMES, ROBERT J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686417 - 10217035<br>ADAMES, SHAKYRA<br>92-19 195 PLACE PH<br>HOLLIS  NY  11423-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.67 |
| 1472188 - 10028428<br>ADAMO, KARA MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334378 - 10094915<br>ADAMO, WILLIAM A<br>142 FOSTERTOWN RD<br>NEWBURGH  NY  12550 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050828685-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505094 - 10057793<br>ADAMONIS, ALEX LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499647 - 10052914<br>ADAMOV, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691411 - 10204899<br>ADAMOWICZ, ANNABELL<br>287 AVENUE C<br>NEW YORK  NY  10009-2336 | POTENTIAL REFUND CLAIM | Disputed | $147.73 |
| 1363027 - 10186021<br>ADAMOWSKI, BONNY L<br>307 NICHOLSON ST<br>JOLIET  IL  60435-7033 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1473521 - 10029761<br>ADAMS II, JOSEPH JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361324 - 10016436<br>ADAMS OUTDOOR ADVERTISING<br>Attn GLYNN WILLIS<br>1385 ALICE DRIVE<br>QUINBY  SC  29506-0130 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664295 - 10101499<br>ADAMS OUTDOOR ADVERTISING -<br>BILLBOARD<br>1385 ALICE DRIVE<br>QUINBY  SC  29506-0130 | SUBTENANT RENTS | Contingent | $87.50 |
| 1511138 - 10063184<br>ADAMS, AARON ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1272778 - 10190012<br>ADAMS, AMANDA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $185.15 |
| 1479306 - 10035546<br>ADAMS, AMBER CAROLINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490598 - 10045003<br>ADAMS, AMY B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333910 - 10094447<br>ADAMS, ANTHONY<br>9258 LANSFORD STREET<br>PHILADELPHIA   PA   19114 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061120452-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490887 - 10045242<br>ADAMS, BENJAMIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698711 - 10214616<br>ADAMS, BILL<br>1656 FLAT SHOALS RD<br>ATLANTA   GA   30316-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.79 |
| 2665880 - 10178377<br>ADAMS, BOBBY<br>12266 CASERO CT<br>SAN DIEGO   CA   92128-2723 | POTENTIAL REFUND CLAIM | Disputed | $1.46 |
| 2682551 - 10220205<br>ADAMS, BRANDON<br>9 BLUFF COURT<br>FAIRVIEW HEIGHTS   IL   62208-0000 | POTENTIAL REFUND CLAIM | Disputed | $163.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 - ...    Entity # ...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490189 - 10044694<br>ADAMS, BRANDON ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484282 - 10040522<br>ADAMS, BRANDON STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683042 - 10221657<br>ADAMS, BRENDEN<br>208A POWDER SPRING ST.<br>HIRAM  GA  30141-0000 | POTENTIAL REFUND CLAIM | Disputed | $307.73 |
| 1464313 - 10020842<br>ADAMS, BRETT MORGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492773 - 10166930<br>ADAMS, BRIAN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492773 - 10065818<br>ADAMS, BRIAN C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363028 - 10182772<br>ADAMS, CARLETTA L<br>631 PRICHARD AVE<br>PENSACOLA  FL  32514-3207 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2691439 - 10204901<br>ADAMS, CARRIE<br>2201 SHIRLEY AVE<br>AUGUSTA  GA  30904-5009 | POTENTIAL REFUND CLAIM | Disputed | $72.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479462 - 10035702<br>ADAMS, CEDERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484854 - 10041094<br>ADAMS, CHARLES E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363029 - 10181968<br>ADAMS, CHARLES R<br>972 N IDLEWILD ST<br>MEMPHIS  TN  38107-3001 | POTENTIAL REFUND CLAIM | Disputed | $2.01 |
| 1469348 - 10025588<br>ADAMS, CHRIS TEMPLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328599 - 10089136<br>ADAMS, CHRISTINA<br>4064  22ND STREET<br>WYANDOTTE  MI  48192 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051219726-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477421 - 10033661<br>ADAMS, CHRISTOPHER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487587 - 10043827<br>ADAMS, CHRISTOPHER W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491119 - 10045474<br>ADAMS, CODY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669785 - 10178753<br>ADAMS, DANIELLE<br>47U WINSLOW DRIVE<br>TAUNTON  MA  02780 | POTENTIAL REFUND CLAIM | Disputed | $26.23 |
| 1363030 - 10182773<br>ADAMS, DAVID C<br>39 UTAH PL NE<br>FORT WALTON BEAC  FL  32548-5020 | POTENTIAL REFUND CLAIM | Disputed | $1.85 |
| 1499262 - 10052529<br>ADAMS, DAVID JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493996 - 10047263<br>ADAMS, DAVID K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702094 - 10207261<br>ADAMS, DENISE<br>8518 W CHESTER DR<br>DOUGLASVILLEGS  GA  30134-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.79 |
| 2686183 - 10223907<br>ADAMS, DESMOND<br>8206 HILLSBOROUGH LOOP DR<br>TAMPA  FL  33621-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.79 |
| 2698954 - 10207153<br>ADAMS, DONALD<br>2804 WINTERCREST CT<br>CONYERS  GA  30094-3957 | POTENTIAL REFUND CLAIM | Disputed | $140.59 |
| 2330986 - 10091523<br>ADAMS, DOUG<br>11780 TROUTMAN ROAD<br>MIDLAND  NC  28107 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070345147-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701572 - 10215831<br>ADAMS, ELAINE<br>304 VILLAGE DR<br>GLEN CARBON  IL  62034-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.97 |
| 2691036 - 10204858<br>ADAMS, ELLEN<br>719 N 200 E<br>VALPARAISO  IN  46383 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |
| 2668875 - 10179149<br>ADAMS, ELLEN<br>719 N 200 E<br>VALPARAISO  IN  46383-8915 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |
| 1367325 - 10187345<br>ADAMS, JACQUELI<br>500 CANTER RD<br>WILMINGTON  DE  19810-1022 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1468856 - 10025096<br>ADAMS, JAMES PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363031 - 10187691<br>ADAMS, JAMES S<br>1565 VINE LEAF DR<br>POWDER SPRINGS  GA  30127-1399 | POTENTIAL REFUND CLAIM | Disputed | $3.51 |
| 1485036 - 10041276<br>ADAMS, JAMES THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493230 - 10066126<br>ADAMS, JANE B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493230 - 10168073<br>ADAMS, JANE B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493230 - 10166692<br>ADAMS, JANE B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493230 - 10165207<br>ADAMS, JANE B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2329527 - 10090064<br>ADAMS, JAY<br>2849 ELEDGE LANE<br>SEVIERVILLE  TN  37876 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070231803-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331819 - 10092356<br>ADAMS, JERRY<br>PO  BOX 111<br>ONECO  FL  34264 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060541481-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332093 - 10092630<br>ADAMS, JERRY<br>3721 BRIDGEMILL DR<br>MOBILE  AL  36619 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040610683-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487890 - 10063719<br>ADAMS, JOHN L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479312 - 10035552<br>ADAMS, JONATHAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483980 - 10040220<br>ADAMS, JONATHON DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471245 - 10027485<br>ADAMS, JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510550 - 10062596<br>ADAMS, JORDE ALTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692190 - 10213652<br>ADAMS, JOYCE<br>PO BOX 940074<br>MAITLAND   FL   32794-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.50 |
| 1479829 - 10036069<br>ADAMS, JULIAN LOWELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682932 - 10219655<br>ADAMS, JUSTIN<br>3717 RUTSON<br>AMARILLO   TX   79109-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.85 |
| 1468321 - 10024561<br>ADAMS, JUSTIN WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493096 - 10046934<br>ADAMS, KASHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 -

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495121 - 10048388<br>ADAMS, KAYSEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332942 - 10093479<br>ADAMS, KEN<br>367 HIGH ST.<br>RANDOLPH  MA  2368 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050747857-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701456 - 10216341<br>ADAMS, KEVIN<br>3523 CRESSWELL<br>FRIENDSWOOD  TX  77549-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 2664716 - 10179851<br>ADAMS, KEVIN<br>932 S PITTSBURG AVE<br>TULSA  OK  74112-3950 | POTENTIAL REFUND CLAIM | Disputed | $2.26 |
| 1485900 - 10042140<br>ADAMS, KEVIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691254 - 10204825<br>ADAMS, KIM<br>121 NORTHPOINT DR<br>LEXINGTON  SC  29072-2163 | POTENTIAL REFUND CLAIM | Disputed | $42.00 |
| 1475531 - 10031771<br>ADAMS, KYLE DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692230 - 10213655<br>ADAMS, LAZARO<br>9124 SANDCROFT CT<br>TAMPA  FL  33615-5705 | POTENTIAL REFUND CLAIM | Disputed | $30.65 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363032 - 10183574<br>ADAMS, LEMOND A<br>HHC 126 INF CMR 457<br>BOX 3118<br>APO  AE  09033-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.50 |
| 2329764 - 10090301<br>ADAMS, LINDA<br>4354 DELAWARE ST.<br>BATON ROUGE  LA  70805 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050830699-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363033 - 10181969<br>ADAMS, MARK A<br>11343 VAN CLEVE AVE<br>SAINT LOUIS  MO  63114-1132 | POTENTIAL REFUND CLAIM | Disputed | $14.64 |
| 1475257 - 10031497<br>ADAMS, MARLEY JOHNSTONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477352 - 10033592<br>ADAMS, MARTIKIA LATOYETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482885 - 10039125<br>ADAMS, MATTHEW LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670390 - 10177710<br>ADAMS, MICHAEL<br>19727 MAPLE AVE<br>CONKLIN  MI  49403-9562 | POTENTIAL REFUND CLAIM | Disputed | $1.72 |
| 2329949 - 10090486<br>ADAMS, MICHAEL<br>709 VINNER WOOD DRIVE<br>GRETNA  LA  70056 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040921944-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682897 - 10219653<br>ADAMS, MICHAEL<br>405 HUNTERDON ST.<br>ALPHA   NJ   08865-0000 | POTENTIAL REFUND CLAIM | Disputed | $197.38 |
| 2329197 - 10089734<br>ADAMS, NANCY<br>133 SOUTH CAROLINA AVE.<br>ELYRIA   OH   44035 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050331157-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494421 - 10047688<br>ADAMS, NATERRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363034 - 10187692<br>ADAMS, NEIL J<br>226 KATHANN DR # B<br>NEWPORT NEWS   VA   23605-1261 | POTENTIAL REFUND CLAIM | Disputed | $104.13 |
| 1503098 - 10055797<br>ADAMS, NICHOLAS DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333230 - 10093767<br>ADAMS, OMAR<br>5801 WHITE HOUSE PIKE<br>MULLICA TOWNSHIP   NJ   8215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040500046-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706923 - 10137806<br>ADAMS, PATRICIA<br>4822 EAST SAM HOUSTON PARKWAY<br>NORTH<br>HOUSTON   TX   77015 | LITIGATION<br>CLAIM NUMBER: YLB/60985   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490476 - 10044906<br>ADAMS, PATRICIA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653-K       Entity: J

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744210 - 10177021<br>ADAMS, PAUL<br>10785 SADDLEBROOK LANE<br>WELLINGTON   FL   33414 | POTENTIAL REFUND CLAIM | Disputed | $296.00 |
| 1492958 - 10164169<br>ADAMS, QUENTIN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492958 - 10065929<br>ADAMS, QUENTIN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1329865 - 10189593<br>ADAMS, ROBERT ARTHUR<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $30.47 |
| 1475823 - 10032063<br>ADAMS, ROBERT NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467981 - 10024245<br>ADAMS, RODERICK JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363035 - 10187693<br>ADAMS, RODNEY L<br>1400 GRAY HWY APT 1103<br>MACON   GA   31211-1961 | POTENTIAL REFUND CLAIM | Disputed | $1.31 |
| 1510011 - 10062057<br>ADAMS, ROGER JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363036 - 10186022<br>ADAMS, RONNIE G<br>134 HIGHWAY 49 WEST<br>MILLIDGVILLE  GA  31061-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.45 |
| 1480764 - 10037004<br>ADAMS, RUSSELL T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692448 - 10204924<br>ADAMS, RYAN<br>10702 WESTWOOD DR<br>CORPUS CHRISTI  TX  78410-2730 | POTENTIAL REFUND CLAIM | Disputed | $31.83 |
| 1464019 - 10020548<br>ADAMS, RYAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684862 - 10223770<br>ADAMS, STACEY<br>428 BACK PROJECT ROAD<br>SCHRIEVER  LA  70395-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.58 |
| 1475114 - 10031354<br>ADAMS, STACIA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467869 - 10024157<br>ADAMS, STEPHANIE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481954 - 10038194<br>ADAMS, STEPHEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499229 - 10052496<br>ADAMS, STEPHEN JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502157 - 10055234<br>ADAMS, STEVEN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493186 - 10046952<br>ADAMS, TAMARA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472867 - 10029107<br>ADAMS, TERRANCE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706673 - 10137556<br>ADAMS, TERRENCE<br>6588 BEVEN DRIVE<br>MACON  GA  31216 | LITIGATION<br>CLAIM NUMBER: YLB/67907    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481854 - 10038094<br>ADAMS, TERRENCE ISSAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2687095 - 10218163<br>ADAMS, THOMAS<br>8611 CORAL RD.<br>WONDER LAKE  IL  00006-0097 | POTENTIAL REFUND CLAIM | Disputed | $264.11 |
| 1479570 - 10035810<br>ADAMS, THOMAS MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653-KRH Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334327 - 10094864<br>ADAMS, TIMOTHY<br>122 CHARLESBROOKE<br>BALTIMORE   MD   21212 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070243167-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488776 - 10064605<br>ADAMS, TIMOTHY ALLAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2669719 - 10178743<br>ADAMS, TRACI<br>2 RIDLEY RD<br>RANDOLPH   MA   02368 | POTENTIAL REFUND CLAIM | Disputed | $112.67 |
| 1060526 - 10085691<br>ADAMS, VICTORIA S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $550.12 |
| 1490956 - 10045311<br>ADAMS, VINCENT EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679958 - 10219380<br>ADAMS, WILLIAM<br>2925 UNIVERSITY MEADOWS D<br>614<br>ST. LOUIS   MO   63121-0000 | POTENTIAL REFUND CLAIM | Disputed | $149.01 |
| 1502909 - 10055656<br>ADAMSKI, JOSHUA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680904 - 10223394<br>ADAMSKI, PATRICK<br>1011 GADD RD APT 720<br>HIXSON   TN   00003-7343 | POTENTIAL REFUND CLAIM | Disputed | $325.79 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479471 - 10035711<br>ADAMSON, BRYAN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331945 - 10092482<br>ADAMSON, DANNY<br>8350 SE WOODCREST PL.<br>HOBE SOUND  FL  33455 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050604342-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494599 - 10047866<br>ADAMSON-FONDA, LEWIS EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697997 - 10208257<br>ADAN, BERUMEN<br>6520 HARMONSON RD<br>N RICHLAND HILLS  TX  76180-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.72 |
| 2693562 - 10212293<br>ADAN, MARQUES<br>900 LEGACY PARK 6040<br>LAWRENCEVILLE  GA  30043-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.42 |
| 2667256 - 10180536<br>ADAN, MONTOYA<br>7130 LA ENTRADA DR<br>HOUSTON  TX  77083-2909 | POTENTIAL REFUND CLAIM | Disputed | $45.89 |
| 2664307 - 10101507<br>ADAP, INC. (AUTOZONE)<br>Attn PROPERTY MANAGEMENT,<br>DEPTARTMENT 8700<br>123 S. FRONT STREET<br>MEMPHIS  TN  38103-3618 | SUBTENANT RENTS | Contingent | $9,210.44 |
| 2328348 - 10088885<br>ADARY, MARCI<br>17226 HARKEY RD<br>PEARLAND  TX  77584 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060834400-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700555 - 10211347<br>ADASD, ASDAS<br>8839 372ND PL SE<br>SNOQUALMIE  WA  98068-0000 | POTENTIAL REFUND CLAIM | Disputed | $277.68 |
| 1484557 - 10040797<br>ADCOCK, CHRIS AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473943 - 10030183<br>ADCOCK, JERALD GRANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1166053 - 10171778<br>ADD HOLDINGS LP<br>5823 N MESA STE 195<br>EL PASO  TX  79912 | EXPENSE PAYABLE | | $44,453.87 |
| 1035871 - 10173854<br>ADD ON COMPUTER<br>34 MAUCHLY STE A<br>IRVINE  CA  92618 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $44,908.88 |
| 1476443 - 10032683<br>ADDAE, DESMOND RICHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494872 - 10048139<br>ADDANTE, NICHOLAS BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503933 - 10056632<br>ADDEO, JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363037 - 10181970<br>ADDERLEY, SEAN D<br>21092 LAS BRISAS CIR<br>BOCA RATON  FL  33433-4820 | POTENTIAL REFUND CLAIM | Disputed | $119.97 |
| 2696459 - 10205215<br>ADDIE, POBST<br>334 PUGET ST # 3<br>BIRMINGHAM WQ  98229-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.57 |
| 1474488 - 10030728<br>ADDISON, DAMIAN ROMIERE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333979 - 10094516<br>ADDISON, JOHNNY<br>2125 DUQUESNE AVENUE<br>MCKEESPORT  PA  15132 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070105904-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506137 - 10058836<br>ADDISON, MIA L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468257 - 10024497<br>ADDISON, RAVEETA DAWNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477176 - 10033416<br>ADDISON, SANDRA KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363038 - 10182774<br>ADDISON, SHURLEY L<br>11263 HOLLY RDG<br>SMITHFIELD  VA  23430-5729 | POTENTIAL REFUND CLAIM | Disputed | $2.54 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475082 - 10031322<br>ADDISON, TIMOTHY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501216 - 10054483<br>ADDISON, TYVON ANTAUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667798 - 10177984<br>ADDKISON, ROBERT<br>6821 MULESHOE LN<br>FORT WORTH  TX  761790000 | POTENTIAL REFUND CLAIM | Disputed | $115.79 |
| 1501541 - 10054783<br>ADDONE, BRIANA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495752 - 10049019<br>ADDONIZIO, BERNICE NATALIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330564 - 10091101<br>ADDY, AARON<br>2354 HICKORY FOREST DR<br>ASHEBORO  NC  27203 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050551381-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363039 - 10183575<br>ADDY, EMMANUEL T<br>1600 GREEN TREE RD APT 101<br>FREDERICKSBURG  VA  22406-1187 | POTENTIAL REFUND CLAIM | Disputed | $187.46 |
| 2669218 - 10179714<br>ADDYMAN, JOHN<br>4519 SHIRLEY ST<br>OMAHA  NE  68106-2521 | POTENTIAL REFUND CLAIM | Disputed | $57.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369316 - 10188391<br>ADEBAMIRO, ADEDOTUN<br>1515 E CARSON ST<br>PITTSBURGH  PA  15203-1725 | POTENTIAL REFUND CLAIM | Disputed | $51.63 |
| 1501461 - 10054728<br>ADEDEJI, SHOLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697897 - 10211907<br>ADEDOYIN, ADEBISI<br>2259 TULIPTREE AVE<br>COLUMBUS  OH  43229-5351 | POTENTIAL REFUND CLAIM | Disputed | $181.46 |
| 1370103 - 10175396<br>ADELAIDE APRIL &<br>Attn APRIL, ADELAIDE<br>WENDY KAVINOKY JT TEN<br>850 E DESERT INN RD APT 408<br>LAS VEGAS  NV  89109-9302 | UNCASHED DIVIDEND | Disputed | $19.20 |
| 1472500 - 10028740<br>ADELWERTH, KERRI DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695557 - 10215293<br>ADEM, SADIA<br>1600 S 6TH ST<br>MINNEAPOLIS  MN  55454-1626 | POTENTIAL REFUND CLAIM | Disputed | $93.40 |
| 1477124 - 10033364<br>ADEOTI, AYOBAMI AJOKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701887 - 10214804<br>ADERAGEN, MULUGTA<br>14117 EASTLAND LN<br>TAMPA  FL  33625-6410 | POTENTIAL REFUND CLAIM | Disputed | $85.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (KRH)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503909 - 10056608<br>ADERHOLDT, MATTHEW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488883 - 10164908<br>ADES, SHANNON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488883 - 10064712<br>ADES, SHANNON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363040 - 10186801<br>ADESHINA, ELIZABET O<br>7400 NW 17TH ST APT 310<br>PLANTATION  FL  33313-5163 | POTENTIAL REFUND CLAIM | Disputed | $2.66 |
| 1496941 - 10050208<br>ADEYEMI, OLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479324 - 10035564<br>ADEYEMO, LANRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367865 - 10188246<br>ADEYEYE, EVELYN<br>4812 COUNTRY COVE WAY<br>POWDER SPRINGS  GA  30127-3889 | POTENTIAL REFUND CLAIM | Disputed | $4.62 |
| 2683866 - 10216799<br>ADGER, AHNEE<br>604 WOODWARD AVE<br>MCKEES ROCKS  PA  00001-5136 | POTENTIAL REFUND CLAIM | Disputed | $26.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504698 - 10057397<br>ADGER, ALICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466537 - 10023066<br>ADGER, JASMINE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689191 - 10218220<br>ADHIKARY, RAJEEB<br>10 DILLON AVE<br>PORT JEFFERSON STATION  NY  11776 | POTENTIAL REFUND CLAIM | Disputed | $87.25 |
| 1464078 - 10020607<br>ADIAN, REUBEN STANLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494455 - 10047722<br>ADIDALA, JOYSINGH SUGNANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1166639 - 10169489<br>ADIMPACT CORPORATE SIGNAGE<br>19772 MACARTHUR BLVD STE 110<br>IRVINE  CA  92612 | EXPENSE PAYABLE | | $10,088.50 |
| 1325098 - 10189713<br>ADJODHA, KEVIN MARLON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $94.82 |
| 1476894 - 10033134<br>ADKINS, APRIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507462 - 10059756<br>ADKINS, BRYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333873 - 10094410<br>ADKINS, CHARLES<br>1812 MORRELL STREET<br>PITTSBURGH  PA  15212 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050236708-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474523 - 10030763<br>ADKINS, CRYSTAL DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367770 - 10182469<br>ADKINS, DAVID<br>310 E MAIN<br>ARENZVILLE  IL  62611- | POTENTIAL REFUND CLAIM | Disputed | $31.55 |
| 1472304 - 10028544<br>ADKINS, DAVID MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485583 - 10041823<br>ADKINS, DENNY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366797 - 10186435<br>ADKINS, JACQUELINE<br>10811 N MILLER RD<br>SCOTTSDALE  AZ  85260-6417 | POTENTIAL REFUND CLAIM | Disputed | $30.95 |
| 1493018 - 10065964<br>ADKINS, JOHN HARLAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670333 - 10179291<br>ADKINS, JUNE<br>16002 JAKES RD<br>LACHINE  MI  49753 9202 | POTENTIAL REFUND CLAIM | Disputed | $27.82 |
| 1476901 - 10033141<br>ADKINS, LINDA S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493819 - 10166606<br>ADKINS, MARK A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493819 - 10066567<br>ADKINS, MARK A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493819 - 10165209<br>ADKINS, MARK A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1472300 - 10028540<br>ADKINS, MIKA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668607 - 10181234<br>ADKINS, SANDRA<br>1123 MALLARD CT<br>MUKWONAGO  WI  53149 9544 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 2690730 - 10206302<br>ADKINS, TAMMY<br>2852 LONGLEAF LN<br>PALM HARBOR  FL  34684-3515 | POTENTIAL REFUND CLAIM | Disputed | $53.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699164 - 10206065<br>ADKINS, TOM<br>3718 MERLIN WAY<br>ANNANDALE  VA  22003 | POTENTIAL REFUND CLAIM | Disputed | $167.98 |
| 2691196 - 10211881<br>ADKINS, TRAVIS<br>500 W 122ND ST<br>NEW YORK  NY  10027-5813 | POTENTIAL REFUND CLAIM | Disputed | $54.29 |
| 1469608 - 10025848<br>ADKINSON, SIDNEY MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334851 - 10181554<br>ADNAN, ERTEMEL<br>PO BOX 4872<br>ROCK HILL  SC  29732 | POTENTIAL REFUND CLAIM | Disputed | $21.44 |
| 2690312 - 10209143<br>ADOLF, NKOYO<br>2020 WILLAMETTE WAY<br>DECATUR  GA  30032-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.37 |
| 2669745 - 10179752<br>ADOLFO, GUSTAVO<br>249 MAVERICK ST<br>EAST BOSTON  MA  02128-3152 | POTENTIAL REFUND CLAIM | Disputed | $188.99 |
| 2693951 - 10207477<br>ADOLFO, JAIMES<br>100 N RACINE AVE<br>WAUKESHA  WI  53186-5558 | POTENTIAL REFUND CLAIM | Disputed | $164.38 |
| 2697043 - 10215434<br>ADOLPH, SELTZER<br>25 BOERUM ST 7E<br>BROOKLYN  NY  11206-0000 | POTENTIAL REFUND CLAIM | Disputed | $200.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368788 - 10185040<br>ADOMNIK, BARRY<br>186 CAROL DR<br>WASHINGTON BORO  PA  17582 9739 | POTENTIAL REFUND CLAIM | Disputed | $4.51 |
| 2667101 - 10178470<br>ADORACION, SAMANO<br>715 INTERNATIONAL BLVD # 109C<br>BROWNSVILLE  TX  78520-5772 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1509475 - 10067712<br>ADOTE, SAMUEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2704753 - 10136150<br>ADP EAS<br>C/O ATTY - LISA EVANS, ESQ. - BUTLER,<br>ROBBINS & WHITE<br>5701 RINE ISLAND RD. - SUITE 360<br>TAMARAC  FL  33321 | POTENTIAL CLAIM<br>CLAIM THAT ADP OWED MONEY<br>FOR PAYROLL SERVICES IN<br>ILLINOIS STORE.  CCS DENIED<br>LIABILITY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370105 - 10175135<br>ADRIAN M HOLMES<br>Attn HOLMES, ADRIAN, M<br>3319 SANDY LN<br>RICHMOND  VA  23223-1545 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1473673 - 10029913<br>ADRIAN, ALEX EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692038 - 10208962<br>ADRIAN, DENNIS<br>3255 JUNO RD<br>VENICE  FL  34293-3700 | POTENTIAL REFUND CLAIM | Disputed | $73.24 |
| 2667247 - 10180534<br>ADRIAN, O<br>1114 HIGLLPOINT RD<br>ARLINGTON  TX  76015-3512 | POTENTIAL REFUND CLAIM | Disputed | $2.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 . Entity: #

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667252 - 10180535<br>ADRIANA, DURAN<br>PO BOX 23104<br>EL PASO  TX  79923-0104 | POTENTIAL REFUND CLAIM | Disputed | $1.68 |
| 2667373 - 10180028<br>ADRIANA, TORRES<br>15506 KNOLLGLADE<br>SAN ANTONIO  TX  78247-2135 | POTENTIAL REFUND CLAIM | Disputed | $21.97 |
| 2689617 - 10221147<br>ADRIANACOLLADO<br>946 LEGGET AVE  # 3-D<br>BRONX  NY  10455-5151 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2689673 - 10223152<br>ADRIANI, JUSTIN<br>6581 PRAIRIE DOG COURT<br>WALDORF  MD  20603 | POTENTIAL REFUND CLAIM | Disputed | $145.71 |
| 2699825 - 10211436<br>ADRIENNE, CROMBIE<br>31 BRIDGE ST<br>FRENCHTOWN  NJ  08825-1229 | POTENTIAL REFUND CLAIM | Disputed | $13.57 |
| 1201661 - 10170990<br>ADSEND ASSOCIATED PRESS<br>PO BOX 30619<br>NEWARK  NJ  07188-0619 | EXPENSE PAYABLE | | $108.00 |
| 1094170 - 10169432<br>ADT SECURITY SERVICES<br>PO BOX 371994<br>PITTSBURGH  PA  15250 | EXPENSE PAYABLE | | $308,419.65 |
| 1369188 - 10186792<br>ADUNYAH, SAMUEL<br>233 BURGANDY HILL RD<br>NASHVILLE  TN  37211-6834 | POTENTIAL REFUND CLAIM | Disputed | $2.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361363 - 10016475<br>ADVANCE AUTO PARTS<br>Attn MS. DARLENE DEMEREST<br>5673 AIRPORT ROAD<br>ROANOKE  VA  24012 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105008 - 10170211<br>ADVANCE REAL ESTATE<br>MANAGEMENT LLC<br>1420 TECHNY RD<br>NORTHBROOK  IL  60062 | EXPENSE PAYABLE | | $44,538.37 |
| 1361068 - 10016180<br>ADVANCE REAL ESTATE<br>MANAGEMENT, LLC<br>Attn DEBRA ANDREWS -PROPERTY<br>MANAGER<br>1420 TECHNY ROAD<br>NORTHBROOK  IL  60062 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743771 - 10177041<br>ADVANCED DERMATOLO<br>PO BOX 76737<br>ATLANTA  GA  30358 | POTENTIAL REFUND CLAIM | Disputed | $135.92 |
| 2692124 - 10210731<br>ADVANCED ELECTRONICS<br>500 NW 135TH AVE.<br>MIAMI  FL  33182 | POTENTIAL REFUND CLAIM | Disputed | $349.06 |
| 2743882 - 10177008<br>ADVANCED PAIN   MANAGEME NT<br>750 8TH AVENUE #330<br>FORT WORTH  TX  76104 | POTENTIAL REFUND CLAIM | Disputed | $2,008.00 |
| 1143611 - 10170069<br>ADVANTAGE IQ INC<br>1313 N ATLANTIC ST,  STE 5000<br>SPOKANE  WA  99201 | EXPENSE PAYABLE | | $16,302.75 |
| 2743870 - 10177102<br>ADVENTIST MEDICAL CENTER<br>STE 206<br>DBA RUTH E WILCOX ATTN US<br>PORTLAND  OR  97216 | POTENTIAL REFUND CLAIM | Disputed | $4.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128232 - 10170205<br>ADVENTURE SATELLITE TV<br>4443 COUNTY RD 218 WEST<br>STE 105<br>MIDDLEBURG  FL  32068 | EXPENSE PAYABLE | | $4,845.00 |
| 1135590 - 10170115<br>ADVERTISING.COM<br>24143 NETWORK PL<br>CHICAGO  IL  60673-1241 | EXPENSE PAYABLE | | $1,556,383.56 |
| 1474444 - 10030684<br>ADY, SARAH CAITLYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363041 - 10183576<br>ADZOH, ANANI K<br>4604 COUNTRY LN<br>SAINT ANN  MO  63074-1232 | POTENTIAL REFUND CLAIM | Disputed | $61.15 |
| 1205633 - 10170497<br>AEC ONE STOP GROUP<br>4250 CORAL RIDGE DR<br>CORAL SPRINGS  FL  33065 | EXPENSE PAYABLE | | $85,000.74 |
| 2707053 - 10139417<br>AEP/24407/24412-INDIANA MICHIGAN<br>P.O. BOX 24407<br>CANTON  OH  44701-4407 | UTILITIES | | $5,628.54 |
| 2707054 - 10139418<br>AEP/24413/24415-APPALACHIAN<br>POWER<br>P.O. BOX 24413<br>CANTON  OH  44701-4413 | UTILITIES | | $4,977.97 |
| 2707055 - 10139419<br>AEP/24418-COLUMBUS SOUTHERN<br>POWER<br>P.O. BOX 24418<br>CANTON  OH  44701-4418 | UTILITIES | | $12,678.74 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707056 - 10139420<br>AEP/24421 PUBLIC SERVICE COMPANY OF OK<br>P.O. BOX 24421<br>CANTON  OH  44701 | UTILITIES | | $6,738.35 |
| 2707057 - 10139421<br>AEP/24422-SOUTHWESTERN ELECTRIC POWER<br>P.O. BOX 24422<br>CANTON  OH  44701 | UTILITIES | | $1,511.64 |
| 1156336 - 10170430<br>AEROTEK INC<br>3689 COLLECTION CTR DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $2,320.50 |
| 1125141 - 10171401<br>AEROTEK INC<br>PO BOX 198531<br>ATLANTA  GA  30384-8531 | EXPENSE PAYABLE | | $3,137.75 |
| 2692680 - 10206434<br>AES PHEAA<br>PO BOX 1463<br>HARRISBURG  PA  17105 | POTENTIAL REFUND CLAIM | Disputed | $206.76 |
| 2667237 - 10181067<br>AESUK, K<br>16302 THUNDERBAY DR<br>HOUSTON  TX  77062-5111 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2691868 - 10206180<br>AETNA HEALTH CARE<br>PO BOX 70944<br>CHICAGO  IL  60673-0944 | POTENTIAL REFUND CLAIM | Disputed | $237.72 |
| 1511717 - 10019999<br>AETNA LIFE INSURANCE COMPANY<br>ADDRESS ON FILE | CODEFENDANT<br>CO-DEFENDANT IN EMPLOYMENT LITIGATION CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504228 - 10056927<br>AFABLE, BRITTANY OLIVIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494778 - 10048045<br>AFABLE, NOEL MARCELINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470059 - 10026299<br>AFAMEFUNA, EDWIN C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679733 - 10219358<br>AFFHOLTER, ADAM<br>809 JUNE STREET<br>LANSING  MI  48906-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.03 |
| 1511295 - 10017964<br>AFFILIATED ENGINEERING<br>LABORATORIES INC<br>PO BOX 3300<br>EDISON  NJ  088183300 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/51623    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1060738 - 10085514<br>AFFLECK, CHRIS P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $26.60 |
| 2698372 - 10215557<br>AFFLERBACH, TOM<br>53 HENDRICKS ST<br>AMBLER  PA  19002-4432 | POTENTIAL REFUND CLAIM | Disputed | $67.49 |
| 1490111 - 10044640<br>AFFLICK, HENRY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744548 - 10171234<br>AFFORDABLE HOME TECHNOLOGIES<br>304 N BROWN RD<br>COLUMBIA  SC  29229 | EXPENSE PAYABLE | | $1,345.00 |
| 2332064 - 10092601<br>AFLA, ELESHA<br>7710 SOLIMAR CIR<br>BOCA RATON  FL  33433 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061140530-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702095 - 10205665<br>AFOTEY, BENJAMIN<br>6005 CARTER DR<br>ARLINGTON  TX  76010-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.61 |
| 1507599 - 10067636<br>AFRICOT, KIMBERLY T.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1510861 - 10062907<br>AFSHAR-KIAN, AMIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500903 - 10054170<br>AFSHARIAN, GREG SHANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506825 - 10059313<br>AFZAAL, AHSAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332800 - 10093337<br>AFZAL ALI<br>14479 TWINS LAKE COURT<br>GREEN OAKS  IL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050851636-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (KRH)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481057 - 10037297<br>AFZAL, DAMON SADEGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465514 - 10022043<br>AGAMAH, NELSON ELOLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369670 - 10186750<br>AGAPITO, PANTOJA<br>2152 PIMMIT DR<br>FALLS CHURCH  VA  22043-1317 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 2690137 - 10207674<br>AGARDEO, ROHAN<br>89-44 202 STREET<br>HOLLIS  NY  11423-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.51 |
| 1480538 - 10036778<br>AGBAI, CHIOMA JULIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464500 - 10021029<br>AGEE, JEFFREY TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669595 - 10179738<br>AGEE, WILLIAM D<br>805 ROBERTSON RD<br>FAIRFIELD  AL  35064 | POTENTIAL REFUND CLAIM | Disputed | $3.61 |
| 2670327 - 10180341<br>AGER, DAVID<br>1610 LONE PINE RD<br>BLOOMFIELD HILLS  MI  48302 2640 | POTENTIAL REFUND CLAIM | Disputed | $41.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368068 - 10184953<br>AGIC, AMELA<br>4122 FERRARRA ST<br>JACKSONVILLE  FL  32217-3639 | POTENTIAL REFUND CLAIM | Disputed | $1.27 |
| 1475303 - 10031543<br>AGLER, KEN CLEARANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1062940 - 10085566<br>AGNEW, CHAD PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $21.63 |
| 1479682 - 10035922<br>AGNEW, MARQUES BRUMMELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495459 - 10048726<br>AGNEW, MAVOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1302736 - 10189165<br>AGOLLI, TED<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $49.14 |
| 1476057 - 10032297<br>AGOSTARA, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500152 - 10053419<br>AGOSTINELLI, ALEX REY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471733 - 10027973<br>AGOSTINO, SHANNON MARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506592 - 10059128<br>AGOSTO, ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1283321 - 10190059<br>AGOSTO, AMANDA MONICA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $201.41 |
| 1506605 - 10059141<br>AGOSTO, ELIEZER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506889 - 10059352<br>AGOSTO, JONATHAN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686250 - 10221056<br>AGOSTO, JOSIAH<br>129 YONKERS AVE<br>YONKERS  NY  10701-0000 | POTENTIAL REFUND CLAIM | Disputed | $209.41 |
| 1510628 - 10062674<br>AGOSTO, SULEIKA HECMARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682895 - 10216715<br>AGOVINO, STEPHEN<br>3233 GLENVIEW STREET<br>PHILADELPHIA  PA  19149-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.34 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity #

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683270 - 10222661<br>AGOVINO, STEPHENJ<br>3233 GLENVIEW STREET<br>PHILADELPHIA   PA   19149-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.48 |
| 1498156 - 10051423<br>AGRAVANTE, CARLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333383 - 10093920<br>AGRAWAL, JIM<br>14 STONEGATE DR<br>HYDE PARK   NY   12538 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050851634-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1146077 - 10170329<br>AGREE LIMITED PARTNERSHIP<br>C/O AGREE REALTY CORP<br>31850 NORTHWESTERN HWY<br>FARMINGTON HILLS   MI   48334 | EXPENSE PAYABLE | | $50,377.40 |
| 1360525 - 10015639<br>AGREE LIMITED PARTNERSHIP<br>Attn ROB COHEN<br>C/O AGREE REALTY CORP.<br>31850 NORTHWESTERN HWY.<br>FARMINGTON HILLS   MI   48334 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369267 - 10186711<br>AGRICOLI, SALVATOR<br>7527 VERREE RD<br>PHILADELPHIA   PA   19111-3134 | POTENTIAL REFUND CLAIM | Disputed | $1.47 |
| 1510244 - 10062290<br>AGRINSONIS, DIGNNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508526 - 10060746<br>AGRON, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-3563 .                                 Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701271 - 10211376<br>AGRUSA, JOSEPHIN<br>307 E CELESTIAL DR<br>GREENVILLE  SC  29615-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.99 |
| 2670731 - 10180613<br>AGUALLO, ANNA<br>TX | POTENTIAL REFUND CLAIM | Disputed | $70.00 |
| 1478975 - 10035215<br>AGUASANTA, JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1328605 - 10188598<br>AGUAYO, LUIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $69.43 |
| 2700097 - 10214376<br>AGUAYZA, MANUEL<br>96 NESBIT TER<br>IRVINGTON  NJ  07111-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.01 |
| 1481469 - 10037709<br>AGUEBOR, KERRI ISOKEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501015 - 10054282<br>AGUERO, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471609 - 10027849<br>AGUI, GADISAI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328462 - 10088999<br>AGUILAR, ALDO<br>128 SANDY LEE LN<br>WEATHERFORD  TX  76085 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070638346-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466089 - 10022618<br>AGUILAR, AMANDA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500737 - 10054004<br>AGUILAR, ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499401 - 10052668<br>AGUILAR, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464005 - 10020534<br>AGUILAR, BENJAMIN CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699783 - 10208988<br>AGUILAR, CESAR<br>78 SUDBURY SQ<br>STERLING  VA  20164-0000 | POTENTIAL REFUND CLAIM | Disputed | $286.98 |
| 2681054 - 10223414<br>AGUILAR, DANIELE<br>6217 BALFOUR DR<br>HYATTSVILLE  MD  20782-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.95 |
| 1470230 - 10026470<br>AGUILAR, EMMANUEL ALEJANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368234 - 10187435<br>AGUILAR, FLAVIO<br>4849 W BARRY AVE FL 2<br>CHICAGO  IL  60641 5103 | POTENTIAL REFUND CLAIM | Disputed | $22.33 |
| 2670449 - 10179307<br>AGUILAR, JAIME<br>169 W 10TH ST<br>HOLLAND  MI  49423-3134 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 1508421 - 10060641<br>AGUILAR, JIMMY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701535 - 10211476<br>AGUILAR, JOHNNY<br>920 MCKENZIE RD<br>MESQUITE  TX  75181-2614 | POTENTIAL REFUND CLAIM | Disputed | $45.26 |
| 1461480 - 10015343<br>AGUILAR, JOSE<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: 20070205998-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1461480 - 10015357<br>AGUILAR, JOSE<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: 20070615225-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1482645 - 10038885<br>AGUILAR, JOSE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473774 - 10030014<br>AGUILAR, MANUEL ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367535 - 10185699<br>AGUILAR, MARIBEL<br>141 NW 76TH TER<br>HOLLYWOOD  FL  33024-6963 | POTENTIAL REFUND CLAIM | Disputed | $26.46 |
| 1496495 - 10049762<br>AGUILAR, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469775 - 10026015<br>AGUILAR, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703286 - 10212955<br>AGUILAR, PABLO | POTENTIAL REFUND CLAIM | Disputed | $85.58 |
| 2333492 - 10094029<br>AGUILAR, RENE<br>1023 FAIRMONT STREET NW<br>WASHINGTON   DC  20001 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040520419-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367912 - 10186549<br>AGUILAR, ROSENDO<br>7289 SOUTHDALE AVE<br>BOISE  ID  83709-7151 | POTENTIAL REFUND CLAIM | Disputed | $5.39 |
| 1363042 - 10184414<br>AGUILAR, SILVANA C<br>5028 W ADDISON ST # 1<br>CHICAGO  IL  60641-3421 | POTENTIAL REFUND CLAIM | Disputed | $47.55 |
| 1477153 - 10033393<br>AGUILAR, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700423 - 10214134<br>AGUILAR-AUST, BRIANA<br>107 3RD PL<br>BROOKLYN  NY  11231-4508 | POTENTIAL REFUND CLAIM | Disputed | $169.99 |
| 2664890 - 10178862<br>AGUILERA, CLEMENTE<br>4007 28TH AVE APT 14<br>KENOSHA  WI  53140-2652 | POTENTIAL REFUND CLAIM | Disputed | $83.30 |
| 1497006 - 10050273<br>AGUILERA, DAVID ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691092 - 10212162<br>AGUILERA, ELFEGO<br>918 N ASHLAND<br>CHICAGO  IL  60622-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.94 |
| 2328517 - 10089054<br>AGUILERA, IVAN<br>6330 WINTON STREET<br>DALLAS  TX  75214 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050823462-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368395 - 10184987<br>AGUILERA, NOEL<br>2432 ELMWOOD AVE<br>BERWYN  IL  60402-2624 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1467479 - 10023863<br>AGUILLARD, LETANDRA LETYVIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363043 - 10182775<br>AGUINAGA, JOSE F<br>3252 S BELL AVE<br>CHICAGO  IL  60608-6007 | POTENTIAL REFUND CLAIM | Disputed | $1.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367975 - 10184945<br>AGUINAGA, ROMAN<br>201 SW 18TH CT APT 35<br>MIAMI  FL  33135-1956 | POTENTIAL REFUND CLAIM | Disputed | $5.44 |
| 2694863 - 10210946<br>AGUIRRA, EDGAR<br>128 PEARL ST<br>CHELSEA  MA  02150-2724 | POTENTIAL REFUND CLAIM | Disputed | $35.64 |
| 1476554 - 10032794<br>AGUIRRE JR., JOSE ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683965 - 10217780<br>AGUIRRE, BRYON<br>3465 REDWOOD DRIVE<br>BEAUMONT  TX  77705-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.50 |
| 2697898 - 10208249<br>AGUIRRE, CHRISTIAN<br>7601 E TREASURE DR<br>MIAMI  FL  33141-4370 | POTENTIAL REFUND CLAIM | Disputed | $196.22 |
| 1502378 - 10066913<br>AGUIRRE, DAISY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1499709 - 10052976<br>AGUIRRE, FELIPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060109 - 10086049<br>AGUIRRE, GERARDO FABIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly . . )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469793 - 10026033<br>AGUIRRE, GIOVANNI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509466 - 10061631<br>AGUIRRE, GISEL G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464837 - 10021366<br>AGUIRRE, JUAN CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510735 - 10062781<br>AGUIRRE, JUAN PABLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331123 - 10091660<br>AGUIRRE, MACARIA<br>1837 HEBER HUDSON ROAD<br>GREENVILLE  NC  27858 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061114016-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367900 - 10184937<br>AGUIRRE, MARIA<br>95-138 KUAHELANI AVE APT 239<br>MILILANI  HI  96789-1563 | POTENTIAL REFUND CLAIM | Disputed | $4.99 |
| 2706869 - 10137752<br>AGUIRRE, MICHAEL<br>6518 RIVER HILLS<br>SAN ANTONIO  TX  78239 | LITIGATION<br>CLAIM NUMBER: YLB/52974    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464749 - 10021278<br>AGUIRRE, RAMON V.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686241 - 10220960<br>AGUIS, JOSEPH<br>1173 BROOKDALE AVE<br>BAYSHORE  NY  11706-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.84 |
| 1499459 - 10052726<br>AGUIS, THOMAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1251397 - 10189632<br>AGUNGA, MICHAEL A<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $231.82 |
| 2667683 - 10177968<br>AGUSTIN, G<br>911 KEN STREET<br>AUSTIN  TX  78758 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 2330614 - 10091151<br>AGUSTIN, THOMAS<br>37TH ENGBN<br>FORT BRAGG  NC  28310 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050125186-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483442 - 10039682<br>AGYARE, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701798 - 10214271<br>AGYEMANG, ANGELINA<br>7688 WHITNEY WAY<br>COLUMBUS  OH  43085-5313 | POTENTIAL REFUND CLAIM | Disputed | $299.58 |
| 1477004 - 10033244<br>AGYEMANG, ELVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332182 - 10092719<br>AHEARN, JASON<br>615 CLARSMIS DRIVE<br>WEST PALM BEACH   FL   33401 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051245505-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332975 - 10093512<br>AHEARN, MELISSA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070207472-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685314 - 10223815<br>AHERN, CULLEN<br>12-13 FOREST GLEN CIRCLE<br>MIDDLETOWN   CT   00000-6457 | POTENTIAL REFUND CLAIM | Disputed | $141.23 |
| 1505042 - 10057741<br>AHERN, WILLIAM CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507334 - 10067543<br>AHLERING, JOSEPH JEROME<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484561 - 10040801<br>AHLERS, ANTHONY LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475445 - 10031685<br>AHLERS, CHELSEY SUSANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472296 - 10028536<br>AHMAD, HAROON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484050 - 10040290<br>AHMAD, KHAWAJA HAMZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363044 - 10187694<br>AHMAD, MOHAMMAD A<br>8347 W 102ND PL # H<br>PALOS HILLS  IL  60465-1458 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 1483985 - 10040225<br>AHMAD, RAHIM SHAHID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497437 - 10050704<br>AHMAD, REZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681725 - 10216594<br>AHMAD, SAMIRSYED<br>16 LERNARD RD<br>MANALAPAN  NJ  07726-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.26 |
| 1472063 - 10028303<br>AHMAD, SHEHZAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665449 - 10180952<br>AHMADI, REZA<br>24996 BARCLAY LN<br>LAGUNA NIGUEL  CA  92677-8873 | POTENTIAL REFUND CLAIM | Disputed | $0.55 |
| 2665098 - 10177792<br>AHMADI, SHOKAT<br>3214 JOSHUA AVE<br>CLOVIS  CA  93611-6054 | POTENTIAL REFUND CLAIM | Disputed | $35.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: PL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701907 - 10214168<br>AHMED, ABDEL<br>2509 FLINT HILL RD<br>VIENNA  VA  22181-5450 | POTENTIAL REFUND CLAIM | Disputed | $140.59 |
| 2693048 - 10212260<br>AHMED, ABDIRIZAQ<br>2180 LONDIN LANE 102<br>ST. PAUL  MN  55119-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.66 |
| 1495378 - 10048645<br>AHMED, AMR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506492 - 10059052<br>AHMED, FAHMIDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468822 - 10025062<br>AHMED, FAWAD KHALID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466336 - 10022865<br>AHMED, HAIDER HASNAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695328 - 10210117<br>AHMED, HAJIR<br>2178 LONDON LN<br>SAINT PAUL  MN  55119-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.12 |
| 1492767 - 10167864<br>AHMED, HUSNAIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitled: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492767 - 10065812<br>AHMED, HUSNAIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492767 - 10164613<br>AHMED, HUSNAIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2699623 - 10211364<br>AHMED, JAAFAR<br>75 PROSPECT ST<br>MIDLAND PARK   NJ   07432-1685 | POTENTIAL REFUND CLAIM | Disputed | $160.48 |
| 1502860 - 10067109<br>AHMED, JINAT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1504195 - 10056894<br>AHMED, KASABI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473758 - 10029998<br>AHMED, MOHAMED ADEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466047 - 10022576<br>AHMED, NAGMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363045 - 10181971<br>AHMED, NOORE KAMAL<br>7309 N ASHLAND BLVD APT 3C<br>CHICAGO  IL  60626-1930 | POTENTIAL REFUND CLAIM | Disputed | $1.39 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369289 - 10183412<br>AHMED, RAFIQ<br>2058 MAPLE AVE APT P2-12<br>HATFIELD  PA  19440-1466 | POTENTIAL REFUND CLAIM | Disputed | $54.22 |
| 2680829 - 10221423<br>AHMED, RAVEN<br>1144 NORTH 4TH<br>SPRINGFIELD  IL  62702-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.60 |
| 2682291 - 10223533<br>AHMED, SAFIUDDIN<br>1667 ROSALIND AVENUE<br>ELMONT  NY  11003-0000 | POTENTIAL REFUND CLAIM | Disputed | $195.44 |
| 1504985 - 10057684<br>AHMED, SAMOAL IBRAHIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475139 - 10031379<br>AHMED, SHAAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701614 - 10210047<br>AHMED, SHAKEEL<br>109 TAYLOR GLEN DR<br>MORRISVILLE  NC  27560-9292 | POTENTIAL REFUND CLAIM | Disputed | $42.69 |
| 2334893 - 10181456<br>AHMED, SHAKEEL<br>109 TAYLOR GLEN DR<br>MORRISVILLE  NC  27560 | POTENTIAL REFUND CLAIM | Disputed | $42.69 |
| 2701163 - 10205490<br>AHMED, SHAMIM<br>334 E 6TH ST<br>NEW YORK  NY  10003-8735 | POTENTIAL REFUND CLAIM | Disputed | $36.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468253 - 10024493<br>AHMED, SHEZAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508586 - 10060806<br>AHMED, SHUQRAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682765 - 10218652<br>AHMED, SYED<br>10122 WHITE OAK TRAIL<br>HOUSTON  TX  77065-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.65 |
| 2685171 - 10217905<br>AHMED, TAHIR<br>5842 SW 9TH PLACE<br>GAINESVILLE  FL  32607-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.36 |
| 1480841 - 10037081<br>AHMED-YAHIA, RAFIK -<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500051 - 10053318<br>AHMETAJ, DESTAN REXHEP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692725 - 10216281<br>AHN, JINWOO<br>130-30 31AVE<br>COLLEGE POINT  NY  11356 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 1461725 - 10015459<br>AHN, PETER<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: B0W2013 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481829 - 10038069<br>AHO, MATTHEW CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476776 - 10033016<br>AHO, SAVANAH JOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471310 - 10027550<br>AHO, TIARA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1214004 - 10170903<br>AHOLD FINANCIAL SERVICES LLC<br>1149 HARRISBURG PIKE BOX 249<br>CO TOPS HOLDING LLC ATTN GENERAL ACCTG<br>CARLISLE  PA  17013-0249 | EXPENSE PAYABLE | | $7,239.21 |
| 1486492 - 10042732<br>AHRENDT, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367991 - 10184143<br>AHRENS, JOE<br>1070 ROSEDALE RD<br>VENICE  FL  34293-3322 | POTENTIAL REFUND CLAIM | Disputed | $9.41 |
| 2701676 - 10210064<br>AHRENS, LISA<br>17 CLINTON AVE<br>CENTEREACH  NY  11720-4217 | POTENTIAL REFUND CLAIM | Disputed | $35.82 |
| 1498138 - 10051405<br>AHSAN, BILAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471012 - 10027252<br>AHSMANN, BRIAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493123 - 10066044<br>AHUJA, CHARU<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363046 - 10183577<br>AHUMADA, CARLOS J<br>5525 S MISSION RD APT 2106<br>TUCSON  AZ  85746-2278 | POTENTIAL REFUND CLAIM | Disputed | $5.86 |
| 1488491 - 10064320<br>AHUMADA, ROBERTO CARLO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493011 - 10046919<br>AIDINOVSKI, JACKIE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467207 - 10023665<br>AIELLO, IVANA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494870 - 10048137<br>AIELLO, JOSEPH ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501196 - 10054463<br>AIELLO, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1205706 - 10171721<br>AIG BAKER DEPTFORD LLC<br>1701 LEE BRANCH LN<br>BIRMINGHAM  AL  35242 | EXPENSE PAYABLE | | $50,648.34 |
| 1361086 - 10016198<br>AIG BAKER DEPTFORD, L.L.C.<br>1701 LEE BRANCH LANE<br>ATTN: ASSET MANAGEMENT<br>BIRMINGHAM  AL  35242 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1120042 - 10170116<br>AIG BAKER HOOVER LLC<br>1701 LEE BRANCH LN<br>BIRMINGHAM  AL  35242 | EXPENSE PAYABLE | | $51,554.18 |
| 1360532 - 10015646<br>AIG BAKER HOOVER, L.L.C.<br>Attn SHARON TURNER<br>1701 LEE BRANCH LANE<br>BIRMINGHAM  AL  35242 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468608 - 10024848<br>AIKEN, SHAMOKA JERIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466778 - 10023283<br>AIKEN, SHAMON B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695558 - 10211633<br>AIKEN, ZORA<br>411 WALNUT ST<br>GRN CV SPGS  FL  32043-3443 | POTENTIAL REFUND CLAIM | Disputed | $26.73 |
| 2702072 - 10209984<br>AIKENS, KELLY<br>70 HERNDON RD<br>GAY  GA  30218-1609 | POTENTIAL REFUND CLAIM | Disputed | $119.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 2.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466568 - 10023097<br>AIKENS, WILLIE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494123 - 10047390<br>AIMERS, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328904 - 10089441<br>AINI, ROBERT<br>3243 VERANDA CIRCLE<br>CLARKSVILLE   TN   37042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060913812-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696504 - 10205266<br>AINSLEY, JEANETTE<br>4138 DUNES DR<br>EVANS GA  30809-4008 | POTENTIAL REFUND CLAIM | Disputed | $55.29 |
| 1034385 - 10173979<br>AIPTEK INC<br>Attn FRANK LE<br>51 DISCOVER STE. 100<br>IRVINE  CA  92618 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $755,134.13 |
| 1168146 - 10171607<br>AIRGAS<br>PO BOX 7423<br>PASADENA   CA  91109-7423 | EXPENSE PAYABLE | | $55.38 |
| 1363047 - 10186859<br>AIRINGTON, HAROLD L<br>718 FOX TAIL CT<br>NEW SMYRNA BEACH  FL  32168 | POTENTIAL REFUND CLAIM | Disputed | $1.63 |
| 1485313 - 10041553<br>AIRINGTON, MARION D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702988 - 10214620<br>AISHA, JEFFERSON<br>3086 STANTON RD SE<br>WASHINGTON  DC  20020-7898 | POTENTIAL REFUND CLAIM | Disputed | $103.95 |
| 1503757 - 10056456<br>AISON, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333538 - 10094075<br>AISQUITH, LARRY<br>787 SPRINGDALE DRIVE<br>MILLERSVILLE  MD  21108 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050343485-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363048 - 10185210<br>AITES, CECILIA R<br>428 CACTUS CIR<br>LEHIGH ACRES  FL  33936-7306 | POTENTIAL REFUND CLAIM | Disputed | $2.64 |
| 2682432 - 10222577<br>AITKEN, DAVID<br>812 PROLOGUE RD<br>DURHAM  NC  27712-0000 | POTENTIAL REFUND CLAIM | Disputed | $234.45 |
| 2333534 - 10094071<br>AITKEN-CADE, STEWART<br>609 RIDEN ST<br>ODENTON  MD  21113 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061247707-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689682 - 10217213<br>AJAVON, NADIA<br>6207 SPRINGHILL COURT 304<br>GREENBELT  MD  20770-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.70 |
| 2359396 - 10176558<br>AJAY K CHEDY<br>2880 ARBOR LN<br>AURORA  IL  60502-8635 | UNCASHED DIVIDEND | Disputed | $10.42 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503957 - 10056656<br>AJERO, DELAN SARTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488852 - 10064681<br>AJIBOLA, OLALEYE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2314398 - 10169039<br>AJOOTIAN, THOMAS R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 2689904 - 10207620<br>AJTUN, FELIX<br>8361 SW 65TH AVE<br>OCALA  FL  34476-6075 | POTENTIAL REFUND CLAIM | Disputed | $30.60 |
| 1034430 - 10173938<br>AK DESIGNS LLC<br>Attn SUE WIMMER<br>14926 S PONY EXPRESS RD.<br>BLUFFDALE  UT  84065 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $460,966.50 |
| 1369040 - 10184259<br>AKAAH, ELIZABET<br>30300 PIERCE ST<br>SOUTHFIELD  MI  48076-7600 | POTENTIAL REFUND CLAIM | Disputed | $1.91 |
| 1475073 - 10031313<br>AKAKPO, JEPHTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505306 - 10058005<br>AKANDE, KUNLE OLADEMEJI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363049 - 10185211<br>AKBAR, LEONARD M<br>154 ALAN DR APT C<br>NEWPORT NEWS  VA  23602-4123 | POTENTIAL REFUND CLAIM | Disputed | $1.39 |
| 2689800 - 10209074<br>AKBAR, TARIQ<br>1632 ITHACA DRIVE<br>NAPERVILLE  IL  60565 | POTENTIAL REFUND CLAIM | Disputed | $143.99 |
| 1461797 - 10015457<br>AKBARI, WAHEED<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: BHT5565 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494631 - 10047898<br>AKCAKAL, DAREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1151120 - 10170109<br>AKERMAN SENTERFITT<br>PO BOX 4906<br>ORLANDO  FL  32802-4906 | EXPENSE PAYABLE | | $13,664.97 |
| 1182204 - 10171057<br>AKERS MILL<br>654 MADISON AVE 12TH FL<br>C/O JANOFF & OLSHAN INC<br>NEW YORK  NY  10065 | EXPENSE PAYABLE | | $49,003.23 |
| 2328533 - 10089070<br>AKERS, ARIC<br>103 VIRGINIA<br>FORNEY  TX  75126 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070745073-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685117 - 10216911<br>AKERS, DENNIS<br>4314 W. SAN PEDRO ST.<br>TAMPA  FL  33629-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701321 - 10212845<br>AKERS, DONNA<br>MRB A CO 5641 A BATTERY<br>FORT DIX  NJ  08640 | POTENTIAL REFUND CLAIM | Disputed | $1,091.39 |
| 1486860 - 10043100<br>AKERS, JACOB LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701974 - 10205527<br>AKERS, JARED<br>243 BORD ST<br>ELIZABETH  NJ  07206-0000 | POTENTIAL REFUND CLAIM | Disputed | $154.01 |
| 1367574 - 10185704<br>AKERS, KATHY<br>3709 EDLAND DR<br>ORLANDO  FL  32812-9106 | POTENTIAL REFUND CLAIM | Disputed | $3.46 |
| 2691161 - 10207695<br>AKERS, MARK<br>7310 STANDIFER GAP RD<br>CHATTANOOGA  TN  37421 | POTENTIAL REFUND CLAIM | Disputed | $131.08 |
| 2682782 - 10222612<br>AKERS, TAYLOR<br>3314 S. LEONINE<br>WICHITA  KS  67217-0000 | POTENTIAL REFUND CLAIM | Disputed | $161.61 |
| 1329359 - 10188757<br>AKHAROH, COLLINS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $30.00 |
| 2689117 - 10223182<br>AKHMEDJANOV, RUSTAM<br>9832 57TH AVE.<br>CORONA  NY  11368-0000 | POTENTIAL REFUND CLAIM | Disputed | $108.67 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706863 - 10137746<br>AKHTER, KHANAM FATIMA<br>40 WATERSIDE PLAZA<br>NEW YORK  NY  10010 | LITIGATION<br>CLAIM NUMBER: YLB/52257    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479198 - 10035438<br>AKIN, ASHLEY MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682594 - 10216668<br>AKIN, NICHOLAS<br>3463 HICKORY GLEN DR.<br>CLARKSVILLE  TN  37040-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.90 |
| 1502984 - 10055707<br>AKINDEMOWO, JUDITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497704 - 10050971<br>AKINFOLARIN, TEMITOPE FOWOWE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499609 - 10052876<br>AKINS, BRIAN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696495 - 10211901<br>AKINS, DERRICK<br>2832 BERINGER DR<br>FAYETTEVILLE  NC  28306-8991 | POTENTIAL REFUND CLAIM | Disputed | $29.97 |
| 2701926 - 10208479<br>AKINS, DYLAN S<br>3570 BURNTLEAF LN<br>BIRMINGHAM  AL  35226-2024 | POTENTIAL REFUND CLAIM | Disputed | $32.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335249 - 10181808<br>AKINS, DYLAN S<br>3570 BURNTLEAF LN<br>BIRMINGHAM AL 35226 | POTENTIAL REFUND CLAIM | Disputed | $32.99 |
| 2683248 - 10216742<br>AKINS, MARCUS<br>822 HIGHWAY 61<br>RIDGEVILLE SC 29472-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.71 |
| 1511191 - 10063237<br>AKINSILE, ABIDEMI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502525 - 10055402<br>AKINTOLA, OLUSOLA RAPHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509117 - 10061337<br>AKINTOMIDE, OLAJIDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487147 - 10043387<br>AKINWANDE, MICHAEL AKINWANDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475995 - 10032235<br>AKINYEYE, BJ OLAJIDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499468 - 10052735<br>AKKARI, DEANA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469899 - 10026139<br>AKKARY, AHMAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506215 - 10058865<br>AKLIL, SOHAIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506413 - 10058997<br>AKMAL, KAMI C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507278 - 10059645<br>AKMAL-GONZALEZ, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679804 - 10220313<br>AKOJIE, OLUWARO<br>CHARLES CT<br>11<br>NEWARK  DE  19702-0000 | POTENTIAL REFUND CLAIM | Disputed | $143.60 |
| 1501959 - 10055102<br>AKONAWE, OYOME DIRECTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489423 - 10065158<br>AKPABIE, FREDERIC K S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468654 - 10024894<br>AKPAN, RUIZ HEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494362 - 10047629<br>AKRAM, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470831 - 10027071<br>AKRAM, AOUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689906 - 10214861<br>AKRAM, FARHANA<br>2065 E 15TH ST<br>BROOKLYN  NY  11229-3309 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 2664533 - 10177736<br>AKRAM, ZAMIR<br>2822 ARIZONA TR NW<br>WASHINGTON  DC  20016- | POTENTIAL REFUND CLAIM | Disputed | $1.55 |
| 1476804 - 10033044<br>AKSHAR, ROBYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369253 - 10182614<br>AKTER, RIMAL<br>PO BOX 2607<br>PO BOX 2607<br>UPPER DARBY  PA  19082-7607 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |
| 2706211 - 10224232<br>AL & KENS SATELLITE AND RADIO<br>12044 DUNIA RD.<br>SUITE E<br>VICTORVILLE  CA  92392 | CODEFENDANT<br>CASE: ROBBIE STEIN V CIRCUIT<br>CITY STORES, INC; AL'S AND<br>KEN'S SATELLITE AND AUDIO,<br>AND DOES 1-50 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370107 - 10175136<br>AL GROOMS<br>Attn GROOMS, AL<br>1469 EDGEWOOD AVE<br>TRENTON  NJ  08618-5113 | UNCASHED DIVIDEND | Disputed | $8.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692560 - 10209315<br>AL, ESNEIDER<br>C<br>JUAREZ MX MX  32100-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.30 |
| 1477132 - 10033372<br>AL-AWAMIE, AHLIA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473589 - 10029829<br>AL-BUSAIDY, CAMELIA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505400 - 10058099<br>AL-MOUSA, ANAS BASIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670315 - 10178281<br>AL-MUSAWI, HAMDIA<br>576 WOBURN DR<br>YPSILANTI  MI  48198-8462 | POTENTIAL REFUND CLAIM | Disputed | $5.24 |
| 2331098 - 10091635<br>AL-SAHLANY, MAJED<br>515 N. ARMISTEAD ST<br>ALEXANDRIA  VA  22312 | POTENTIAL CLAIM CLAIM NUMBER - 20041001784-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1363078 - 10184418<br>AL-ZAYADI, HAIDER J<br>1000 SMITH ST APT A6<br>CLARKSTON  GA  30021-1218 | POTENTIAL REFUND CLAIM | Disputed | $1.73 |
| 2707058 - 10139422<br>ALABAMA GAS CORPORATION (ALAGASCO)<br>PO BOX 2224<br>BRIMINGHAM  AL  35246-0022 | UTILITIES | | $124.82 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707059 - 10139423<br>ALABAMA POWER<br>P.O. BOX 242<br>BIRMINGHAM  AL  35292 | UTILITIES | | $26,197.22 |
| 2670910 - 10179198<br>ALABAMA SECRTARY OF STATE,<br>PO BOX 5616<br>MONTGOMERY  AL  36103 | POTENTIAL REFUND CLAIM | Disputed | $75.00 |
| 1032095 - 10067880<br>ALABAMA STATE ATTORNEYS GENERAL<br>Attn TROY KING<br>STATE HOUSE<br>11 S. UNION ST.<br>MONTGOMERY  AL  36130 | UNCLAIMED PROPERTY CLAIMS POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 1162877 - 10083361<br>ALABAMA STATE TREASURER<br>LUCY BAXLEY UNCLAIMED PROPERTY<br>MONTGOMERY  AL  361302520 | UNCLAIMED PROPERTY CLAIMS POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 2706031 - 10137304<br>ALABAMA STATE TREASURER<br>Attn KAY IVEY, ALABAMA STATE TREASURER<br>LUCY BAXLEY UNCLAIMED PROPERTY<br>MONTGOMERY  AL  361302520 | UNCLAIMED PROPERTY CLAIMS POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 1475464 - 10031704<br>ALABSI, AMER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689755 - 10224159<br>ALADI, GREGORY<br>3 VALLEY  ARBOR COURT L<br>BALTIMORE  MD  21221 | POTENTIAL REFUND CLAIM | Disputed | $36.94 |
| 1501018 - 10054285<br>ALAEDDIN, ISLAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707060 - 10139424<br>ALAGASCO - ALABAMA GAS CORPORATION<br>PO BOX 2224<br>BRIMINGHAM  AL  35246-0022 | UTILITIES | | $238.34 |
| 1368264 - 10183362<br>ALAIMO, MILDRED<br>2428 DOVER RD<br>WAUKEGAN  IL  60087 2163 | POTENTIAL REFUND CLAIM | Disputed | $6.50 |
| 1370109 - 10175137<br>ALAIN NZIGAMASABO<br>Attn NAIGAMASABO, ALAIN<br>6 N 6TH ST APT 5E<br>RICHMOND  VA  23219 | UNCASHED DIVIDEND | Disputed | $3,687.50 |
| 1461812 - 10015477<br>ALAM, MOHAMMED, F<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: AKG7804 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509936 - 10061982<br>ALAM, RASHED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1136694 - 10169349<br>ALAMEDA NEWSPAPER GROUP INC<br>DEPT 8217<br>LOS ANGELES  CA  90084-8217 | EXPENSE PAYABLE | | $29,254.74 |
| 1369429 - 10185106<br>ALAMEDA, ANIBAL<br>PO BOX 1401<br>LAJAS  PR  00667-1401 | POTENTIAL REFUND CLAIM | Disputed | $1.19 |
| 1465454 - 10021983<br>ALAMIA, NICHOLAS DANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                        Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477046 - 10033286<br>ALAMILLO, EDGAR ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2359279 - 10176465<br>ALAN A GEIGER JR<br>4326 RIVERVIEW BLVD<br>BRADENTON  FL  34209-2044 | UNCASHED DIVIDEND | Disputed | $5.91 |
| 1370120 - 10175138<br>ALAN G TABIENDO<br>Attn TABIENDO, ALAN, G<br>2707 ARISTOTLE DR<br>SAN DIEGO  CA  92139-3806 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 1370121 - 10175139<br>ALAN N BARRETT<br>Attn BARRETT, ALAN, N<br>BLDG 3 APT ZABRISKIE DR RM<br>NEWBURYPORT MASS  MA  01950 | UNCASHED DIVIDEND | Disputed | $5.31 |
| 1199389 - 10170677<br>ALAN NEWMAN RESEARCH<br>1025 BOULDERS PKWY<br>SUITE 401<br>RICHMOND  VA  23225 | EXPENSE PAYABLE | | $28,859.00 |
| 1370133 - 10175397<br>ALAN SCHRIMPF<br>Attn SCHRIMPF, ALAN<br>2938 HAPPY LN<br>SIMI VALLEY  CA  93065-1006 | UNCASHED DIVIDEND | Disputed | $8.32 |
| 2695693 - 10206664<br>ALAN, BANDY<br>4078 LITTLE MOUNTAIN RD<br>NEWTON  NC  28658-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.15 |
| 2692830 - 10215053<br>ALAN, TUMINELLI<br>202 NW VIRGO CT<br>PORT SAINT LUCIE  FL  34983-8639 | POTENTIAL REFUND CLAIM | Disputed | $15.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465219 - 10021748<br>ALANI, LANCE TAHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504227 - 10056926<br>ALANIS, STEPHANIE ALISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469280 - 10025520<br>ALANIZ, ADRIAN NA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464257 - 10020786<br>ALANIZ, ERIC LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471859 - 10028099<br>ALANIZ, JOSHUA ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696238 - 10210999<br>ALANIZ, MARIA<br>1740 E CANTU ST<br>ROMA  TX  78584-8185 | POTENTIAL REFUND CLAIM | Disputed | $55.01 |
| 1467562 - 10063508<br>ALANIZ, MARIA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466072 - 10022601<br>ALANIZ, NATHAN STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697300 - 10208214<br>ALANIZ, RENE<br>507 W EXP 83<br>MCALLEN  TX  78503-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.03 |
| 1496351 - 10049618<br>ALANIZ, TANIA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697301 - 10211124<br>ALAQUINEZ, GLORIA<br>8425 NW 141 TERR<br>MIAMI LAKES  FL  33016-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.80 |
| 1505610 - 10058309<br>ALARCON, MILENKA FRANCESKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504840 - 10057539<br>ALARCON, NATALIE XIMANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489570 - 10044249<br>ALAS, ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471992 - 10028232<br>ALAS, JOSE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489530 - 10044209<br>ALAS, LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1032094 - 10067879<br>ALASKA STATE ATTORNEYS GENERAL<br>Attn TALIS J. COLBERG<br>P.O.BOX 110300<br>DIAMOND COURTHOUSE<br>JUNEAU   AK   99811-0300 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1127383 - 10083360<br>ALASKA, STATE OF<br>PO BOX 110405 UNCLAIMED PROP<br>DEPT OF REVENUE TREASURY DIV<br>JUNEAU   AK   99811-0405 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706030 - 10137303<br>ALASKA, STATE OF<br>Attn PATRICK GALVIN, COMMISSIONER,<br>ALASKA DEPARTMENT OF REVENUE<br>PO BOX 110405 UNCLAIMED PROP<br>DEPT OF REVENUE TREASURY DIV<br>JUNEAU   AK   99811-0405 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1502313 - 10055290<br>ALATALO, THOMAS PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475489 - 10031729<br>ALATTAR, NEZAR M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700272 - 10208656<br>ALAYAFI, AISHA<br>11321 ARISTOTLE DR<br>FAIRFAX   VA   22030-7497 | POTENTIAL REFUND CLAIM | Disputed | $27.46 |
| 2695578 - 10208081<br>ALAYO, ROBERT<br>2411 21ST AVE<br>ASTORIA   NY   11105-3385 | POTENTIAL REFUND CLAIM | Disputed | $50.57 |
| 2690636 - 10209037<br>ALAYON, BARBARA<br>8320 NW 85 AVE   APT 404<br>MIAMI   FL   33126-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691106 - 10205518<br>ALAYOUBI, HUSSAM<br>5230 GODFREY RD<br>POMPANO BEACH  FL  33067-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.88 |
| 1466740 - 10023245<br>ALAZAWI, AUDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363050 - 10185212<br>ALBA, ANNA M<br>6613 VANDIKE ST<br>PHILA  PA  19135-2811 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2693530 - 10206928<br>ALBA, GOMEZ<br>6790 NW 187 ST 421<br>MIAMI H  FL  33015-0000 | POTENTIAL REFUND CLAIM | Disputed | $366.98 |
| 1499934 - 10053201<br>ALBA, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679504 - 10216390<br>ALBA, MATTHEW<br>12707 D NUTTY BROWN ROAD<br>AUSTIN  TX  78737-0000 | POTENTIAL REFUND CLAIM | Disputed | $187.56 |
| 1497521 - 10050788<br>ALBA, NEXI CLARIBEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475800 - 10032040<br>ALBAKAL, OLIVIA VERGIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363051 - 10186860<br>ALBALADEJO, AVIS L<br>207 S JUNIPER ST<br>PHILADELPHIA  PA  19107-5310 | POTENTIAL REFUND CLAIM | Disputed | $51.00 |
| 2666423 - 10178908<br>ALBAN, TONY R<br>10523 EL BRASO DR<br>WHITTIER  CA  90603-2413 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1497352 - 10050619<br>ALBANESE, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669125 - 10181300<br>ALBANESE, MICHAEL<br>9841 MARGO LN<br>MUNSTER  IN  46321-9128 | POTENTIAL REFUND CLAIM | Disputed | $0.07 |
| 1506988 - 10059427<br>ALBANO, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497804 - 10051071<br>ALBANO, PEDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1204291 - 10169799<br>ALBANY HERALD, THE<br>PO BOX 48<br>ALBANY  GA  31702-0048 | EXPENSE PAYABLE | | $4,250.22 |
| 1511320 - 10017989<br>ALBANY MEDICAL CENTER<br>HEALTH INFORMATION SERVICES, MC-67<br>ALBANY  NY  12208 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/44964    /L | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1168376 - 10169403<br>ALBANY TIMES UNION<br>PO BOX 26850<br>LEHIGH VALLEY  PA  18002-6850 | EXPENSE PAYABLE | | $31,524.12 |
| 1368131 - 10182500<br>ALBARELLI, PHILLIP<br>BUILDING 1 CHRISTOPHER WAY #3<br>BLOOMINGTON  IL  61704 | POTENTIAL REFUND CLAIM | Disputed | $15.19 |
| 1369687 - 10186751<br>ALBARRAN, PAUL<br>617 CHERBOURG RD APT A<br>FORT LEE  VA  23801-1453 | POTENTIAL REFUND CLAIM | Disputed | $7.04 |
| 1476048 - 10032288<br>ALBAUGH, THOMAS RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493029 - 10166695<br>ALBEE, JONATHAN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493029 - 10165212<br>ALBEE, JONATHAN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493029 - 10065975<br>ALBEE, JONATHAN D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2707062 - 10139426<br>ALBEMARLE COUNTY SERVICE AUTHORITY<br>168 SPOTNAP RD<br>CHARLOTTESVILLE  VA  22911-8690 | UTILITIES | | $131.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693600 - 10206528<br>ALBEMARLE GDC, COUNTY OF<br>501 E JEFFERSON ST RM 144<br>CHARLOTTESVILLE  VA  22902-4596 | POTENTIAL REFUND CLAIM | Disputed | $104.68 |
| 1137556 - 10169421<br>ALBEMARLE, COUNTY OF<br>401 MCINTIRE RD<br>DEPT OF FINANCE<br>CHARLOTTESVILLE  VA  22902 | EXPENSE PAYABLE | | $30.00 |
| 2333377 - 10093914<br>ALBER, MATTHEW<br>923 ALTON WOODS DR<br>CONCORD  NH  3301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041113159-0003 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097696 - 10171872<br>ALBERQUE, EDWARD A<br>4100 46TH AVE S<br>ST PETERSBURG  FL  33711 | EXPENSE PAYABLE | | $12,724.73 |
| 1464024 - 10020553<br>ALBERS, MICHAEL JOESEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370134 - 10174367<br>ALBERT T WONG<br>Attn WONG, ALBERT, T<br>6069 BELLINGHAM DR<br>CASTRO VALLEY  CA  94552-1628 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1482689 - 10038929<br>ALBERT, CHAD MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477968 - 10034208<br>ALBERT, CHRISTIAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483175 - 10039415<br>ALBERT, EDWARD LADARELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692462 - 10206455<br>ALBERT, GOULD<br>2799 TROPICAL LAKE DR<br>ORLANDO  FL  32811-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.32 |
| 2744540 - 10169937<br>ALBERT, HA<br>15 ELMWOOD RD<br>WALLINGFORD  CT  06492 | EXPENSE PAYABLE | | $4.80 |
| 1494828 - 10048095<br>ALBERT, MICHELLE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667182 - 10180526<br>ALBERT, MONTECILLO<br>705 CEDAR AVE<br>LEAGUE CITY  TX  77573-2625 | POTENTIAL REFUND CLAIM | Disputed | $3.60 |
| 1286264 - 10189828<br>ALBERT, WILNISE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $29.39 |
| 2667688 - 10179035<br>ALBERT, ZAMORA<br>3153 EISENHOWER ST<br>CORPUS CHRISTI  TX  78416-1609 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2697540 - 10208831<br>ALBERTA, CASTEEL<br>11700 ARNOLD PALMER DR<br>RALEIGH  NC  27617-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.37 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694705 - 10207982<br>ALBERTARIO, ROSEANN<br>11694 POINTE CIR<br>FORT MYERS  FL  33908-2143 | POTENTIAL REFUND CLAIM | Disputed | $63.17 |
| 1485757 - 10041997<br>ALBERTER, JOSEPH ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693167 - 10213726<br>ALBERTIN, REID<br>2042 LIZARDI ST<br>NEW ORLEANS  LA  70117-3547 | POTENTIAL REFUND CLAIM | Disputed | $30.88 |
| 2667333 - 10180548<br>ALBERTO, CORONADO<br>7512 ECHO HILL DR<br>WATAUGA  TX  76148-1646 | POTENTIAL REFUND CLAIM | Disputed | $8.45 |
| 2701025 - 10205574<br>ALBERTO, JESUS<br>6020 LUCENTE AVE<br>SUITLAND  MD  20746-3726 | POTENTIAL REFUND CLAIM | Disputed | $35.10 |
| 2667154 - 10180000<br>ALBERTO, LOPEZ<br>1778 MARQUETTE AVE<br>BROWNSVILLE  TX  78520-8125 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2696888 - 10208132<br>ALBERTO, MARTINEZ<br>3766 N SHARON AMITY RD<br>CHARLOTTE  NC  28205-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.00 |
| 2697352 - 10212574<br>ALBERTO, VARGAS<br>46753 HOBBLEBUSH TERR<br>STERLING  VA  20164-0000 | POTENTIAL REFUND CLAIM | Disputed | $218.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484119 - 10040359<br>ALBERTO, YAHANLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701499 - 10213255<br>ALBERTRSON, KATHLEEN<br>3848 W 137TH ST<br>CLEVELAND   OH   44111-4443 | POTENTIAL REFUND CLAIM | Disputed | $225.73 |
| 1507657 - 10059877<br>ALBERTS, JOYCE N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481872 - 10038112<br>ALBERTS, SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505894 - 10058593<br>ALBERTS, TABATHA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332758 - 10093295<br>ALBERTSON, ANDREW<br>839 MAIN STREET<br>#116<br>TORRINGTON   CT   6790 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060241399-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511093 - 10063139<br>ALBERTSON, JOSHUA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464823 - 10021352<br>ALBERTY, SHANI ANNIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 01

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495612 - 10048879<br>ALBIN, SARAH JANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691083 - 10214957<br>ALBIZA, ABEL<br>1739 AMERICANA BLVD<br>ORLANDO   FL   32807-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.94 |
| 2683314 - 10223203<br>ALBIZU, HECTOR<br>24 ROSE TERRACE<br>1R<br>WEST ORANGE   NJ   07052-0000 | POTENTIAL REFUND CLAIM | Disputed | $422.92 |
| 2664886 - 10180398<br>ALBOR, GABRIEL<br>2353 S 11TH ST<br>MILWAUKEE   WI   53215-3104 | POTENTIAL REFUND CLAIM | Disputed | $63.94 |
| 1480354 - 10036594<br>ALBRECHT, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471658 - 10027898<br>ALBRECHT, KATIE MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469322 - 10025562<br>ALBRECHT, LAURYN BROOKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484123 - 10040363<br>ALBRECHT, PHILIP MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469498 - 10025738<br>ALBRECHT, TREVYN LAPEER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497073 - 10050340<br>ALBRETSEN, DANIEL THEODORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491387 - 10045742<br>ALBRIGHT, BEVERLY ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493576 - 10047058<br>ALBRIGHT, JENNIFER LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679323 - 10217301<br>ALBRIGHT, MICHAEL<br>100 ABILENE LANE<br>LANCASTER  PA  17603-0000 | POTENTIAL REFUND CLAIM | Disputed | $233.25 |
| 2744227 - 10176928<br>ALBRIGHT, MICHAEL C<br>808 MELBOURNE CT<br>WILMINGTON  NC  28411 | POTENTIAL REFUND CLAIM | Disputed | $4,053.90 |
| 1511222 - 10063268<br>ALBRIGHT, QADRIYYAH SHAKIRAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328859 - 10089396<br>ALBRIGHT, WENDY<br>52069 WATKINS GLEN<br>MACOMB  MI  48042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070134747-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685188 - 10219872<br>ALBRITTON, ALLEN<br>804 E FIRST ST<br>LAKELAND   FL   33805-0000 | POTENTIAL REFUND CLAIM | Disputed | $181.69 |
| 2744187 - 10177211<br>ALBRITTON, BENJAMIN<br>8330 MEADOW RD<br>DALLAS   TX   75231 | POTENTIAL REFUND CLAIM | Disputed | $182.40 |
| 1476838 - 10033078<br>ALBRITTON, DONALD ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497138 - 10050405<br>ALBRITTON, PHYLLIS B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475040 - 10031280<br>ALBRITTON, RICHARD JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475056 - 10031296<br>ALBRITTON, ROBERT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469160 - 10025400<br>ALBRITTON, TOMMY CLARENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331903 - 10092440<br>ALBRO, STEVEN<br>205 SW 75TH STREET<br>APT 2W<br>GAINESVILLE   FL   32607 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050527503-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467739 - 10063539<br>ALBRO, STEVEN R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509131 - 10061351<br>ALBRYCHT, KEITH R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1208277 - 10171636<br>ALBUQUERQUE PUBLISHING CO<br>PO BOX 95777<br>ALBUQUERQUE  NM  87199 | EXPENSE PAYABLE | | $26,768.72 |
| 1207752 - 10169393<br>ALBUQUERQUE, CITY OF<br>PO BOX 1313<br>ALBUQUERQUE  NM  87103 | EXPENSE PAYABLE | | $525.00 |
| 2744150 - 10176743<br>ALBUQUERQUE, NERRY<br>432 STUDIO CIRCLE<br>SAN MATEO  CA  94401 | POTENTIAL REFUND CLAIM | Disputed | $776.43 |
| 2693024 - 10209300<br>ALBURQUEQUE, DENISSE<br>13501 PADRON CT<br>RIVERVIEW  FL  33569-2315 | POTENTIAL REFUND CLAIM | Disputed | $320.98 |
| 2692684 - 10206468<br>ALCAINO, ARMANEO<br>400 OSER AVE<br>HAUPPAUGE  NY  11788-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.57 |
| 2668912 - 10177563<br>ALCALA, GLORIA<br>8243 HARRISON AVE<br>MUNSTER  IN  46321-1620 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508979 - 10061199<br>ALCALA, JUAN CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495389 - 10048656<br>ALCALA, MARIO ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497762 - 10051029<br>ALCALA, MARY GRACIELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464325 - 10020854<br>ALCALA, NICHOLAS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1082174 - 10086137<br>ALCALA, THELMA ELIZABETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $13.43 |
| 2668221 - 10180669<br>ALCANTAR, DANIEL<br>4736 CEDAR AVE<br>HAMMOND  IN  46327-1614 | POTENTIAL REFUND CLAIM | Disputed | $1.10 |
| 1469637 - 10025877<br>ALCANTAR, GABRIEL T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696988 - 10208721<br>ALCANTAR, JORGE<br>2531 BEVERLY HILLS DR<br>CHAMBLEE  GA  30341-0000 | POTENTIAL REFUND CLAIM | Disputed | $135.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467534 - 10023918<br>ALCANTAR, MARIA CRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1275673 - 10189035<br>ALCANTARA, JOHNNY BALOY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $54.65 |
| 1510641 - 10062687<br>ALCANTARA, LEONEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704737 - 10138283<br>ALCATEL-LUCENT<br>Attn JUNE SOLOVSKI<br>ALCATEL-LUCENT<br>600 MOUNTAIN AVENUE, ROOM 2F-112<br>MURRAY HILL   NJ   7974 | POTENTIAL CLAIM<br>ALLGED PATENT INFRINGEMENT<br>RELATED TO ECOMMERCE<br>BUSINESS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695431 - 10211765<br>ALCENICE, REED<br>919 N 12TH ST<br>NASHVILLE   TN   37206-0000 | POTENTIAL REFUND CLAIM | Disputed | $22.81 |
| 1475019 - 10031259<br>ALCIVAR, GERALDINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697479 - 10212589<br>ALCOCER, JUAN<br>2751 NE 2ND TER<br>POMPANO BEACH   FL   33064-3617 | POTENTIAL REFUND CLAIM | Disputed | $51.79 |
| 1508933 - 10061153<br>ALCOCER, MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                        Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466971 - 10023457<br>ALCOCER, RICHARD H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507126 - 10165214<br>ALCONCEL, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1507126 - 10067458<br>ALCONCEL, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464285 - 10020814<br>ALCORDO, GERRELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483399 - 10039639<br>ALCORN, PATRICK WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668532 - 10177516<br>ALCORTA, JOSEPHINE<br>3313 MEADOW LN<br>MANITOWOC  WI  54220 3645 | POTENTIAL REFUND CLAIM | Disputed | $2.91 |
| 2697461 - 10208182<br>ALCOTT, EMILY<br>6934 STATE ROUTE 20<br>WATERVILLE  NY  13480-2015 | POTENTIAL REFUND CLAIM | Disputed | $77.19 |
| 1470700 - 10026940<br>ALCOVER, KRISTOPHER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1280439 - 10189175<br>ALCOX, JUSTINA LEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $161.28 |
| 1464896 - 10021425<br>ALCOX, RYAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367290 - 10184058<br>ALDAHONDO, KRISTIN<br>1210 SANDALWOOD DR APT I<br>COLORADO SPRINGS   CO   80916-1954 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 2693229 - 10212306<br>ALDANA, BYRON<br>410 CRANMAN DR<br>SAVANNAH   GA   31406-0000 | POTENTIAL REFUND CLAIM | Disputed | $22.66 |
| 1367438 - 10184075<br>ALDANA, RENE<br>5461 W 24TH AVE APT 65<br>HIALEAH   FL   33016-4706 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1073864 - 10190156<br>ALDAPE, AARON JOSEPH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $38.42 |
| 1370136 - 10174368<br>ALDEN D CARREON<br>Attn CARREON, ALDEN, D<br>10450 WISH AVE<br>GRANADA HILLS   CA   91344-6245 | UNCASHED DIVIDEND | Disputed | $1.12 |
| 2331210 - 10091747<br>ALDEN, DANIEL<br>2884 HICKORY GROVE RD<br>ACWORTH   GA   30101 | POTENTIAL CLAIM CLAIM NUMBER - 20060629053-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690973 - 10209843<br>ALDEN, DUFFIELD<br>1844 SOUTHSIDE RD<br>ELIZABETHTON  TN  37643-4112 | POTENTIAL REFUND CLAIM | Disputed | $62.16 |
| 1488637 - 10165144<br>ALDEN, LORI MICHELLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488637 - 10064466<br>ALDEN, LORI MICHELLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2685928 - 10217152<br>ALDERMAN, ALEXANDER<br>4910 CHERRYWOOD DR<br>NAPLES  FL  34119-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.61 |
| 1499130 - 10052397<br>ALDERMAN, AUSTIN NEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333007 - 10093544<br>ALDERMAN, DONALD<br>3 PETTY BROOK RD.<br>MILTON  VT  5468 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040507243-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668161 - 10179078<br>ALDERSON, DIANE<br>2216 VERMILLION ST<br>LAKE STATION  IN  464052509 | POTENTIAL REFUND CLAIM | Disputed | $8.63 |
| 1368973 - 10184253<br>ALDERSON, JOYCE<br>3664 EDINBOROUGH DR<br>ROCHESTER HILLS  MI  48306-3632 | POTENTIAL REFUND CLAIM | Disputed | $14.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486571 - 10042811<br>ALDERSON, NATHAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707064 - 10139428<br>ALDERWOOD WATER DISTRICT<br>PO BOX 34679<br>SEATTLE  WA  98124-1679 | UTILITIES | | $452.83 |
| 2332769 - 10093306<br>ALDETTE, MARC<br>461 CHASE RD<br>NORTH DARTMOUTH  MA  2747 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041225473-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689570 - 10220198<br>ALDOUS, SEAN<br>300 BAYSIDE DR. 2<br>PALATINE  IL  60074 | POTENTIAL REFUND CLAIM | Disputed | $76.44 |
| 1493075 - 10066021<br>ALDREDGE, JACKIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493075 - 10164277<br>ALDREDGE, JACKIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1499140 - 10052407<br>ALDRICH, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468367 - 10024607<br>ALDRICH, ETHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482291 - 10038531<br>ALDRICH, HEATHER LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471862 - 10028102<br>ALDRICH, JASON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501663 - 10054880<br>ALDRICH, JOSHUA JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683189 - 10218692<br>ALDRICH, MICHELLE<br>45 DUKE STREET<br>WEST SPRINGFIELD   MA   00000-1089 | POTENTIAL REFUND CLAIM | Disputed | $444.09 |
| 2329649 - 10090186<br>ALDRIDGE, GEORGE<br>121 NATALIE LANE<br>JACKSONVILLE   AR   72076 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061151966-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670447 - 10181444<br>ALDRIDGE, LARRY<br>902 N 14TH ST<br>NILES   MI   49120-1815 | POTENTIAL REFUND CLAIM | Disputed | $0.30 |
| 1369075 - 10184361<br>ALDRIDGE, THERESA<br>2933 KATHY DR<br>KODAK   TN   37764 1631 | POTENTIAL REFUND CLAIM | Disputed | $42.81 |
| 1498982 - 10052249<br>ALDRIDGE, VERTNER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699123 - 10210070<br>ALE, WHITE<br>215 PASADENA PL<br>MEMPHIS  TN  38104-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.55 |
| 1370138 - 10174622<br>ALEASE N VANN<br>Attn VANN, ALEASE, N<br>C/O ALEASE N VANN WHITE<br>620 NICHOLSON ST NW<br>WASHINGTON  DC  20011-2020 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1370140 - 10174369<br>ALEC G A WESTWICK<br>Attn WESTWICK, ALEC, G, A<br>33 MILL FARM PARK<br>NUNEATON<br>BULKINGTON NR NUNEATON L0  CV12 9SE | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2743891 - 10177154<br>ALEDA E LUTZ VA MEDICAL CENTER<br>1500 WEISS<br>SAGINAW  MI  48602 | POTENTIAL REFUND CLAIM | Disputed | $42.09 |
| 1487751 - 10043991<br>ALEGRIA, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497610 - 10050877<br>ALEGRIA, MARINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690846 - 10205516<br>ALEGRIA, THERESA<br>116 HINSBALY AVE<br>FAYETTEVILLE  NC  28305-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.56 |
| 2697490 - 10209628<br>ALEJADR, SORIANO<br>293 GREENWICH AVE<br>STAMFORD  CT  06902-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667183 - 10178983<br>ALEJANDR, B<br>1002 BRISTOL WAY<br>PEARLAND TX 77584-7786 | POTENTIAL REFUND CLAIM | Disputed | $3.81 |
| 2701093 - 10211278<br>ALEJANDR, JIMENEZ<br>730 PENNSYLVANNIA AVE<br>MIAMI FL 33139-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.52 |
| 2666923 - 10177880<br>ALEJANDR, MUNOZ<br>1102 DUMANE ST<br>DALLAS TX 75211-6216 | POTENTIAL REFUND CLAIM | Disputed | $2.40 |
| 2668085 - 10179590<br>ALEJANDR, ROCHA<br>7513 N TOWER RD<br>EDINBURG TX 78541-6965 | POTENTIAL REFUND CLAIM | Disputed | $1.06 |
| 1504148 - 10056847<br>ALEJO, ANTHONY MARIANO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668023 - 10180637<br>ALEJO, RODRIGUEZ<br>14103 WINDY MEADOW RD<br>TOMBALL TX 77375-6206 | POTENTIAL REFUND CLAIM | Disputed | $38.99 |
| 1478939 - 10035179<br>ALEJOS, GUADALUPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471315 - 10027555<br>ALEMAN, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682982 - 10218671<br>ALEMAN, JOSE<br>67 EAST 13TH STREET<br>HUNTINGTON STATION  NY<br>11746-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.73 |
| 1465102 - 10021631<br>ALEMAN, JUAN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669692 - 10180274<br>ALEMAN, PEDRO<br>714 E 24TH ST<br>PATERSON  NJ  07504-1904 | POTENTIAL REFUND CLAIM | Disputed | $44.92 |
| 1501028 - 10054295<br>ALEMAN, QUELVIN MISAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668030 - 10178576<br>ALEME, WONDIMAGEGNE<br>6101 MELODY LN APT 2008<br>DALLAS  TX  75231-9307 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1120295 - 10171051<br>ALERTSITE<br>4611 JOHNSON RD STE 6<br>COCONUT CREEK  FL  33073 | EXPENSE PAYABLE | | $2,781.87 |
| 1498576 - 10051843<br>ALESCZYK, EVAN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1245931 - 10189717<br>ALESHIRE, BEAU DYLAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $434.78 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368842 - 10188345<br>ALESSANDRINI, SUE<br>2110 BIG RD<br>GILBERTSVILLE  PA  19525-9629 | POTENTIAL REFUND CLAIM | Disputed | $1.27 |
| 1363052 - 10183578<br>ALESSIO, ANTHONY T<br>428A JUSTUS ST<br>CARNEGIE  PA  15106-2064 | POTENTIAL REFUND CLAIM | Disputed | $3.43 |
| 2704606 - 10135849<br>ALESY, PETRUS<br>305 MOUNTAIN AVENUE<br>REVERE  MA  2151 | LITIGATION<br>ALESY V. CIRCUIT CITY CORP.,<br>DOCKET NO. 08SC1808 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700534 - 10212813<br>ALETA, STRATTON<br>204 TRACE LOOP<br>MANDEVILLE  LA  70448-7563 | POTENTIAL REFUND CLAIM | Disputed | $27.15 |
| 2332702 - 10093239<br>ALETTO, JASON<br>PO BOX 8034<br>NEW FAIRFIELD  CT  6812 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041204011-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743791 - 10177160<br>ALEX<br>STE 200<br>HUNTSVILLE  AL  35801 | POTENTIAL REFUND CLAIM | Disputed | $27.00 |
| 1370141 - 10174874<br>ALEX A BAROUDI<br>Attn BAROUDI, ALEX, A<br>3100 CHINO HILLS PKWY UNIT 236<br>CHINO HILLS  CA  91709-4284 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1370143 - 10175882<br>ALEX DANIEL<br>Attn DANIEL, ALEX<br>127 KENNONDALE LN<br>RICHMOND  VA  23226-2310 | UNCASHED DIVIDEND | Disputed | $3.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332847 - 10093384<br>ALEX PARKER<br>20 BIRCHWOOD RD.<br>MONROE   CT | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050938946-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697061 - 10208192<br>ALEX, BOKOVOY<br>9708 BELLECHASE RD<br>GRANBURY   TX   76049-4438 | POTENTIAL REFUND CLAIM | Disputed | $343.19 |
| 2703013 - 10216064<br>ALEX, CHAVEZ<br>3700 BUENA VISTA RD APT229<br>COLUMBUS   GA   31906-5130 | POTENTIAL REFUND CLAIM | Disputed | $67.19 |
| 2695893 - 10215335<br>ALEX, DURO<br>77B CAMBRIDGE TERR<br>HACKENSACK   NJ   07601-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.51 |
| 2669381 - 10180245<br>ALEX, MARMOLE<br>51 GRAND ST<br>PATERSON   NJ   075010000 | POTENTIAL REFUND CLAIM | Disputed | $86.33 |
| 2699072 - 10212985<br>ALEX, MONTES<br>3650 TATES CREEK RD<br>LEXINGTON   KY   40517-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.60 |
| 2668025 - 10181176<br>ALEX, VALDEZ<br>1111 E SAM HOUSTON PKWY S<br>PASADENA   TX   77503-2300 | POTENTIAL REFUND CLAIM | Disputed | $9.70 |
| 2744154 - 10176940<br>ALEXA, DENNIS P<br>FAMILY HOME<br>MAHOPAC   NY   10541 | POTENTIAL REFUND CLAIM | Disputed | $819.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: [1]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487577 - 10043817<br>ALEXA, DENNIS P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332449 - 10092986<br>ALEXANDE BAPTISTE<br>8716 WINCHESTER BLVD<br>QUEENS VILLAGE  NY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050919645-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701077 - 10214814<br>ALEXANDE, PALMA<br>3685 WHEELER ST<br>HOPEVILLE  GA  30354-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.99 |
| 1077139 - 10085714<br>ALEXANDER GOODALL, KENDRA RENEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $589.92 |
| 2360583 - 10176275<br>ALEXANDER H BAZIRGANIAN<br>22 N EDMONDS AVE<br>HAVERTOWN  PA  19083-5024 | UNCASHED DIVIDEND | Disputed | $0.95 |
| 2694337 - 10208969<br>ALEXANDER III, WE<br>2274 HIGH BUSH CIR<br>GLEN ALLEN  VA  23060 | POTENTIAL REFUND CLAIM | Disputed | $49.42 |
| 1505553 - 10058252<br>ALEXANDER JR, DAVID ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370155 - 10174875<br>ALEXANDER REID COCHRANE<br>Attn COCHRANE, ALEXANDER, R<br>1 LOCHLEA RD<br>NEWLANDS GLASGOW L0  G43 2XX | UNCASHED DIVIDEND | Disputed | $8.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360990 - 10016102<br>ALEXANDER'S OF REGO PARK CENTER, INC.<br>C/O VORNADO REALTY TRUST<br>210 ROUTE 4 EAST<br>PARAMUS  NJ  07652 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330054 - 10090591<br>ALEXANDER, ALICE<br>75 ARCLAIR PLACE<br>SAGINAW  MI  48603 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060330806-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363054 - 10187695<br>ALEXANDER, ARSENIO F<br>604 W HUNTINGDON ST<br>PHILADELPHIA  PA  19133-2210 | POTENTIAL REFUND CLAIM | Disputed | $15.42 |
| 1478694 - 10034934<br>ALEXANDER, ASIA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692344 - 10207791<br>ALEXANDER, BARBARA<br>750 S FREEDOM AVE<br>ALLIANCE  OH  44601-3024 | POTENTIAL REFUND CLAIM | Disputed | $170.92 |
| 1475065 - 10031305<br>ALEXANDER, CHRISTOPHER JAMAHL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691779 - 10214981<br>ALEXANDER, COTMAN<br>225 SW 12TH ST 2119<br>FORT LAUDERDALE  FL  33315-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.53 |
| 2680858 - 10217466<br>ALEXANDER, COURTNEY<br>7777 GLEN AMERICA DR<br>DALLAS  TX  00007-5225 | POTENTIAL REFUND CLAIM | Disputed | $38.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: (5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698000 - 10209692<br>ALEXANDER, DA SILVA<br>3420 BROADWAY 2F<br>ASTORIA  NY  11106-0000 | POTENTIAL REFUND CLAIM | Disputed | $167.96 |
| 1363055 - 10185213<br>ALEXANDER, DAVE P<br>1809 NW 26TH PL<br>CAPE CORAL  FL  33993-4865 | POTENTIAL REFUND CLAIM | Disputed | $2.27 |
| 1369637 - 10186746<br>ALEXANDER, DAVID<br>3209 WHITE FLINT CT<br>OAKTON  VA  22124-2716 | POTENTIAL REFUND CLAIM | Disputed | $3.98 |
| 1487081 - 10043321<br>ALEXANDER, DERONIQUE RACHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483358 - 10039598<br>ALEXANDER, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482897 - 10039137<br>ALEXANDER, FELISHA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505036 - 10057735<br>ALEXANDER, JEARIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500954 - 10054221<br>ALEXANDER, JEFF CLARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: R I

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492037 - 10046392<br>ALEXANDER, JEFFREY SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664814 - 10177755<br>ALEXANDER, JOE<br>715 HIGHLANDER DR<br>MOORE  OK  73160-5839 | POTENTIAL REFUND CLAIM | Disputed | $79.49 |
| 1467391 - 10023799<br>ALEXANDER, KATHERINE OLIVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470249 - 10026489<br>ALEXANDER, KELSEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500408 - 10053675<br>ALEXANDER, KIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500046 - 10053313<br>ALEXANDER, KOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508884 - 10061104<br>ALEXANDER, KRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689991 - 10210546<br>ALEXANDER, LISA<br>852 N LINCOLN AVE<br>PITTSBURGH  PA  15223 | POTENTIAL REFUND CLAIM | Disputed | $223.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473924 - 10030164<br>ALEXANDER, LYKIA TEAIRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499910 - 10053177<br>ALEXANDER, MATT SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477075 - 10033315<br>ALEXANDER, MEGHAN JANETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493831 - 10168030<br>ALEXANDER, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 2668882 - 10180201<br>ALEXANDER, MICHAEL<br>201 N HIGH ST<br>MUNCIE  IN  47305 1617 | POTENTIAL REFUND CLAIM | Disputed | $22.69 |
| 1493831 - 10166974<br>ALEXANDER, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1491051 - 10045406<br>ALEXANDER, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493831 - 10166148<br>ALEXANDER, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493831 - 10165819<br>ALEXANDER, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493831 - 10066579<br>ALEXANDER, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1499722 - 10052989<br>ALEXANDER, MICHAEL EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505468 - 10058167<br>ALEXANDER, NICKI RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701374 - 10211401<br>ALEXANDER, PATRICIA<br>549 CYPRESS DRIVE<br>LULING  LA  00007-0070 | POTENTIAL REFUND CLAIM | Disputed | $74.37 |
| 1493550 - 10066373<br>ALEXANDER, ROBERT WESLEY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493550 - 10164054<br>ALEXANDER, ROBERT WESLEY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1478928 - 10035168<br>ALEXANDER, STEPHANIE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                              Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702051 - 10215982<br>ALEXANDER, SUSAN<br>222 E 17TH ST<br>BROOKLYN  NY  11226-4643 | POTENTIAL REFUND CLAIM | Disputed | $25.37 |
| 1489248 - 10167978<br>ALEXANDER, SUSAN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1489248 - 10065077<br>ALEXANDER, SUSAN P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489248 - 10165256<br>ALEXANDER, SUSAN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1363056 - 10182776<br>ALEXANDER, THOMAS B<br>1206 TERRACE DR<br>JOHNSON CITY  TN  37604-2923 | POTENTIAL REFUND CLAIM | Disputed | $1.86 |
| 1489235 - 10065064<br>ALEXANDER, TIMOTHY JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670467 - 10179312<br>ALEXANDER, TRACEY<br>13970 DIXIE<br>REDFORD  MI  482390000 | POTENTIAL REFUND CLAIM | Disputed | $110.91 |
| 1477443 - 10033683<br>ALEXANDER, TRACI NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480840 - 10037080<br>ALEXANDER, TRAVIS MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507061 - 10059476<br>ALEXANDER, TRISTAN LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493533 - 10066356<br>ALEXANDER, WILMARTH E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493533 - 10164103<br>ALEXANDER, WILMARTH E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1139322 - 10170018<br>ALEXANDERS REGO PARK CTR INC<br>PO BOX 10243<br>NEWARK  NJ  07193-0243 | EXPENSE PAYABLE | | $220,464.91 |
| 2693606 - 10206530<br>ALEXANDRIA GEN DISTRICT COURT<br>520 KING ST 2ND FL<br>ALEXANDRIA  VA  22314 | POTENTIAL REFUND CLAIM | Disputed | $231.79 |
| 1136444 - 10169624<br>ALEXANDRIA MAIN MALL LLC<br>PO BOX 14003A<br>NEWARK  NJ  07190-0003 | EXPENSE PAYABLE | | $27,432.01 |
| 1361295 - 10016407<br>ALEXANDRIA MAIN MALL LLC<br>GENERAL GROWTH MANAGEMENT,<br>INC.<br>110 NORTH WACKER DRIVE<br>CHICAGO  IL  60606 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744163 - 10177011<br>ALEXANIAN, LUKAS MD<br>3206 INLAND EMPIRE BLVD #<br>ONTARIO  CA  91764 | POTENTIAL REFUND CLAIM | Disputed | $45.00 |
| 1471989 - 10028229<br>ALEXIOU, GEORGE H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1370156 - 10175883<br>ALEXIS W TRAVIS<br>Attn TRAVIS, ALEXIS, W<br>4569 FULCHER RD<br>HEPHZIBAH  GA  30815-4817 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1500130 - 10053397<br>ALEXIS, FRANCIN CLAUDE GIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693417 - 10209822<br>ALEXIS, GUETHLER<br>1865 WELLS RD 219<br>ORANGE PARK  FL  32073-6710 | POTENTIAL REFUND CLAIM | Disputed | $42.75 |
| 1474636 - 10030876<br>ALEXIS, MICHELANGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744598 - 10189974<br>ALEXIS, RANDY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $50.82 |
| 1480141 - 10036381<br>ALEXIS-SMITH, MEGAN LEONA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                     Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484111 - 10040351<br>ALFANO, CHRISTOPHER ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507949 - 10060169<br>ALFANO, ORIANO SALVATORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1306245 - 10188526<br>ALFARO, BRIAN ANTHONY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $46.55 |
| 2681573 - 10218525<br>ALFARO, CHRISTIAN<br>8702 RIGGS RD<br>HYATTSVILLE  MD  20783-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.44 |
| 1480343 - 10036583<br>ALFARO, FRANCISCO JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691720 - 10207339<br>ALFARO, JAIRO<br>6483 FENESTRA CT<br>BURKE  VA  22015-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.06 |
| 2695828 - 10209495<br>ALFARO, JOE<br>9402 6TH AVE<br>ORLANDO  FL  32824-9165 | POTENTIAL REFUND CLAIM | Disputed | $43.19 |
| 1508820 - 10061040<br>ALFARO, JOSE ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506295 - 10058904<br>ALFARO, JOSE ULYSSES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483937 - 10040177<br>ALFARO, JOSHUA RITO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681120 - 10216539<br>ALFARO, MELVIN<br>123-02 85TH AVENUE<br>KEW GARDENS  NY  11415-0000 | POTENTIAL REFUND CLAIM | Disputed | $140.52 |
| 2683932 - 10220716<br>ALFARO, STEPHEN<br>17336 BENTLER APT 313<br>DETROIT  MI  00004-8219 | POTENTIAL REFUND CLAIM | Disputed | $130.67 |
| 1480649 - 10036889<br>ALFIER, MICHAEL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484463 - 10040703<br>ALFIERI, NICK ANGELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501389 - 10054656<br>ALFIERI, VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693473 - 10213713<br>ALFONSE, CRISCUOLO<br>1081 NEW HAVEN RD 5D<br>NEUGATUCK  CT  06770-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501137 - 10054404<br>ALFONSE, ZACHARY LUKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370158 - 10175648<br>ALFONSO C BARRIOS<br>Attn BARRIOS, ALFONSO, C<br>708 MADEWOOD DR<br>LAPLACE  LA  70068-3322 | UNCASHED DIVIDEND | Disputed | $2.16 |
| 1370159 - 10175398<br>ALFONSO RAMIREZ<br>Attn RAMIREZ, ALFONSO<br>6832 E GEORGETOWN CIR<br>ANAHEIM  CA  92807-5107 | UNCASHED DIVIDEND | Disputed | $9.12 |
| 1481668 - 10037908<br>ALFONSO, ANTHONY BRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491158 - 10045513<br>ALFONSO, ASHLEY SELEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367431 - 10186499<br>ALFONSO, ELOY<br>932 E 26TH ST<br>HIALEAH  FL  33013-3411 | POTENTIAL REFUND CLAIM | Disputed | $63.97 |
| 2691257 - 10211250<br>ALFONSO, JOE<br>2703 W COLLINS ST<br>TAMPA  FL  33607-6805 | POTENTIAL REFUND CLAIM | Disputed | $93.11 |
| 1485657 - 10041897<br>ALFONSO, LAZARO J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667001 - 10179466<br>ALFONSO, PADILLA<br>1403 GLASS ST<br>DIBOLL  TX  75941-1109 | POTENTIAL REFUND CLAIM | Disputed | $11.25 |
| 1506145 - 10058844<br>ALFONSO, SYLVESTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693549 - 10205007<br>ALFONSO, YVETTE<br>2211 IMPERIAL POINT DR<br>FORT LAUDERDALE  FL  33308-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.38 |
| 1510695 - 10062741<br>ALFORD, CHARLES REGGIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472746 - 10028986<br>ALFORD, CLIFFORD SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363057 - 10183527<br>ALFORD, DENNIS G<br>6961 OGONIZ AVE 1A<br>PHILADELPHIA  PA  19138-2038 | POTENTIAL REFUND CLAIM | Disputed | $9.95 |
| 1468142 - 10024382<br>ALFORD, ELLIOTT TYRONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465336 - 10021865<br>ALFORD, JACOB KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506408 - 10058992<br>ALFORD, KEYMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490038 - 10044590<br>ALFORD, ODIS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683288 - 10216746<br>ALFORD, WILLIAM<br>5853 BIRCH LN<br>1<br>MENTOR-ON-THE-LAKE   OH<br>44060-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.47 |
| 1370161 - 10175140<br>ALFRED J JENNESS<br>Attn JENNESS, ALFRED, J<br>728 YUCATAN WAY<br>SALINAS   CA   93905-4031 | UNCASHED DIVIDEND | Disputed | $22.64 |
| 1370162 - 10174876<br>ALFRED SETH EMSIG<br>Attn EMSIG, ALFRED, SETH<br>13 ELSEMOOR RD RM<br>BELMONT   MA   02178 | UNCASHED DIVIDEND | Disputed | $13.23 |
| 1370174 - 10174623<br>ALFRED W HAASE CUST<br>Attn HAASE, ALFRED, W<br>CHRISTOPHER W HAASE UNDER THE<br>VA<br>UNIF TRANSFERS TO MINORS ACT<br>1112 COVINGTON RD<br>COLONIAL HEIGHTS   VA   23834-2714 | UNCASHED DIVIDEND | Disputed | $3.36 |
| 2329827 - 10090364<br>ALFRED, CHARLYNE<br>PO BOX 1032<br>LACOMBE   LA   70445 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041022463-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1273543 - 10188798<br>ALFRED, KEILA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $88.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                                 Entity #31

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330705 - 10091242<br>ALFRED, LORA<br>433 BEECHURST AVE<br>APT 3<br>MORGANTOWN  WV  26505 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050109950-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331268 - 10091805<br>ALFRED, PIERRE<br>6345 GLENBROOK DR.<br>TUCKER  GA  30084 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060915222-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690916 - 10207725<br>ALFRED, REED<br>4637 S ELLIS AVE<br>CHICAGO  IL  60653-4563 | POTENTIAL REFUND CLAIM | Disputed | $44.82 |
| 2667586 - 10179025<br>ALFREDO, ALMODOVAR<br>9140 MATTERHORN DR<br>EL PASO  TX  79924-7113 | POTENTIAL REFUND CLAIM | Disputed | $3.55 |
| 2667336 - 10180024<br>ALFREDO, CAVAZOS<br>132 VAL BAR DR<br>ALAMO  TX  78516-9773 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 2699005 - 10205742<br>ALFREDO, GAGO<br>12142 ST ANDREWS PL<br>MIRAMIAR  FL  33025-0000 | POTENTIAL REFUND CLAIM | Disputed | $150.61 |
| 2699536 - 10211320<br>ALFREDO, HERNANDEZ<br>3941 CHARLESTON HWY<br>WEST COLUMBIA  SC  29172-2909 | POTENTIAL REFUND CLAIM | Disputed | $27.35 |
| 1470102 - 10026342<br>ALFREY, BENJAMIN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitys F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470213 - 10026453<br>ALGAHEIM, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507899 - 10060119<br>ALGARIN III, LEANDRO PANTOJA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1370177 - 10174370<br>ALGER R SOUTHALL III &<br>Attn SOUTHALL, ALGER, R<br>VICKIE H SOUTHALL JT TEN<br>5344 YANCEYVILLE RD<br>LOUISA  VA  23093-4241 | UNCASHED DIVIDEND | Disputed | $49.28 |
| 1466659 - 10023188<br>ALGER, DAVID RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665074 - 10180429<br>ALGER, WAYNE<br>8520 W VIRGINIA AVE<br>LAKEWOOD  CO  80226-3054 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1483029 - 10039269<br>ALGIE, ROBERT BRUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476667 - 10032907<br>ALGIERS, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368639 - 10182545<br>ALGOZZINI, GEORGE<br>429 LAKEVIEW ST<br>PLEASANT HILL  MO  64080-1496 | POTENTIAL REFUND CLAIM | Disputed | $2.49 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330405 - 10090942<br>ALHAMALI, SADA<br>4312 VFW #8<br>DEL CITY  OK  73115 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051226753-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699383 - 10214127<br>ALI, AHMAD<br>511 S 5TH ST<br>LOUISVILLE  KY  40202-2375 | POTENTIAL REFUND CLAIM | Disputed | $86.86 |
| 1504330 - 10057029<br>ALI, AKHTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505282 - 10057981<br>ALI, ALYSSA SHARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491493 - 10045848<br>ALI, ASIF FEROZALI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1328200 - 10189718<br>ALI, AYUB ABDIRIZAK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $246.97 |
| 1500640 - 10053907<br>ALI, BIBI REHANADEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693580 - 10209847<br>ALI DUBAIS<br>6345 NW 66TH ST 683<br>MIAMI  FL  31366-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485244 - 10041484<br>ALI, FALEEL RAHAMUT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490438 - 10065431<br>ALI, FAZEER A.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689729 - 10220195<br>ALI, HAIDER<br>3909 COTTON TREE LANE<br>BURTONSVILLE  MD  20866-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.27 |
| 2681457 - 10216571<br>ALI, HAIDER<br>18 MONSEY BLVD<br>C<br>MONSEY  NY  10952-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.85 |
| 1482798 - 10039038<br>ALI, IMRAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689182 - 10218267<br>ALI, KEITH<br>676 SPUR DR N<br>BAY SHORE  NY  11706-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.21 |
| 1510096 - 10062142<br>ALI, KHALID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367645 - 10187384<br>ALI, MARCUS<br>7380 SPRING HILL RD<br>JACKSONVILLE  FL  32244-4273 | POTENTIAL REFUND CLAIM | Disputed | $1.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695910 - 10211761<br>ALI, MEHBOOB<br>2400 TIMBERLINE DR<br>GRAPEVINE  TX  76051-6024 | POTENTIAL REFUND CLAIM | Disputed | $52.31 |
| 1489911 - 10044486<br>ALI, MOHAMED SAMEER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485537 - 10041777<br>ALI, MOSHIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474682 - 10030922<br>ALI, NAEEM NIZAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476645 - 10032885<br>ALI, NAJIB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690433 - 10209094<br>ALI, RASHAD<br>2714 KENORA CT<br>ORLANDO  FL  32837-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.43 |
| 2332778 - 10093315<br>ALI, SARFRAZ<br>4980 NORHT MAIN STREET<br>#323<br>FALL RIVER  MA  2720 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040601558-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479145 - 10035385<br>ALI, SYED ADNAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity:#1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506303 - 10058912<br>ALI, UTHMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689131 - 10222220<br>ALI, ZUBAIR<br>632 W. GARTNER RD.<br>NAPERVILLE  IL  60540 | POTENTIAL REFUND CLAIM | Disputed | $111.36 |
| 1504021 - 10056720<br>ALIAGHAEI, BEHROUZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366927 - 10187301<br>ALIBOCAS, ANDREW<br>CMR 464 NOX 2832<br>APR  AE  09226- | POTENTIAL REFUND CLAIM | Disputed | $31.44 |
| 1370178 - 10175141<br>ALICE HAGHVERDIAN<br>Attn HAGHVERDIAN, ALICE<br>9747 CANDACE TER<br>GLEN ALLEN  VA  23060-3731 | UNCASHED DIVIDEND | Disputed | $40.45 |
| 2694256 - 10215790<br>ALICE, BELL<br>1206 S 14TH ST<br>SPRINGFIELD  IL  62703-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.75 |
| 2693832 - 10207967<br>ALICE, HARPER<br>59 DEWBERRY WAY<br>WEST PALM BEACH  FL  33415-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.25 |
| 2704645 - 10135822<br>ALICEA, ADA, ET AL.<br>Attn DAVID MEISELMAN<br>MEISELMAN, DENLEA, PACKMAN,<br>CARTON & EBERZ PC<br>1311 MAMARONECK AVENUE<br>WHITE PLAINS  NY  10605 | LITIGATION<br>ALICEA, ADA V. CCSI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702552 - 10206093<br>ALICEA, ANA<br>9851 CARRIBEAN BLVD<br>MIAMI  FL  33189-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.07 |
| 1503604 - 10056303<br>ALICEA, ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501094 - 10054361<br>ALICEA, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468247 - 10024487<br>ALICEA, DAVID W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505041 - 10057740<br>ALICEA, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500462 - 10053729<br>ALICEA, KEILYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670339 - 10181427<br>ALICEA, NORBERTO<br>603 CENTRAL AVE<br>HOLLAND  MI  49423 4864 | POTENTIAL REFUND CLAIM | Disputed | $2.15 |
| 1366491 - 10187238<br>ALICEA, NORBERTO SR<br>603 CENTRAL AVE<br>HOLLAND  MI  49423-4864 | POTENTIAL REFUND CLAIM | Disputed | $2.96 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689081 - 10217220<br>ALICEA, TIMOTHY<br>58 38TH STREET<br>ISLIP  NY  11751 | POTENTIAL REFUND CLAIM | Disputed | $120.64 |
| 1497454 - 10050721<br>ALICEA, VINCENT D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1370190 - 10175399<br>ALICIA G LEWIS<br>Attn LEWIS, ALICIA, G<br>1309 NE 54TH ST<br>OKLAHOMA CITY  OK  73111-6611 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 2701050 - 10211524<br>ALICIA, PENDER<br>2317 WICKHAM RD<br>HIGH POINT  NC  27262-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.03 |
| 2702251 - 10214286<br>ALICIA, THAURRAUX<br>12615 SW 125 TR<br>MIAMI  FL  33177-0000 | POTENTIAL REFUND CLAIM | Disputed | $427.98 |
| 1480896 - 10037136<br>ALIENSY, JOHNNY SORKIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1370192 - 10174624<br>ALIF AHMAD KASHIF<br>Attn KASHIF, ALIF, AHMAD<br>1602 BRIGHTSEAT RD APT 301<br>LANDOVER  MD  20785-3759 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 1465982 - 10022511<br>ALIFF, KESHIA BLUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699836 - 10215776<br>ALINA, MOTIN<br>1324 W CORNELIA AVE<br>CHICAGO  IL  60657-1402 | POTENTIAL REFUND CLAIM | Disputed | $44.55 |
| 1505995 - 10058694<br>ALIQUO, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369937 - 10174358<br>ALISON DEEDE<br>Attn DEEDE, ALISON<br>22305 19TH AVE SE<br>BOTHELL  WA  98021-8450 | UNCASHED DIVIDEND | Disputed | $16.80 |
| 2696745 - 10211076<br>ALISON, JACOBSONJONE<br>3213 W WOODLAND BLVD<br>GEORGE HEIGHTS  WA  99269-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.72 |
| 2332684 - 10093221<br>ALISSA BUSCH<br>FL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060243860-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686933 - 10223997<br>ALIYEV, SAIDE<br>100 RAWLIGS ROAD<br>GAITHERSBURG  MD  20878-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.96 |
| 2664832 - 10178856<br>ALIZADEHFARD, ZACHD<br>15701 ARBUCKLE HTS<br>EDMOND  OK  730130000 | POTENTIAL REFUND CLAIM | Disputed | $108.18 |
| 1504967 - 10057666<br>ALJOE, JASON TABIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510220 - 10062266<br>ALKAYSEY, AHMAD A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502258 - 10055285<br>ALKHAL, AMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478255 - 10034495<br>ALKHAL, MICHAEL AZIZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665073 - 10179381<br>ALKIRE, WAYNE<br>16575 E ARKANSAS AVE<br>AURORA  CO  80017-4146 | POTENTIAL REFUND CLAIM | Disputed | $2.31 |
| 1136454 - 10170532<br>ALL ABOUT WIRING<br>PO BOX 36486<br>ROCK HILL  SC  29732 | EXPENSE PAYABLE | | $8,005.00 |
| 1113036 - 10171697<br>ALL AMERICAN INSTALLS<br>422 MADISON AVE<br>PENNDEL  PA  19047 | EXPENSE PAYABLE | | $1,015.00 |
| 2704688 - 10135870<br>ALL CARGO FREIGHT, INC.<br>Attn STEVEN J. MEISNER<br>BREWER, KRAUSE, BROOKS, CHASTAIN<br>& BURROW, PLLC<br>611 COMMERCE STREET<br>NASHVILLE  TN  37202 | CODEFENDANT<br>WESTERN EXPRESS, INC. V. CCSI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098106 - 10171274<br>ALL GONE WEED CONTROL INC<br>PO BOX 9095<br>LOUISVILLE  KY  40209-0095 | EXPENSE PAYABLE | | $187.50 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1213603 - 10170759<br>ALL PARTS & SERVICE INC<br>4100 SILVER STAR RD STE D<br>ORLANDO  FL  32808 | EXPENSE PAYABLE | | $2,500.99 |
| 1124660 - 10171583<br>ALL PRO CLEANING SYSTEMS INC<br>679 ACADEMY DR<br>NORTHBROOK  IL  60062 | EXPENSE PAYABLE | | $440.00 |
| 1167461 - 10170513<br>ALL STAR MEDIA CONCEPTS<br>72 IRONDALE RD<br>WHARTON  NJ  07885 | EXPENSE PAYABLE | | $1,350.00 |
| 1479662 - 10035902<br>ALL, BRUCE ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493305 - 10066176<br>ALLA PITCHAI, MOHAMED<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1500893 - 10054160<br>ALLAHDUA, KOLYN GERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492171 - 10046526<br>ALLAIN, BRANDON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332028 - 10092565<br>ALLAIRE, JOSEPH<br>1004 SHALIMAR DR<br>TALLAHASSEE  FL  32312 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050537611-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490067 - 10065338<br>ALLAM, JESSICA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2697270 - 10206783<br>ALLAN, BRANDWEIN<br>203 HENDRICKS ISLE<br>FORT LAUDERDALE  FL  33301-5707 | POTENTIAL REFUND CLAIM | Disputed | $117.05 |
| 1503507 - 10056206<br>ALLAN, CRAIG STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1307462 - 10189821<br>ALLAN, JOSHUA WAYNE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $104.53 |
| 2703222 - 10206763<br>ALLAN, MICHAEL<br>DOWNINGTOWN  PA  19335 | POTENTIAL REFUND CLAIM | Disputed | $129.99 |
| 1506764 - 10059252<br>ALLAN, SONATHA KIMBERLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467783 - 10024095<br>ALLARD, BRITTANY JUNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492571 - 10065696<br>ALLARDYCE, SHAWN P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492571 - 10164301<br>ALLARDYCE, SHAWN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492571 - 10167841<br>ALLARDYCE, SHAWN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1491088 - 10045443<br>ALLDRED, EDWARD CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488485 - 10164782<br>ALLDREDGE, ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488485 - 10064314<br>ALLDREDGE, ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2707065 - 10139429<br>ALLEGHENY POWER - ACCT NUMBERS 1<br>800 CABIN HILL DRIVE<br>GREENSBURG  PA  15606 | UTILITIES | | $7,578.69 |
| 2707066 - 10139430<br>ALLEGHENY POWER-ACCT NUMBERS 2<br>800 CABIN HILL DR<br>GREENSBURG  PA  15606 | UTILITIES | | $13,367.06 |
| 2707067 - 10139431<br>ALLEGHENY POWER-ACCT NUMBERS 3<br>800 CABIN HILL DR<br>GREENSBURG  PA  15606 | UTILITIES | | $3,342.38 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707068 - 10139432<br>ALLEGHENY TOWNSHIP SEWER<br>AUTHORITY<br>3131 OLD 6TH AVENUE N<br>DUNCANSVILLE  PA  16635-8013 | UTILITIES | | $170.67 |
| 2329602 - 10090139<br>ALLEMAN, JOHN<br>151 NORTH ROSE<br>MOUNT CLEMENS  MI  48043 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040206675-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369938 - 10174612<br>ALLEN B FREEMAN<br>Attn FREEMAN, ALLEN, B<br>2519 QUAIL OAK DR<br>RUTHER GLEN  VA  22546-2823 | UNCASHED DIVIDEND | Disputed | $2.88 |
| 1487909 - 10063738<br>ALLEN II, KNOX D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485786 - 10042026<br>ALLEN JR, LARRY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331772 - 10092309<br>ALLEN JR, RAY<br>9518 WATERFALL COVE DR<br>CHESTERFIELD  VA  23832 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050338176-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369940 - 10174613<br>ALLEN W FINE<br>Attn FINE, ALLEN, W<br>6309 SW 194TH AVE<br>PEMBROOK PINES  FL  33332-3387 | UNCASHED DIVIDEND | Disputed | $0.14 |
| 1467588 - 10023948<br>ALLEN, ADRIAN LANELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491656 - 10046011<br>ALLEN, ALEXUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465208 - 10021737<br>ALLEN, ANDRAE CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494937 - 10048204<br>ALLEN, ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329232 - 10089769<br>ALLEN, ANDREW<br>6743 HICKORY RIDGE RD<br>HOLLY  MI  48442 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060853198-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484659 - 10040899<br>ALLEN, ANTONIO H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363058 - 10184415<br>ALLEN, ARGUS R<br>2620 OLD CONYERS RD<br>STOCKBRIDGE  GA  30281-2233 | POTENTIAL REFUND CLAIM | Disputed | $2.97 |
| 2695014 - 10209484<br>ALLEN, BALL<br>8480 OKEECHOKEE<br>WEST PALM BEACH  FL  33411-0000 | POTENTIAL REFUND CLAIM | Disputed | $496.52 |
| 2330657 - 10091194<br>ALLEN, BEN<br>106 WIGEAN WAY<br>EASLEY  SC  29642 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060616099-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331716 - 10092253<br>ALLEN, BILL<br>1724 CORINTH ROAD<br>NEWNAN   GA   30263 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040406588-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500089 - 10053356<br>ALLEN, BRANDON FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498557 - 10051824<br>ALLEN, BRIAN DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497962 - 10051229<br>ALLEN, BRIAN J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464469 - 10020998<br>ALLEN, BRITTANY LEANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468093 - 10024333<br>ALLEN, BRODY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666712 - 10177330<br>ALLEN, C<br>8527 TIMBER SPG<br>SAN ANTONIO   TX   78250-5935 | POTENTIAL REFUND CLAIM | Disputed | $0.38 |
| 1089424 - 10085345<br>ALLEN, CARROLL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $92.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: A1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367472 - 10184079<br>ALLEN, CHARLES<br>PO BOX 990604<br>NAPLES  FL  34116-6000 | POTENTIAL REFUND CLAIM | Disputed | $12.08 |
| 1470938 - 10027178<br>ALLEN, CHARLES JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328947 - 10089484<br>ALLEN, CHAS<br>1401 MOUNT DR<br>LEXINGTON  KY  40502 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051005716-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2333577 - 10094114<br>ALLEN, CHRIS<br>167 NEWMAN STREET<br>BRENTWOOD  NY  11717 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040717413-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1493241 - 10066137<br>ALLEN, CHRIS L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493241 - 10168137<br>ALLEN, CHRIS L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493241 - 10165820<br>ALLEN, CHRIS L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493241 - 10166975<br>ALLEN, CHRIS L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363059 - 10185214<br>ALLEN, CHRIS R<br>103 GEORGE ST<br>ENOLA  PA  17025-2719 | POTENTIAL REFUND CLAIM | Disputed | $17.44 |
| 1479899 - 10036139<br>ALLEN, CHRISTIAN GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1286735 - 10188539<br>ALLEN, CHRISTOPHER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $341.07 |
| 1486016 - 10042256<br>ALLEN, CHRISTOPHER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686955 - 10217113<br>ALLEN, CIEANNA<br>504 MILL COVE COURT<br>FAYETTEVILLE  NC  28314-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.23 |
| 2332808 - 10093345<br>ALLEN, CINDY<br>175 PILGRAM RD.<br>BRIDGEPORT  CT  6610 | POTENTIAL CLAIM CLAIM NUMBER - 20040720755-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1478942 - 10035182<br>ALLEN, CODY RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464108 - 10020637<br>ALLEN, COLLEEN MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333805 - 10094342<br>ALLEN, DARIUS<br>25TH S 4TH AVE<br>COATESVILLE  PA  19320 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040503575-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468542 - 10024782<br>ALLEN, DAVID C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1270520 - 10085945<br>ALLEN, DAVID CHASE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $3.20 |
| 1481121 - 10037361<br>ALLEN, DENISIA SHANTELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500744 - 10054011<br>ALLEN, DEVONA MONET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506468 - 10059028<br>ALLEN, DHONETTE MAUREEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329432 - 10089969<br>ALLEN, DOLORES<br>3815 E. 56TH STREET<br>INDIANAPOLIS  IN  46220 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070948309-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478113 - 10034353<br>ALLEN, DONNA BETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481299 - 10037539<br>ALLEN, DOUGLAS MACAUTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330515 - 10091052<br>ALLEN, DWAYNE<br>1423 WHITE SANDS DRIVE<br>RICHMOND  VA  23225 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060137346-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497961 - 10051228<br>ALLEN, DWAYNE OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667302 - 10179510<br>ALLEN, E<br>200 EASTERLING DR<br>ALICE  TX  78332-3306 | POTENTIAL REFUND CLAIM | Disputed | $2.61 |
| 1475351 - 10031591<br>ALLEN, ELIJAH MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369653 - 10184319<br>ALLEN, ERIC<br>3506 BETZ CT<br>COLONIAL HEIGHTS  VA  23834-5699 | POTENTIAL REFUND CLAIM | Disputed | $28.50 |
| 2680791 - 10223387<br>ALLEN, ERIK<br>2 MELTON DRIVE<br>WEAVERVILLE  NC  28787-0000 | POTENTIAL REFUND CLAIM | Disputed | $183.96 |
| 2680430 - 10217421<br>ALLEN, ERIKH<br>2 MELTON DRIVE<br>WEAVERVILLE  NC  28787-0000 | POTENTIAL REFUND CLAIM | Disputed | $251.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699898 - 10210260<br>ALLEN, ERROL<br>1138 EST 81 ST<br>BROOKLYN  NY  11236-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.30 |
| 1494857 - 10048124<br>ALLEN, GARETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505939 - 10058638<br>ALLEN, GARRETT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482506 - 10038746<br>ALLEN, GEOFFREY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668811 - 10177550<br>ALLEN, GREGORY<br>3330 WOODED WAY<br>JEFFERSONVILLE  IN  471300000 | POTENTIAL REFUND CLAIM | Disputed | $56.35 |
| 1472481 - 10028721<br>ALLEN, HEATHER MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328486 - 10089023<br>ALLEN, JACOB<br>1200 E. LAMAR BLVD.<br>APT. 189<br>ARLINGTON  TX  76011 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041007640-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493192 - 10046958<br>ALLEN, JACQUELINE-EYVONNE<br>ADELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477525 - 10033765<br>ALLEN, JAMAL WANZEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496950 - 10050217<br>ALLEN, JAMES BARTLETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483282 - 10039522<br>ALLEN, JAMES ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363060 - 10186861<br>ALLEN, JANELLE D<br>4690 LOG CABIN DR APT 509-7<br>MACON   GA   31204-6353 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 2689157 - 10220223<br>ALLEN, JASON<br>18 ROANOKE ST<br>YONKERS   NY   10710 | POTENTIAL REFUND CLAIM | Disputed | $58.11 |
| 1477356 - 10033596<br>ALLEN, JENNIFER R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465626 - 10022155<br>ALLEN, JESSE LAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496041 - 10049308<br>ALLEN, JEWEL SIMONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489403 - 10044132<br>ALLEN, JIM CODY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368608 - 10187469<br>ALLEN, JIMMIE<br>2448 S 21ST AVE<br>BROADVIEW  IL  60155-3865 | POTENTIAL REFUND CLAIM | Disputed | $4.63 |
| 1511406 - 10018038<br>ALLEN, JOANNE<br>611 EDGEWOOD TERRACE NE<br>APT 723<br>WASHINGTON  DC  20017 | LITIGATION<br>CASE NO: 07-02987; CIRCUIT<br>COURT OF PRINCE GEORGE'S<br>COUNTY, MARYLAND | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369050 - 10187517<br>ALLEN, JOHN<br>4548 SID DR<br>JACKSON  MI  49201 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1508255 - 10060475<br>ALLEN, JOHN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481112 - 10037352<br>ALLEN, JOHN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481865 - 10038105<br>ALLEN, JOHN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487612 - 10043852<br>ALLEN, JONATHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470626 - 10026866<br>ALLEN, JOSH LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474669 - 10030909<br>ALLEN, JUDSON TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502683 - 10166976<br>ALLEN, KEITH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502683 - 10165821<br>ALLEN, KEITH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1502683 - 10067070<br>ALLEN, KEITH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502683 - 10167307<br>ALLEN, KEITH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502683 - 10166149<br>ALLEN, KEITH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2669825 - 10178755<br>ALLEN, KEN<br>14 GREEN WAY<br>WAYLAND   MA   01778-2616 | POTENTIAL REFUND CLAIM | Disputed | $31.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694689 - 10209412<br>ALLEN, KENNETH<br>827 E PHIL ELLENA ST<br>PHILADELPHIA   PA   19119-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.27 |
| 1499565 - 10052832<br>ALLEN, KEVIN RONELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497745 - 10051012<br>ALLEN, KYMON RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478306 - 10034546<br>ALLEN, LA TASHA ALZATA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489743 - 10044374<br>ALLEN, LANNETTE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486333 - 10042573<br>ALLEN, LASHONDA THOMPSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367661 - 10182450<br>ALLEN, LAURA<br>4006 MCPHERSON DR<br>ACWORTH   GA   30101 | POTENTIAL REFUND CLAIM | Disputed | $4.70 |
| 2334267 - 10094804<br>ALLEN, LINDA<br>11804 DUNBAR OAKS<br>CAPITOL HEIGHTS   MD   20743 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051038158-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity#1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328658 - 10089195<br>ALLEN, LINDA<br>2341 STOCKMEYER<br>WESTLAND MI 48186 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050306413-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363061 - 10186862<br>ALLEN, LINDA S<br>3409 WOODRUN TRL<br>MARIETTA GA 30062-1234 | POTENTIAL REFUND CLAIM | Disputed | $3.02 |
| 1469472 - 10025712<br>ALLEN, LOGAN DAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508441 - 10060661<br>ALLEN, MANDELL E.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470033 - 10026273<br>ALLEN, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334340 - 10094877<br>ALLEN, MARVIN<br>609 NATHAN PLACE<br>LEESBURG VA 20176 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060404797-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689933 - 10214850<br>ALLEN, MARY<br>904 MIDSOUTH RD<br>KNOXVILLE TN 37919-7170 | POTENTIAL REFUND CLAIM | Disputed | $179.99 |
| 1464933 - 10021462<br>ALLEN, MARYLYN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                         Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691532 - 10216007<br>ALLEN, MATT<br>12345 SW 123<br>OKLAHOMA CITY  OK  73129 | POTENTIAL REFUND CLAIM | Disputed | $260.08 |
| 1487263 - 10043503<br>ALLEN, MATTHEW CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505145 - 10057844<br>ALLEN, MICHAEL TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468194 - 10024434<br>ALLEN, MICHELE LILIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469022 - 10025262<br>ALLEN, NICHOLAS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480594 - 10036834<br>ALLEN, NIKELL ARIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2704614 - 10135841<br>ALLEN, PHILIP<br>4054 REGATTA DRIVE<br>DISCOVERY BAY  CA  94505 | LITIGATION ALLEN V. CIRCUIT CITY STORES, INC., CASE PSC08-0911 | Unliquidated | $2,512.41 |
| 2680140 - 10217391<br>ALLEN, QUINITA<br>5663 CALMAR DRIVE<br>E<br>MONTGOMERY  AL  36116-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474033 - 10030273<br>ALLEN, QWISHUNA MANTTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480346 - 10036586<br>ALLEN, RASHAUN CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331634 - 10092171<br>ALLEN, RHONDA<br>P O BOX 266<br>FRUITLAND PARK   FL   34731 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060349064-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369749 - 10184347<br>ALLEN, ROBERT<br>725 DAKAR DR APT 4<br>PETERSBURG   VA   23803-4866 | POTENTIAL REFUND CLAIM | Disputed | $2.37 |
| 1501758 - 10054950<br>ALLEN, ROWENNA LYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461492 - 10015282<br>ALLEN, SARAH<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20050208679-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471352 - 10027592<br>ALLEN, SEAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679549 - 10219344<br>ALLEN, SETH<br>29-26 163RD STREET<br>FLUSHING   NY   11358-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.32 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504889 - 10057588<br>ALLEN, SHANDA ALISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328444 - 10088981<br>ALLEN, SHAWN<br>PO BOX 1791<br>LYTLE   TX   78052 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050429479-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494445 - 10047712<br>ALLEN, SHAWN OLIVER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489849 - 10044448<br>ALLEN, SHEILA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478893 - 10035133<br>ALLEN, SIMON LEBOUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470999 - 10027239<br>ALLEN, SKYLER DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683208 - 10219678<br>ALLEN, STEPHEN<br>6114 TURNBURY PARK DRIVE<br>12204<br>SARASOTA   FL   34243-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.72 |
| 2684092 - 10222742<br>ALLEN, TERRENCE<br>6603 CHURCH STREET<br>E28<br>RIVERDALE   GA   00003-0274 | POTENTIAL REFUND CLAIM | Disputed | $86.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367890 - 10185742<br>ALLEN, TERRY<br>PO BOX 553<br>BREMEN  GA  30110-0553 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 1481396 - 10037636<br>ALLEN, THEO E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475393 - 10031633<br>ALLEN, THEODORE CLAURENZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669010 - 10180748<br>ALLEN, THOMAS<br>30728 OAKSPRINGS DR<br>GRANGER  IN  46530-9391 | POTENTIAL REFUND CLAIM | Disputed | $31.02 |
| 2332531 - 10093068<br>ALLEN, THOMAS<br>495 DUDUQUE STREET<br>MANCHESTER  NH  3102 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050409860-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464932 - 10021461<br>ALLEN, THOMAS HUBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464999 - 10021528<br>ALLEN, TIMOTHY AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476422 - 10032662<br>ALLEN, TIMOTHY STUART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684284 - 10219102<br>ALLEN, TONETTE<br>105 SHAWNEE LN<br>BHAM  AL  35215-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.97 |
| 1473416 - 10029656<br>ALLEN, TRAVASS MICKEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466457 - 10022986<br>ALLEN, TRISTAN ALONZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1051467 - 10085367<br>ALLEN, VICTORIA ANNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $56.56 |
| 2694276 - 10207989<br>ALLEN, WARRICK<br>4436 CARTIER AVE<br>NEW ORLEANS  LA  70122-1804 | POTENTIAL REFUND CLAIM | Disputed | $206.61 |
| 1465254 - 10021783<br>ALLEN, WILL CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332088 - 10092625<br>ALLEN, WILLIAM<br>1812 MEDART DRIVE<br>TALLAHASSEE  FL  32303 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050840076-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363062 - 10185215<br>ALLEN, WILLIAM E JR<br>4138 CLOVERCROFT RD<br>FRANKLIN  TN  37067-5830 | POTENTIAL REFUND CLAIM | Disputed | $7.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699246 - 10214443<br>ALLENORF III, GEORGE<br>115 GRANT ST.<br>NORTH ATTLEBORO  MA  02760-2431 | POTENTIAL REFUND CLAIM | Disputed | $169.99 |
| 2333744 - 10094281<br>ALLER, AMY<br>189 SPRING ST<br>STATE COLLEGE  PA  16801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050844763-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367600 - 10182445<br>ALLER, HAZEL<br>6915 PALOMINO DR<br>LAKELAND  FL  33811-2189 | POTENTIAL REFUND CLAIM | Disputed | $4.29 |
| 2744132 - 10177051<br>ALLERUZZO, LYNN M<br>19610 S LAGRANGE RD<br>MOKENA  IL  60448 | POTENTIAL REFUND CLAIM | Disputed | $260.00 |
| 1501134 - 10054401<br>ALLEVA, RANDALL RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330653 - 10091190<br>ALLEY, MIKE<br>9301 MEADOW FILL COURT<br>APT. P<br>GLEN ALLEN  VA  23060 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051236069-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476863 - 10033103<br>ALLEYNE, CALVIN CLARENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508195 - 10060415<br>ALLEYNE, DENZEL MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691150 - 10213545<br>ALLEYNE, LEROY<br>10515 FLATLANDS 4TH ST<br>BROOKLYN  NY  11236-4633 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 2694240 - 10215195<br>ALLEYNE, RANDY<br>LOC #0054<br>NASHUA  NH  3063 | POTENTIAL REFUND CLAIM | Disputed | $535.31 |
| 2689211 - 10220228<br>ALLEYNE, TIFFANY<br>1325 PENNSYLVANIA AVENUE 5G<br>BROOKLYN  NY  11239 | POTENTIAL REFUND CLAIM | Disputed | $43.27 |
| 1472271 - 10028511<br>ALLGEIER, JAMES RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1141975 - 10171775<br>ALLGOOD SERVICES<br>PO BOX 965456<br>MARIETTA  GA  30066-0008 | EXPENSE PAYABLE | | $125.00 |
| 1363063 - 10186023<br>ALLGOOD, ALBERT R<br>162 CHERREL'S FORD DR<br>SENOIA  GA  30276 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 2700387 - 10215599<br>ALLI, AARON<br>1305 STONERIDGE DR<br>COLUMBUS  OH  43230-8706 | POTENTIAL REFUND CLAIM | Disputed | $53.36 |
| 2335287 - 10181786<br>ALLI, AARON<br>1305 STONERIDGE DR<br>APT P<br>COLUMBUS  OH  43230 | POTENTIAL REFUND CLAIM | Disputed | $53.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361165 - 10016277<br>ALLIANCE - ROCKY MOUNT, L.L.C.<br>Attn NO NAME SPECIFIED<br>ATTN: CONNIE CLUDERAY<br>6100 FAIRVIEW ROAD, SUITE 350<br>CHARLOTTE  NC  28210 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034904 - 10173919<br>ALLIANCE ENTERTAINMENT<br>4250 CORAL RIDGE DR<br>CORAL SPRINGS  FL  33065 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $687,874.91 |
| 1035912 - 10174074<br>ALLIANCE ENTERTAINMENT<br>4250 CORAL RIDGE DRIVE<br>CORAL SPRINGS  FL  33065 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $9,810,461.88 |
| 2707069 - 10139433<br>ALLIANT ENERGY/WP&L<br>PO BOX 3068<br>CEDAR RAPIDS  IA  52406-3068 | UTILITIES | | $6,045.04 |
| 1489539 - 10044218<br>ALLIE, AARON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686414 - 10219978<br>ALLIE, INSHAN<br>182-42 90AVE<br>HOLLIS  NY  11423-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.96 |
| 1176592 - 10169417<br>ALLIED BEARINGS SUPPLY CO<br>PO BOX 3263<br>TULSA  OK  74101 | EXPENSE PAYABLE | | $561.95 |
| 2685142 - 10219868<br>ALLISON, ABIGAIL<br>6309 N. LEHMAN<br>SPOKANE  WA  99217-0000 | POTENTIAL REFUND CLAIM | Disputed | $503.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                        Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698747 - 10213240<br>ALLISON, COLBY<br>901 MATHEW LN 205<br>BRAINTREE  MA  02184-6669 | POTENTIAL REFUND CLAIM | Disputed | $7.74 |
| 1363064 - 10184416<br>ALLISON, DAVID E<br>2724 SW 60TH PL<br>OKLAHOMA CITY  OK  73159-1602 | POTENTIAL REFUND CLAIM | Disputed | $0.22 |
| 1488594 - 10064423<br>ALLISON, HOLLIE ELIZABETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488594 - 10164024<br>ALLISON, HOLLIE ELIZABETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2691678 - 10214968<br>ALLISON, JOHN<br>400 ROBIN LAKE RD<br>DUNCAN  SC  29334-9221 | POTENTIAL REFUND CLAIM | Disputed | $37.99 |
| 1368811 - 10185830<br>ALLISON, KAREN<br>PO BOX 724<br>JENKS  OK  74037-0724 | POTENTIAL REFUND CLAIM | Disputed | $5.78 |
| 2664736 - 10180377<br>ALLISON, KAREN<br>PO BOX 724<br>JENKS  OK  74037 0724 | POTENTIAL REFUND CLAIM | Disputed | $3.19 |
| 2690087 - 10206259<br>ALLISON, RAYMOND<br>1402 FOX RUN<br>TARPON SPRINGS  FL  34689-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485646 - 10041886<br>ALLISON, RERNARD Q<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363065 - 10181972<br>ALLISON, VICKI J<br>11037 READING RD<br>JACKSONVILLE   FL   32257-1247 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1471274 - 10027514<br>ALLISON, WILLIAM J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472401 - 10028641<br>ALLMAN, JOSH ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486578 - 10042818<br>ALLMAN, RONALD LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464775 - 10021304<br>ALLMON, DONATO NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332063 - 10092600<br>ALLOCO, CANDICE<br>206 VILLA CIRCLE<br>BOYNTON BEACH   FL   33435 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060232949-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683093 - 10221663<br>ALLOGIA, STEPHEN<br>1814 HALIFAX ST.<br>CARMEL   IN   46032-0000 | POTENTIAL REFUND CLAIM | Disputed | $315.15 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470371 - 10026611<br>ALLONCE, JANITE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700852 - 10209901<br>ALLOSADA, AARON<br>30150 HUNTT RD<br>MECHANICSVILLE  MD  20659-3646 | POTENTIAL REFUND CLAIM | Disputed | $866.98 |
| 2335025 - 10181643<br>ALLOWAY, TAYLOR B<br>413 DEBORA DR<br>GEORGETOWN  TX  78628 | POTENTIAL REFUND CLAIM | Disputed | $5.28 |
| 1368655 - 10185815<br>ALLRED, DANE<br>1310 KORTWRIGHT AVE<br>SAINT LOUIS  MO  63119-1029 | POTENTIAL REFUND CLAIM | Disputed | $9.97 |
| 1368219 - 10184171<br>ALLRED, WILLIAM<br>39211 HAZEL ST<br>HARRISON TOWNSHI  MI  48045-2133 | POTENTIAL REFUND CLAIM | Disputed | $91.08 |
| 1034355 - 10174065<br>ALLSOP INC<br>Attn WENDEE DAWSON<br>4201 MERIDIAN<br>BELLINGHAM  WA  98226 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $64,784.12 |
| 2744406 - 10169309<br>ALLTEL<br>PO BOX 96019<br>CHARLOTTE  NC  28296-0064 | TELECOM UTILITY PAYABLE | | $12,897.16 |
| 1182713 - 10171513<br>ALLWATER CORP<br>PO BOX 5886<br>LYNNWOOD  WA  98046 | EXPENSE PAYABLE | | $109.90 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702197 - 10211360<br>ALLWEIN, CHRISTT<br>2478 HATTINGTON DR<br>CLARKSVILLE  TN  37042-9508 | POTENTIAL REFUND CLAIM | Disputed | $38.31 |
| 2335073 - 10181939<br>ALLWEIN, CHRISTT<br>2478 HATTINGTON DR<br>CLARKSVILLE  TN  37042 | POTENTIAL REFUND CLAIM | Disputed | $38.31 |
| 1369941 - 10174116<br>ALLYN A WEJMAR<br>Attn WEJMAR, ALLYN, A<br>3902 MARIANA WAY<br>BAKERSFIELD  CA  93311-2640 | UNCASHED DIVIDEND | Disputed | $1.44 |
| 2698140 - 10208227<br>ALLYN, LAMOUREUX<br>1 MILL ST 1002<br>DOVER  NH  03820-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.92 |
| 2668060 - 10179587<br>ALMA, CARMONA<br>1505 FERNDALE<br>KILLEEN  TX  76549-0000 | POTENTIAL REFUND CLAIM | Disputed | $2.05 |
| 1165661 - 10171743<br>ALMADEN PLAZA SHOPPING CTR INC<br>5353 ALMADEN EXPY<br>49 ALMADEN PLAZA SHOPPING CTR<br>SAN JOSE  CA  95118 | EXPENSE PAYABLE | | $56,315.04 |
| 2669624 - 10181314<br>ALMAGUER CUST, JUANA E<br>JENNIFER MINSAL<br>UNIF TRF MIN ACT TX   NJ | POTENTIAL REFUND CLAIM | Disputed | $0.25 |
| 2669625 - 10178710<br>ALMAGUER CUST, JUANA E<br>JILLIAN MINSAL<br>UNIF TRF MIN ACT TX   NJ | POTENTIAL REFUND CLAIM | Disputed | $0.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669239 - 10179715<br>ALMAGUER CUST, PETER<br>PETER ANTHONY ALMAGUER<br>UNIF TRF MIN ACT TX   NJ | POTENTIAL REFUND CLAIM | Disputed | $0.25 |
| 1367482 - 10185695<br>ALMAGUER, NORGEL<br>1150 SE 9TH AVE<br>HIALEAH  FL  33010-5812 | POTENTIAL REFUND CLAIM | Disputed | $26.15 |
| 1511042 - 10063088<br>ALMAKAEVA, GALIA I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491418 - 10045773<br>ALMAMUN, MOHAMMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665072 - 10177790<br>ALMAND, EUGENIA<br>8800 W 14TH AVE<br>LAKEWOOD  CO  80215-4817 | POTENTIAL REFUND CLAIM | Disputed | $13.33 |
| 1363066 - 10183579<br>ALMANY, MITCHELL D<br>1229 SEDGEFIELD RD<br>KINGSPORT  TN  37660-5451 | POTENTIAL REFUND CLAIM | Disputed | $1.57 |
| 1088466 - 10085475<br>ALMANZAR, DARWIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $42.53 |
| 1505703 - 10058402<br>ALMANZAR, JESSENIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691648 - 10212170<br>ALMARAS, LUIS<br>1541 MONTE NE RD<br>ROGERS  AR  72756-5541 | POTENTIAL REFUND CLAIM | Disputed | $28.58 |
| 1493762 - 10047102<br>ALMARAZ, DORIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502178 - 10066810<br>ALMARAZ, LUIS ANGEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368145 - 10184164<br>ALMARAZ, NOE<br>3541 N. NEAVE APT A1<br>CHICAGO  IL  60634 | POTENTIAL REFUND CLAIM | Disputed | $28.00 |
| 1468255 - 10024495<br>ALMAZAN, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1190284 - 10170215<br>ALMEDA ROWLETT RETAIL LP<br>900 TOWN & COUNTRY LN STE 210<br>C/O REALM REALTY CO<br>HOUSTON  TX  77024 | EXPENSE PAYABLE | | $29,694.60 |
| 1360405 - 10015519<br>ALMEDA-ROWLETT RETAIL LP<br>Attn JEFFREY MOORE<br>C/O REALM REALTY CO<br>900 TOWN & COUNTRY LN SUITE 210<br>HOUSTON  TX  77024 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332770 - 10093307<br>ALMEIDA, ANTONIO<br>1073 BEVERLY STREET<br>NEW BEDFORD  MA  2745 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061241947-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: P1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503387 - 10056086<br>ALMEIDA, CHRISTOPHER THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461356 - 10015116<br>ALMEIDA, GARY<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLH C  21444 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508355 - 10060575<br>ALMEIDA, GARY ERNEST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694982 - 10213863<br>ALMEIDA, JOSH<br>466 C STREET<br>CASSELBERRY  FL  32707-3090 | POTENTIAL REFUND CLAIM | Disputed | $35.92 |
| 2706839 - 10137722<br>ALMEIDA, MATTHEW<br>567 MCGRATH HIGHWAY<br>SOMERVILLE  MA  2145 | LITIGATION<br>CLAIM NUMBER: YLB/51548    /AF | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686353 - 10219026<br>ALMEIDA, ROBERTO<br>5933 N. RAVENSWOOD<br>CHICAGO  IL  60660-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.28 |
| 1494121 - 10047388<br>ALMEIDA, RYAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482169 - 10038409<br>ALMENDAREZ, ADRIAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity No. 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493793 - 10066541<br>ALMENDAREZ, ADRIAN RENE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2701302 - 10211554<br>ALMENDAREZ, PETER<br>2512 BRIDGEBORO ST<br>ALBANY  GA  31705-4338 | POTENTIAL REFUND CLAIM | Disputed | $221.94 |
| 2695995 - 10211036<br>ALMERAZ, LAURIE<br>276 STONEGATE RD<br>TROUT VALLEY  IL  60013-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.48 |
| 1363067 - 10186024<br>ALMIEDA, RODNEY A<br>3238 S PULASKI RD<br>CHICAGO  IL  60623-4919 | POTENTIAL REFUND CLAIM | Disputed | $0.88 |
| 1035949 - 10173862<br>ALMO E-COMMERCE, LLC<br>BOX 510783<br>PHILADELPHIA  PA  19175-0783 | MERCHANDISE PAYABLE | | $1,978.50 |
| 1510832 - 10062878<br>ALMODOVAR, JORGE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482191 - 10038431<br>ALMON, BARBARA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691887 - 10208483<br>ALMONACID, VICTOR<br>10935 SW 146TH PL<br>MIAMI  FL  33186-6610 | POTENTIAL REFUND CLAIM | Disputed | $63.46 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361161 - 10016273<br>ALMONESSON ASSOCIATES, L.P.<br>Attn NO NAME SPECIFIED<br>C/O THE GOLDENBERG GROUP<br>350 SENTRY PKWY., BLDG. 630, STE. 300<br>BLUE BELL  PA  19422-2316 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510308 - 10062354<br>ALMONTE, ALBERTO JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480635 - 10036875<br>ALMONTE, ANA GABRIELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480825 - 10037065<br>ALMONTE, CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506766 - 10059254<br>ALMONTE, YARIELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702439 - 10214702<br>ALMUTTAR, YASENE<br>7023 E 12TH TER<br>KANSAS CITY  MO  64126-2372 | POTENTIAL REFUND CLAIM | Disputed | $53.73 |
| 2335077 - 10181742<br>ALMUTTAR, YASENE<br>7023 E 12TH TER<br>KANSAS CITY  MO  64126 | POTENTIAL REFUND CLAIM | Disputed | $53.73 |
| 2698816 - 10208823<br>ALNAJJAR, M<br>7754 MAPLE ST<br>DEARBORN  MI  48126-1186 | POTENTIAL REFUND CLAIM | Disputed | $418.39 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696255 - 10206673<br>ALNESA, RODRIGUEZ<br>915 S EDGEFIELD<br>DALLAS  TX  75208-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.98 |
| 2744019 - 10177115<br>ALONI, ARIE MD<br>239 BOYLE RD<br>SELDEN  NY  11784 | POTENTIAL REFUND CLAIM | Disputed | $26.00 |
| 2326911 - 10087448<br>ALONIZ, RICOROLO<br>26119 172ND AVENUE SE<br>COVINGTON  WA  98042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060650431-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368380 - 10184192<br>ALONSO, ARACELI<br>2234 S AUSTIN BLVD<br>CICERO  IL  60804-2014 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 1368075 - 10188266<br>ALONSO, ARTURO<br>5500 NW 179 TERR<br>MIAMI  FL  33055 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1363068 - 10182657<br>ALONSO, BLANCA R<br>360 VILLAGE GREEN DR<br>NASHVILLE  TN  37217-3770 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 2690899 - 10213451<br>ALONSO, CHRIS<br>1031 GOLFVIEW ST<br>LAKELAND  FL  33801-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.17 |
| 1488410 - 10064239<br>ALONSO, CRYSTAL NICOLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668188 - 10180117<br>ALONSO, EDWARD<br>6431 NEW JERSEY AVE<br>HAMMOND IN 463231262 | POTENTIAL REFUND CLAIM | Disputed | $8.95 |
| 2701211 - 10213092<br>ALONSO, ELMY<br>2 NE 160TH ST<br>MIAMI FL 33162-4217 | POTENTIAL REFUND CLAIM | Disputed | $64.59 |
| 1479651 - 10035891<br>ALONSO, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690351 - 10214915<br>ALONSO, GABRIEL<br>4047 S MONTGOMERY 2<br>CHICAGO IL 60632-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.15 |
| 1477718 - 10033958<br>ALONSO, JNOATHAN CHEEWAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363069 - 10185216<br>ALONSO, JOSE L<br>1425 SW 94TH AVE APT 110<br>MIAMI FL 33174-3047 | POTENTIAL REFUND CLAIM | Disputed | $1.42 |
| 1473436 - 10029676<br>ALONSO, LAURA REGINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693191 - 10212300<br>ALONSO, MARYLOU<br>3735 WINDLEWOOD<br>KATY TX 77449-0000 | POTENTIAL REFUND CLAIM | Disputed | $164.73 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665156 - 10180433<br>ALONSO, MICHELLE<br>227 LAKESHIRE DR<br>DALY CITY   CA   94015-2103 | POTENTIAL REFUND CLAIM | Disputed | $0.64 |
| 2692554 - 10206462<br>ALONSO, STEVEN<br>35179 SNAKE HILL RD<br>MIDDLEBURG  VA  20117-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.75 |
| 1480048 - 10036288<br>ALONSO, YENI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486975 - 10043215<br>ALONZO, BRIAN JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665712 - 10179402<br>ALONZO, FIDEL<br>7455 S CARPENTER RD<br>MODESTO  CA  95358-8732 | POTENTIAL REFUND CLAIM | Disputed | $1.46 |
| 1497358 - 10050625<br>ALONZO, LUIS GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469554 - 10025794<br>ALONZO, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491972 - 10046327<br>ALONZO, PRESTON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1197154 - 10170808<br>ALORICA INC<br>14726 RAMONA AVE 3RD FL<br>CHINO  CA  91710 | EXPENSE PAYABLE | | $6,835.00 |
| 1501954 - 10055097<br>ALOSI, AMANDA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477551 - 10033791<br>ALOUIDOR, COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2335305 - 10181932<br>ALPAUGH, PATRICK<br>134 MIKE CT<br>ELKTON  MD  21921 | POTENTIAL REFUND CLAIM | Disputed | $20.99 |
| 1492801 - 10046829<br>ALPAUGH, SARA CAITLYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498205 - 10051472<br>ALPER, IRV F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480160 - 10036400<br>ALPERT, PHILLIP MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2706690 - 10137573<br>ALPERT, SUSAN<br>197 MILL ST<br>WESTWOOD  NJ  07675 | LITIGATION<br>CLAIM NUMBER: YLB/66857    /AP | Contingent, Disputed, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702700 - 10214268<br>ALPHA TAXI & LIMO SERVICE INC<br>PO BOX 294<br>PALATINE  IL  60078-0294 | POTENTIAL REFUND CLAIM | Disputed | $160.80 |
| 1151615 - 10171834<br>ALPHA TAXI & LIMO SERVICE INC<br>PO BOX 294<br>PALATINE  IL  60078-0294 | EXPENSE PAYABLE | | $705.60 |
| 2702280 - 10211734<br>ALPHA, LISA<br>4413 KENNETH CT<br>TITUSVILLE  FL  32780-5927 | POTENTIAL REFUND CLAIM | Disputed | $49.28 |
| 1056007 - 10085964<br>ALQADI, MALEK SALEH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1.52 |
| 2697528 - 10213993<br>ALQATTAN, HUSSAIN<br>9898 CLUB CREECK<br>HOUSTON  TX  77036-7765 | POTENTIAL REFUND CLAIM | Disputed | $37.82 |
| 1490903 - 10045258<br>ALQUICIRA, JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693049 - 10206442<br>ALRASHIDI, ABDALLAH<br>2557B WHARTON ST PH<br>PITTSBURGH  PA  15203-0000 | POTENTIAL REFUND CLAIM | Disputed | $262.13 |
| 1363070 - 10182777<br>ALRIDGE, DEANNA A<br>4610 WASSAIL DR<br>JACKSONVILLE  FL  32257-3365 | POTENTIAL REFUND CLAIM | Disputed | $2.03 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1036038 - 10174097<br>ALS INDUSTRIES INC<br>1942 WARTESIA BLVD<br>TORRANCE  CA  90504-0313 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $125,258.16 |
| 2693494 - 10211315<br>ALSABASI, AHMED<br>514 EMMET ST<br>YPSILANTI  MI  48197-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.64 |
| 1363071 - 10181973<br>ALSADON, SHAUN C<br>84-491 NUKEA ST<br>WAIANAE  HI  96792-1871 | POTENTIAL REFUND CLAIM | Disputed | $20.45 |
| 2697287 - 10211932<br>ALSAFWEH, NIHAD<br>4325 N MONITOR AVE<br>CHICAGO  IL  60634-1744 | POTENTIAL REFUND CLAIM | Disputed | $163.10 |
| 2670300 - 10177700<br>ALSENAD, HUDA<br>7941 APPOLINE ST<br>DEARBORN  MI  48126 1109 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 1363072 - 10184417<br>ALSHAHIN, SAHIR ZAI N<br>9325 ODELL AVE<br>BRIDGEVIEW  IL  60455-2113 | POTENTIAL REFUND CLAIM | Disputed | $2.27 |
| 2684587 - 10220778<br>ALSOBROOKS, JAMES<br>9465 HURON RAPIDS<br>WHITMORE LAKE  MI  48189-0000 | POTENTIAL REFUND CLAIM | Disputed | $493.68 |
| 2706784 - 10137667<br>ALSOUFI, GHINA<br>8294 GROGANS FERRY ROAD<br>ATLANTA  GA  30350 | LITIGATION<br>CLAIM NUMBER: YLB/65964    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity No.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499615 - 10052882<br>ALSTIN, MARI A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1113630 - 10169416<br>ALSTON & BIRD<br>PO BOX 933124<br>ATLANTA   GA   31193-3124 | EXPENSE PAYABLE | | $187,659.47 |
| 1506372 - 10058956<br>ALSTON, ALICIA ANNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367321 - 10185679<br>ALSTON, ALSON<br>PO BOX 75931<br>WASHINGTON   DC   20013-0931 | POTENTIAL REFUND CLAIM | Disputed | $27.74 |
| 1500906 - 10054173<br>ALSTON, CHRISTOPHER VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479063 - 10035303<br>ALSTON, ERIC D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470042 - 10026282<br>ALSTON, SHIKESHIA NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490895 - 10045250<br>ALSTON, TYRONE LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity No.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490727 - 10065507<br>ALSTON, VONETTA PHONIQUE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465394 - 10021923<br>ALSUP, WADE AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2360533 - 10176606<br>ALTAFHUSAIN PITAL<br>35 BRICKYARD RD UNIT 18<br>ESSEX JUNCTION   VT   05452-4329 | UNCASHED DIVIDEND | Disputed | $0.95 |
| 1501409 - 10054676<br>ALTAGRACIA, AILEEN VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501237 - 10054504<br>ALTAMIRANO, ANDREW ORTEGA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701431 - 10207148<br>ALTAMIRANO, ROBERTO<br>47 DAKOTA ST<br>BUFFALO   NY   14216-2723 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 1158959 - 10169526<br>ALTAMONTE SPRINGS RE ASSOC LLC<br>501 WASHINGTON AVE<br>C/O YALE REALTY SERVICES CORP<br>PLEASANTVILLE   NY   10570 | EXPENSE PAYABLE | | $39,611.07 |
| 1360543 - 10015657<br>ALTAMONTE SPRINGS REAL ESTATE<br>ASSOCIATES, LLC<br>Attn KEN GATTIE C/O YALE REALTY<br>SERV<br>C/O YALE REALTY SERVICES<br>501 WASHINGTON AVENUE<br>PLEASANTVILLE   NY   10570 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653          Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490674 - 10045054<br>ALTAN, MEMDUH ERDEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1035168 - 10173923<br>ALTEC LANSING, A DIVISION OF<br>PLANTRONICS<br>14253 COLLECTIONS CENTER DR<br>ABA#121000358<br>CHICAGO  IL  60693 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $51,735.80 |
| 1363073 - 10186025<br>ALTEIR, JOSEPH E<br>100 ALTIER LN<br>JERMYN  PA  18433-3625 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1478451 - 10034691<br>ALTENBAUGH, BRITTANY CLARE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482824 - 10039064<br>ALTENBAUGH, RODNEY VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473568 - 10029808<br>ALTER, RICHARD CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478660 - 10034900<br>ALTERIO, MARISSA ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1197837 - 10170755<br>ALTERTHOUGHT<br>3126 W CARY ST<br>STE 419<br>RICHMOND  VA  23221 | EXPENSE PAYABLE | | $44,832.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507892 - 10060112<br>ALTHOFF, ERIK EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470932 - 10027172<br>ALTIDOR, MARCK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363074 - 10187696<br>ALTIER, DAVID E<br>USS CARR # FFG52<br>FPO  AE  09566-1506 | POTENTIAL REFUND CLAIM | Disputed | $3.11 |
| 1483310 - 10039550<br>ALTIMORE, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665694 - 10180962<br>ALTMAIR, CHARLES<br>27021 S RIDGE DR<br>MISSION VIEJO  CA  92692-5015 | POTENTIAL REFUND CLAIM | Disputed | $6.00 |
| 1476767 - 10033007<br>ALTMAN, BRIAN SETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478517 - 10034757<br>ALTMAN, CHRISTOPHER PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489856 - 10065272<br>ALTMAN, EDWARD CLIFFORD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489856 - 10165093<br>ALTMAN, EDWARD CLIFFORD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488828 - 10064657<br>ALTMAN, SAMUAL J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488828 - 10164451<br>ALTMAN, SAMUAL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1494759 - 10048026<br>ALTMAN-MCMAHON, MICHAEL H.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363075 - 10185930<br>ALTO, HAYWARD M<br>PSC 77 BOX CON<br>APO  AE  09721-9998 | POTENTIAL REFUND CLAIM | Disputed | $3.09 |
| 2681914 - 10221545<br>ALTOMARE, JOSEPH<br>524 VIEWPOINT TERRACE<br>PEEKSKILL  NY  10566-0000 | POTENTIAL REFUND CLAIM | Disputed | $378.41 |
| 2664532 - 10179322<br>ALTON, KEVIN<br>10 TURRET CT SW<br>WASHINGTON  DC  20032-7405 | POTENTIAL REFUND CLAIM | Disputed | $3.52 |
| 2707070 - 10139434<br>ALTOONA CITY AUTHORITY<br>P.O. BOX 3150<br>ALTOONA  PA  16603 | UTILITIES | | $462.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1125257 - 10171416<br>ALTOONA MIRROR<br>PO BOX 2008<br>301 CAYUGA AVE<br>ALTOONA  PA  16603 | EXPENSE PAYABLE | | $5,135.30 |
| 1503469 - 10056168<br>ALTRECHE, CASSANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363076 - 10184367<br>ALUMBAUGH, SHIRLEY A<br>906 N WALNUT ST<br>HUTCHINSON  KS  67501-6246 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 1036171 - 10173980<br>ALUX INC<br>PO BOX 5908<br>LYNNWOOD  WA  98046-5908 | MERCHANDISE PAYABLE | | $549,881.40 |
| 2704734 - 10138286<br>ALUX, INC.<br>Attn WILLIAM K. RASMUSSEN<br>DAVIS WRIGHT TREMAINE LLP<br>1201 THIRD AVENUE, SUITE 2200<br>SEATTLE  WA  98101 | POTENTIAL CLAIM<br>DEMAND FROM FORMER VENDOR<br>FOR AMOUNTS ALLEGEDLY<br>OWED. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476587 - 10032827<br>ALVA, DAVID JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510859 - 10062905<br>ALVANOS, NIKOLAS FREDRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698682 - 10209720<br>ALVARA, AREVALO<br>13721 JEFFERSON DAVIS HWY<br>WOODBRIDGE  VA  22191-2028 | POTENTIAL REFUND CLAIM | Disputed | $71.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700992 - 10211832<br>ALVARADL, WALTER<br>84 FRIENDSHIP RD<br>HOWELL  NJ  07731-1940 | POTENTIAL REFUND CLAIM | Disputed | $320.98 |
| 1367586 - 10184093<br>ALVARADO, BERNARDO<br>8865 SW 178TH TER<br>MIAMI  FL  33157-5923 | POTENTIAL REFUND CLAIM | Disputed | $7.93 |
| 1471174 - 10027414<br>ALVARADO, CASS HILL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683845 - 10217769<br>ALVARADO, ERIKA<br>8106 CEDAR FOREST<br>SAN ANTONIO  TX  78239-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.04 |
| 1504327 - 10057026<br>ALVARADO, FRANCISCO JAVLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468106 - 10024346<br>ALVARADO, JUAN CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701116 - 10208345<br>ALVARADO, JUANITA<br>PO BOX 8618<br>BLACKWOOD  NJ  08012-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.73 |
| 2665204 - 10179383<br>ALVARADO, MIGUEL<br>9773 SIERRA AVE SPC E8<br>FONTANA  CA  92335-6716 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: C1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690162 - 10210594<br>ALVARADO, MISAEL<br>1025 S BEACH ST<br>DAYTONA BEACH  FL  32114-6273 | POTENTIAL REFUND CLAIM | Disputed | $40.15 |
| 1468202 - 10024442<br>ALVARADO, NINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1318108 - 10189399<br>ALVARADO, OSCAR H<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $33.00 |
| 2664939 - 10179360<br>ALVARADO, PERLA<br>19170 E 39TH PL<br>DENVER  CO  80249-7354 | POTENTIAL REFUND CLAIM | Disputed | $75.00 |
| 1368336 - 10184185<br>ALVARADO, RAFAEL<br>3020 S KEDVALE AVE # 1<br>CHICAGO  IL  60623-4306 | POTENTIAL REFUND CLAIM | Disputed | $6.40 |
| 1510976 - 10063022<br>ALVARADO, RAMON L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469594 - 10025834<br>ALVARADO, RUBEN R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500743 - 10054010<br>ALVARADO, STEFFANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706883 - 10137766<br>ALVARADO, YANKA<br>16 KNOLES ST<br>YONKERS  NY  10705 | LITIGATION<br>CLAIM NUMBER: YLB/56017    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368555 - 10183387<br>ALVARDO, MIGUEL<br>207 FAR HILLS DR<br>BOLINGBROOK  IL  60440-2701 | POTENTIAL REFUND CLAIM | Disputed | $3.22 |
| 1501224 - 10054491<br>ALVARENGA, CHRISTIAN JUNIOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700209 - 10205771<br>ALVARENGA, FREDDY<br>531 NW 82ND AVE<br>MIAMI  FL  33126-3995 | POTENTIAL REFUND CLAIM | Disputed | $44.12 |
| 1483983 - 10040223<br>ALVARENGA, FREDDY GIBSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501756 - 10054948<br>ALVAREZ, ALBERT V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1086363 - 10085278<br>ALVAREZ, ALEEZA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $109.18 |
| 1490980 - 10045335<br>ALVAREZ, ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666398 - 10177311<br>ALVAREZ, ALFREDO<br>1209 S MEEKER AVE<br>WEST COVINA  CA  91790-2524 | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 1507118 - 10059533<br>ALVAREZ, ALFREDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696614 - 10212553<br>ALVAREZ, ANTONIO<br>13051 LAUREL TREE LN<br>HERNDON  VA  20171-0000 | POTENTIAL REFUND CLAIM | Disputed | $186.47 |
| 2686312 - 10222956<br>ALVAREZ, APONTEABBY<br>50-25 NEWTOWN ROAD APT 5D<br>WOODSIDE  NY  11377-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.18 |
| 1485996 - 10042236<br>ALVAREZ, BRIAN CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333430 - 10093967<br>ALVAREZ, CARLOS<br>7809 POWHATAN<br>MANASSAS  VA  20109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060658165-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484951 - 10041191<br>ALVAREZ, CARLOS L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508153 - 10060373<br>ALVAREZ, CELSO RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1329738 - 10189140<br>ALVAREZ, CHRISTINA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $75.32 |
| 1471530 - 10027770<br>ALVAREZ, CHRISTOPHER ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503976 - 10056675<br>ALVAREZ, COREY WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684897 - 10216890<br>ALVAREZ, DANIEL<br>11410 SW 32 ST<br>MIAMI  FL  00003-3165 | POTENTIAL REFUND CLAIM | Disputed | $145.98 |
| 1483860 - 10040100<br>ALVAREZ, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363077 - 10185217<br>ALVAREZ, DAVID R<br>1458 NE 180TH ST<br>NORTH MIAMI BEAC  FL  33162-1343 | POTENTIAL REFUND CLAIM | Disputed | $8.04 |
| 1501483 - 10054750<br>ALVAREZ, DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505796 - 10058495<br>ALVAREZ, GIOVANNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682313 - 10220560<br>ALVAREZ, HUGO<br>130 HOWARD AVE<br>APARTMENT 1<br>PASSAIC  NJ  07055-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.14 |
| 1507101 - 10059516<br>ALVAREZ, JERSON D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692701 - 10206112<br>ALVAREZ, JEZEUS<br>1226 SPRUCE LN<br>ELGIN  IL  60120-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.68 |
| 1495000 - 10048267<br>ALVAREZ, JORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329284 - 10089821<br>ALVAREZ, JOSE<br>1306 TRAILSIDE<br>WIXOM  MI  48393 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041113513-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694242 - 10215196<br>ALVAREZ, JUAN<br>774 LONG RD<br>PICKERINGTON  OH  43147-1062 | POTENTIAL REFUND CLAIM | Disputed | $27.08 |
| 1473095 - 10029335<br>ALVAREZ, JUAN GUILLERMO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471077 - 10027317<br>ALVAREZ, KRISSIA PAOLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468962 - 10025202<br>ALVAREZ, KRISTIANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1089451 - 10085227<br>ALVAREZ, KRISTINE NICHOLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $141.13 |
| 1368298 - 10185783<br>ALVAREZ, LILIANA<br>2714 W 35TH PL<br>CHICAGO  IL  60632-1608 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 1502637 - 10055465<br>ALVAREZ, LUZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664897 - 10180399<br>ALVAREZ, MANUEL<br>7111 104TH AVE<br>KENOSHA  WI  53142-8301 | POTENTIAL REFUND CLAIM | Disputed | $50.22 |
| 1280460 - 10188880<br>ALVAREZ, MARIO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $29.56 |
| 1476382 - 10032622<br>ALVAREZ, MELANIE CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682862 - 10222623<br>ALVAREZ, MELISSA<br>121 STEINWAY AVE<br>STATEN ISLAND  NY  10314-0000 | POTENTIAL REFUND CLAIM | Disputed | $155.36 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509820 - 10061866<br>ALVAREZ, MICAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481583 - 10037823<br>ALVAREZ, OSCAR DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702706 - 10210116<br>ALVAREZ, OSVALDO<br>14199 DEATH VALLEY LN<br>EL PASO  TX  79938-8526 | POTENTIAL REFUND CLAIM | Disputed | $86.53 |
| 2699941 - 10212928<br>ALVAREZ, PEDRO<br>719 PINELLAS BAYWAY S<br>SAINT PETERSBURG  FL  33715-1915 | POTENTIAL REFUND CLAIM | Disputed | $183.14 |
| 2332602 - 10093139<br>ALVAREZ, PEDRO<br>3396 S ATHOL RD<br>ATHOL  MA  1331 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061226792-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487096 - 10043336<br>ALVAREZ, RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686433 - 10223941<br>ALVAREZ, RANDY<br>4406 W. LELAND<br>CHICAGO  IL  60630-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.22 |
| 2684266 - 10216839<br>ALVAREZ, REYNALDO<br>1400 PARRETT ST.<br>EVANSVILLE  IN  47713-0000 | POTENTIAL REFUND CLAIM | Disputed | $163.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                              Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680928 - 10217476<br>ALVAREZ, ROBERT<br>6703 NORTH 6TH STREET<br>PHILADELPHIA  PA  19126-0000 | POTENTIAL REFUND CLAIM | Disputed | $148.90 |
| 1482866 - 10039106<br>ALVAREZ, SAMANTHA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502899 - 10055646<br>ALVAREZ, SANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691287 - 10214988<br>ALVAREZ, ULISES<br>500 SW 24TH AVE<br>MIAMI  FL  33135-2934 | POTENTIAL REFUND CLAIM | Disputed | $43.74 |
| 2701666 - 10214414<br>ALVAREZ, VICTOR<br>7817 BETTY LANE<br>HOUSTON  TX  77055-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.58 |
| 1471784 - 10028024<br>ALVAREZ, YERIKA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699389 - 10215595<br>ALVARO, CASTILLO<br>4802 PINE MEADOWS TRL<br>JACKSONVILLE  FL  32254-0000 | POTENTIAL REFUND CLAIM | Disputed | $22.54 |
| 2692984 - 10207860<br>ALVARO, GARCIA<br>10225 BISSONNET 324<br>HOUSTON  TX  77036-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.85 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683440 - 10216758<br>ALVAROE, MITCHEL<br>1850 HILLSIDE LANE<br>LANTANA  FL  33462-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.25 |
| 2329668 - 10090205<br>ALVEREZ, HECTOR<br>12645 S SAGINAW<br>CHICAGO  IL  60633 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050618435-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369527 - 10188373<br>ALVERSON, WALTER<br>405 CLAIRCREST DR<br>ANTIOCH  TN  37013 4076 | POTENTIAL REFUND CLAIM | Disputed | $42.25 |
| 1508887 - 10061107<br>ALVES, AMANDA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505024 - 10057723<br>ALVES, CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508256 - 10060476<br>ALVES, G MANUEL MOCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700491 - 10211235<br>ALVES, LEANDRO<br>8133 RENNER RD<br>LENEXA  KS  66219-9742 | POTENTIAL REFUND CLAIM | Disputed | $43.00 |
| 2700832 - 10205652<br>ALVES, LEANDRO<br>12010 W 95TH ST<br>LENEXA  KS  66215-3803 | POTENTIAL REFUND CLAIM | Disputed | $43.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335291 - 10181613<br>ALVES, LEANDRO<br>8133 RENNER RD<br>LENEXA  KS  66219 | POTENTIAL REFUND CLAIM | Disputed | $43.00 |
| 1484957 - 10041197<br>ALVES, PAULOSERGIO P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670241 - 10180329<br>ALVESTEFFER, ANDY<br>2708 E STEWART RD<br>MIDLAND  MI  48640-8586 | POTENTIAL REFUND CLAIM | Disputed | $7.41 |
| 1486869 - 10043109<br>ALVEY, AMANDA JUNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369944 - 10175391<br>ALVIN A JOSEPHS<br>Attn JOSEPHS, ALVIN, A<br>4002 WINDERLAKES DR<br>ORLANDO  FL  32835-2604 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1369946 - 10174614<br>ALVIN DNELLO WALCOTT<br>Attn WALCOTT, ALVIN, DNELLO<br>5791 WINSTON COURT<br>ALEXANDRIA  VA  22311 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1369947 - 10174615<br>ALVIN T BARKER<br>Attn BARKER, ALVIN, T<br>10332 CLAYTON MILL RD<br>JACKSONVILLE  FL  32221-2571 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1477386 - 10033626<br>ALVINO, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464508 - 10021037<br>ALVIS, DANIEL TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679369 - 10219324<br>ALVIS, JIMMY<br>48051 CELEST<br>CHESTERFIELD TWP  MI  48051-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.60 |
| 1498919 - 10052186<br>ALWARAQI, MAHMOUD MUHAMMAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369591 - 10183442<br>ALY, ROBERT<br>719 MAURY ST<br>MEMPHIS  TN  38107 4903 | POTENTIAL REFUND CLAIM | Disputed | $7.68 |
| 2333020 - 10093557<br>ALYSSA DE THOMAS<br>156 VINTON ST<br>MELROSE  MA  2176 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060141358-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482614 - 10038854<br>ALZEAR, RANA MUNIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686188 - 10218004<br>ALZINA, ALEXANDER<br>350 CROSSING BLVD 916<br>ORANGE PARK  FL  32073-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.44 |
| 2693003 - 10212258<br>AMABELEA, GARCIA<br>614 S FIFTH 263<br>AUSTIN  TX  78741-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.66 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363079 - 10186026<br>AMABILE, MARK S<br>3451 CHOATE CT<br>WOODBRIDGE  VA  22193-1068 | POTENTIAL REFUND CLAIM | Disputed | $8.83 |
| 1482083 - 10038323<br>AMABLE, RICARDO GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2687111 - 10224082<br>AMADASUN, OSARUMWENSE<br>1991 BROADWAY 68 ST 11B<br>NEW YORK  NY  00001-0023 | POTENTIAL REFUND CLAIM | Disputed | $33.98 |
| 2693050 - 10212261<br>AMADEO, ARREDONDO-OR<br>3633 W 58TH ST<br>CHICAGO  IL  60652-3839 | POTENTIAL REFUND CLAIM | Disputed | $37.43 |
| 2698116 - 10212639<br>AMADO, ALCAZAR<br>RT 1 BOX 8710<br>MISSION  TX  78574-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.54 |
| 1476428 - 10032668<br>AMADO, CHRISTOPHER DANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470577 - 10026817<br>AMADOR, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2704691 - 10138327<br>AMAECHI, MR./MRS.<br>Attn MAX UZOEGWU- ATTORNEY<br>BESTMAN SERVICES<br>6706 SALTA DR.<br>HOUSTON  TX  77083 | POTENTIAL CLAIM TV BROUGHT BACK W/DAMAGE | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363080 - 10185218<br>AMAKER, RANDY K<br>3782 FOX ST<br>INKSTER  MI  48141-2719 | POTENTIAL REFUND CLAIM | Disputed | $0.07 |
| 2689728 - 10221185<br>AMAKOBE, MOODY<br>141 VILLAS DRIVE APT 12<br>NEW CASTLE  DE  19720 | POTENTIAL REFUND CLAIM | Disputed | $48.48 |
| 2334407 - 10094944<br>AMANDA GRIMARD | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040726941-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369949 - 10175872<br>AMANDA W SHOOK<br>Attn SHOOK, AMANDA, W<br>C/O AMANDA W DARLING<br>821 VICTORIAN PARK DR<br>CHICO  CA  95926-7780 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 2692622 - 10210381<br>AMANDA, BENNET<br>149 S SHERPAD AVE<br>HAYDEN  CT  06518-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.47 |
| 2699413 - 10211290<br>AMANDA, CANDICE<br>125 1ST ST<br>MERRITT ISLAND  FL  32953-3313 | POTENTIAL REFUND CLAIM | Disputed | $48.04 |
| 2703037 - 10206170<br>AMANDA, DION<br>45 WILTON ST<br>SPRINGFIELD  MA  01109-1841 | POTENTIAL REFUND CLAIM | Disputed | $12.59 |
| 2696578 - 10212551<br>AMANDA, HOLLINGSHEAD<br>54 WILLOW TR LN<br>NEWARK  NE  19702-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.52 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698438 - 10209739<br>AMANDA, MATTOX<br>3180 MONROE HWY LOT 10<br>BOGART  GA  30622-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.19 |
| 2695373 - 10206641<br>AMANDA, SWANSON<br>1309 SHAFFER DR 3<br>LORAIN  OH  44053-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.54 |
| 2698875 - 10208556<br>AMANDA, ZAPATA<br>7587 LONDON LN<br>BOCA RATON  FL  33433-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.67 |
| 2698547 - 10206835<br>AMANDA, ZIMMERMAN<br>14101 NICOLLET AVE S<br>BURNSVILLE  MN  55337-5726 | POTENTIAL REFUND CLAIM | Disputed | $12.60 |
| 1489676 - 10044331<br>AMANN, CYRIL P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469721 - 10025961<br>AMANTINE, BRANDI DANIELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469842 - 10026082<br>AMAO, JAVUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503919 - 10056618<br>AMARAL, ITALO O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689276 - 10223211<br>AMARAL, JASON<br>52 MARATHON ST 2<br>ARLINGTON   MA   02474 | POTENTIAL REFUND CLAIM | Disputed | $28.63 |
| 1493165 - 10164260<br>AMARAL, JEREMY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493165 - 10066086<br>AMARAL, JEREMY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1510568 - 10062614<br>AMARAL, JOHN EVEREST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495647 - 10048914<br>AMARAL, MELISSA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490650 - 10045030<br>AMARANTE, REBECCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685325 - 10221886<br>AMARE, GABRIEL<br>97-07 HORACE HARDING EXPR<br>15D<br>CORONA  NY  11368-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.66 |
| 1104870 - 10171040<br>AMARGOSA PALMDALE INVESTMENTS<br>433 N CAMDEN DR<br>STE 500<br>BEVERLY HILLS  CA  90210 | EXPENSE PAYABLE | | $49,056.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1207004 - 10171327<br>AMARILLO GLOBE NEWS<br>PO BOX 2091<br>AMARILLO  TX  79166-0001 | EXPENSE PAYABLE | | $13,158.00 |
| 2706805 - 10137688<br>AMARO, LUCILLE<br>7401 RIDGE BLVD<br>BROOKLYN  NY  11209 | LITIGATION<br>CLAIM NUMBER: YLB/65868    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503122 - 10055821<br>AMATO, KIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504509 - 10057208<br>AMATO, ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495922 - 10049189<br>AMAYA, DARWIN JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701397 - 10208462<br>AMAYA, EDWARD<br>8600 16 ST<br>SILVER SPRING  MD  00002-0910 | POTENTIAL REFUND CLAIM | Disputed | $58.58 |
| 1504862 - 10057561<br>AMAYA, EVA ALICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682462 - 10223549<br>AMAYA, GERARDOA<br>438 BROOK AVENUE<br>PASSAIC  NJ  07055-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363081 - 10181974<br>AMAYA, GILBERT V<br>807 PITTMAN CT<br>TECUMSEH  MI  49286-7723 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2686330 - 10223927<br>AMAYA, JOHNY<br>116 RAWLINGS RD<br>GAITHERSBURG  MD  20877-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.52 |
| 1485041 - 10041281<br>AMAYA, ROBIN ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491054 - 10045409<br>AMAYA, STEVE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701188 - 10214383<br>AMAYA, VERONICA<br>5305 CROWN POINT RD<br>BURKE  VA  22015-1716 | POTENTIAL REFUND CLAIM | Disputed | $113.76 |
| 1197230 - 10171766<br>AMB PROPERTY LP<br>PO BOX 6110<br>HICKSVILLE  NY  11802-6110 | EXPENSE PAYABLE | | $18,109.00 |
| 1360433 - 10015547<br>AMB PROPERTY, L.P.<br>C/O AMB PROPERTY CORPORATION<br>ONE MEADOWLANDS PLAZA<br>SUITE 100<br>EAST RUTHERFORD  NJ  07073 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1369614 - 10185920<br>AMBERG, GARY<br>6718 STUART AVE<br>RICHMOND  VA  23226-3404 | POTENTIAL REFUND CLAIM | Disputed | $6.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653      Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467112 - 10023594<br>AMBERG, VERONICA ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488843 - 10064672<br>AMBORN, CLIFFORD L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332579 - 10093116<br>AMBOS, RODGER<br>112 LEHEIGH AVE<br>NEWARK   NJ   7112 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041127039-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504973 - 10057672<br>AMBOY, GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497271 - 10050538<br>AMBRISTER, LINDSEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497274 - 10050541<br>AMBROISE, RONALD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480218 - 10036458<br>AMBROSE, KORY NICOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330102 - 10090639<br>AMBROSE, MARK<br>1125 E SHERMAN<br>MUSKEGON   MI   49444 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061043760-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487831 - 10063660<br>AMBROSE, ROBERT LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479562 - 10035802<br>AMBROSE, THOMAS MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472327 - 10028567<br>AMBROSIA, SALENA ANAEESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700344 - 10214721<br>AMBROSIE, STEPHINE<br>16329 NW 16TH ST<br>PEMBROKE PINES  FL  33028-1225 | POTENTIAL REFUND CLAIM | Disputed | $95.38 |
| 2333928 - 10094465<br>AMBROSS, CHARLOTTE<br>445 PHILLIPS AVE<br>MCKEES ROCKS  PA  15136 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050548428-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743803 - 10176753<br>AMBULANCE   SERVICE<br>622 3RD AVENUE<br>NEW YORK  NY  10017 | POTENTIAL REFUND CLAIM | Disputed | $167.21 |
| 1182889 - 10169886<br>AMC<br>PO BOX 933<br>BETHPAGE  NY  11714 | EXPENSE PAYABLE | | $56,122.95 |
| 1360823 - 10015936<br>AMCAP ARBORLAND LLC<br>C/O AMCAP, INC<br>1281 EAST MAIN STREET<br>2ND FLOOR<br>STAMFORD  CT  06902 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097502 - 10171503<br>AMCAP ARBORLAND LLC<br>1281 E MAIN ST 2ND FL<br>C/O AMCAP INC<br>STAMFORD  CT  06902 | EXPENSE PAYABLE | | $48,453.43 |
| 1361263 - 10016375<br>AMCAP NORTHPOINT LLC<br>C/O AMCAP<br>1281 EAST MAIN STREET<br>SUITE 200<br>STAMFORD  CT  06902 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1182915 - 10170833<br>AMCAP NORTHPOINT LLC<br>C/O AMCAMP INC<br>1284 E MAIN ST 2ND FL<br>STAMFORD  CT  06902 | EXPENSE PAYABLE | | $72,668.85 |
| 1034394 - 10173769<br>AMCOR INC<br>Attn IGAL WOLKIN<br>685A GOTHAM PARKWAY<br>CARLSTADT  NJ  07024 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $137,117.68 |
| 1486472 - 10042712<br>AMENGUAL, JOHANNA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331182 - 10091719<br>AMENTH, MANNY<br>5929  HOURGLAS COURT<br>RALEIGH  NC  27612 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070532526-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1174862 - 10170425<br>AMENTRA INC<br>Attn TREASUREY<br>1801 VARSITY DRIVE<br>RALEIGH  NC  27606 | EXPENSE PAYABLE | | $79,632.00 |
| 2701195 - 10205495<br>AMERCADO, GUE<br>1916 FOX ST<br>HYATTSVILLE  MD  20783-2366 | POTENTIAL REFUND CLAIM | Disputed | $79.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707071 - 10139435<br>AMEREN CIPS/66875<br>P.O. BOX 66875<br>ST. LOUIS  MO  63166-6875 | UTILITIES | | $1,225.16 |
| 2707072 - 10139436<br>AMEREN CIPS/66878<br>P.O. BOX 66878<br>ST. LOUIS  MO  63166 | UTILITIES | | $5,957.58 |
| 2707073 - 10139437<br>AMEREN UE/66301<br>P.O. BOX 66301<br>ST. LOUIS  MO  63166-6301 | UTILITIES | | $16,775.58 |
| 2707074 - 10139438<br>AMEREN UE/66529<br>P.O. BOX 66529<br>ST. LOUIS  MO  63166-6529 | UTILITIES | | $520.79 |
| 2707075 - 10139439<br>AMERENCILCO - 66826<br>P.O. BOX 66826<br>ST. LOUIS  MO  63166-6826 | UTILITIES | | $2,813.00 |
| 2707076 - 10139440<br>AMERENIP<br>PO BOX 66884<br>ST LOUIS  MO  63166-6884 | UTILITIES | | $8,259.81 |
| 1127656 - 10171418<br>AMERICA ONLINE<br>GPO PO BOX 5696<br>NEW YORK  NY  10087-5696 | EXPENSE PAYABLE | | $94,389.26 |
| 2744500 - 10170944<br>AMERICA ONLINE<br>PO BOX 5696<br>NEW YORK  NY  10087-5696 | EXPENSE PAYABLE | | $68,750.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1214083 - 10171455<br>AMERICAN AUTOMOBILE ASSOC<br>AAA MAILSTOP 2<br>1000 AAA DRIVE<br>HEATHROW  FL  32746 | EXPENSE PAYABLE | | $18,864.24 |
| 2707041 - 10137948<br>AMERICAN CASUALTY COMPANY OF<br>READING, PA<br>8585 ARCHIVES AVENUE<br>BATON ROUGE  LA | CODEFENDANT<br>CLAIM NUMBER: YLB/66765    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463735 - 10017706<br>AMERICAN CASUALTY COMPANY OF<br>READING, PA<br>8585 ARCHIVES AVENUE<br>OPELOUSAS  LA | CODEFENDANT<br>CASE: 2008-5961C; COURT: 15TH<br>JUDICIAL DISTRICT COURT,<br>LAFAYETTE PARISH, LA 70809;<br>CLAIM: YLB/66765    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1113124 - 10170283<br>AMERICAN COMMUNICATIONS GROUP<br>21311 MADRONA AVE<br>STE 101<br>TORRANCE  CA  90503 | EXPENSE PAYABLE | | $90,000.00 |
| 1361332 - 10016444<br>AMERICAN COMPUTER DEVELOPMENT,<br>INCORPORATED<br>Attn TOM DECRESENTI<br>5350 PARTNERS COURT<br>FREDERICK  MD  21703 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1182369 - 10170540<br>AMERICAN EXPRESS INCENTIVE SVCS<br>PO BOX 790379<br>ST LOUIS  MO  63179 | EXPENSE PAYABLE | | $8,725.21 |
| 1035951 - 10173852<br>AMERICAN FUTURE TECHNOLOGY<br>Attn SUSAN HOU<br>11581 FEDERAL DRIVE<br>EL MONTE  CA  91731 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $211,125.56 |
| 2743789 - 10177092<br>AMERICAN HEALTH CHOICE DBA<br>PO BOX 9188<br>MARIETTA  GA  30065 | POTENTIAL REFUND CLAIM | Disputed | $58.63 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691670 - 10212173<br>AMERICAN LUNG ASSN OF VIRGINIA<br>PO BOX 7065<br>RICHMOND   VA  23221-0065 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1360652 - 10015766<br>AMERICAN NATIONAL BANK & TRUST<br>COMPANY OF CHICAGO<br>Attn ALAN G. SCHWARTZ<br>C/O TCA<br>3611 N. KEDZIE AVENUE<br>CHICAGO  IL  60618 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1209145 - 10169384<br>AMERICAN NATIONAL INSURANCE CO<br>4678 WORLD PARKWAY CIR<br>COLLIERS TURLEY MARTIN TUCKER<br>ST LOUIS  MO  63134 | EXPENSE PAYABLE | | $40,832.64 |
| 1360705 - 10015819<br>AMERICAN NATIONAL INSURANCE<br>COMPANY<br>Attn NO NAME SPECIFIED<br>ONE MOODY PLAZA<br>GALVESTON  TX  77550 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361326 - 10016438<br>AMERICAN OUTDOOR ADVERTISING<br>Attn CHRISTOPHER NEARY<br>2786 ELGINFIELD ROAD<br>COLUMBUS  OH  43220 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034456 - 10173924<br>AMERICAN POWER CONVERSION CORP<br>Attn DOROTHY MCALEER<br>132 FAIRGROUNDS ROAD<br>WEST KINGSTON  RI  02892 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $716,194.44 |
| 1164257 - 10170118<br>AMERICAN PRESS<br>PO BOX 60039<br>NEW ORLEANS  LA  70160-0039 | EXPENSE PAYABLE | | $5,296.00 |
| 2743764 - 10177031<br>AMERICAN RADI   OLOGY NET  WORK<br>LTD><br>PO BOX 911857<br>DALLAS  TX  75391 | POTENTIAL REFUND CLAIM | Disputed | $541.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1032093 - 10067878<br>AMERICAN SAMOA STATE ATTORNEYS GENERAL<br>Attn FEPULEA'I A. "AFA" RIPLEY JR.<br>AMERICAN SAMOA GOV'T EXEC. OFC. BLDG<br>UTULEI TERRITORY OF AMERICAN SAMOA<br>PAGO PAGO   AS  96799 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 1157413 - 10170806<br>AMERICAN SCALE CORP<br>3540 BASHFORD AVE<br>LOUISVILLE  KY  40218 | EXPENSE PAYABLE | | $1,130.41 |
| 1188788 - 10171428<br>AMERICAN SYSTEMS CORP<br>PO BOX 221201<br>CHANTILLY  VA  20153-1201 | EXPENSE PAYABLE | | $371,067.60 |
| 2707077 - 10139441<br>AMERICAN WATER & ENERGY SAVERS<br>4431 NORTH DIXIE HIGHWAY<br>BOCA RATON  FL  33431 | UTILITIES | | $60.30 |
| 2696934 - 10209583<br>AMERICAN, LEAGION<br>PO BOX 1462, 13 LAKE ST<br>PROSPECT  NY  13435-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.28 |
| 2685290 - 10219883<br>AMERICANSTUDENTASSISTANCE<br>PO BOX 414533<br>BOSTON  MA  02241-4533 | POTENTIAL REFUND CLAIM | Disputed | $111.97 |
| 1114313 - 10169685<br>AMERIGAS<br>DEPT 0140<br>PALATINE  IL  60055-0140 | EXPENSE PAYABLE | | $486.12 |
| 1034479 - 10174016<br>AMERIWOOD INDUSTRIES<br>Attn JULEE HARLAN<br>410 EAST FIRST ST. SOUTH<br>WRIGHT CITY  MO  63390 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $289,592.12 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668783 - 10179136<br>AMERMAN, ROBERT<br>98-1729 KAAHUMANU ST APT A<br>AIEA  HI  96701-1832 | POTENTIAL REFUND CLAIM | Disputed | $0.46 |
| 1493171 - 10168032<br>AMERONGEN, JEFF F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493171 - 10066092<br>AMERONGEN, JEFF F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2744503 - 10171186<br>AMES, GEOFFREY<br>2623 GATEWAY DR.<br>HARRISBURG  PA  17110 | EXPENSE PAYABLE | | $93.56 |
| 1511451 - 10018083<br>AMES, GERALD<br>55 LYNWOOD AVE<br>WHEELING  WV  26003 | LITIGATION<br>CASE NO: 06-C-75; CIRCUIT<br>COURT OHIO COUNTY, WV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509745 - 10061791<br>AMES, GREGORY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477279 - 10033519<br>AMES, MARK DUANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331287 - 10091824<br>AMES, STEVEN<br>JACKSONVILLE  NC  28546 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040820082-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363082 - 10186027<br>AMEY, CURTIS P<br>1237 TRAPPS LN<br>ALLENTOWN  PA  18103-3529 | POTENTIAL REFUND CLAIM | Disputed | $105.61 |
| 2679545 - 10218330<br>AMEY, JASON<br>1515 VISCOUNT AVE.<br>TALLAHASSEE  FL  32304-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.14 |
| 2690847 - 10210631<br>AMGARITA, MARIA<br>212 CHEROKEE ST<br>MIAMI  FL  33166-5115 | POTENTIAL REFUND CLAIM | Disputed | $40.64 |
| 1184655 - 10171641<br>AMHERST INDUSTRIES INC<br>PO BOX 31594<br>CO VORNADO FINANCE LLC<br>HARTFORD  CT  06150-1594 | EXPENSE PAYABLE | | $40,297.65 |
| 1360672 - 10015786<br>AMHERST INDUSTRIES, INC.<br>Attn CHIEF FINANCIAL OFFI V.P. - REAL ESTATE &<br>C/O VORNADO REALTY TRUST<br>210 ROUTE 4 EAST<br>PARAMUS  NJ  07652-0910 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 2330557 - 10091094<br>AMICK, DANIEL<br>6349 HEDGEWOOD LANE<br>HIGH POINT  NC  27265 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070361465-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1484750 - 10040990<br>AMICO, STEPHANIE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500096 - 10053363<br>AMILCAR, ASLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1325479 - 10189516<br>AMIN, AADIL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $73.92 |
| 1509382 - 10067668<br>AMIN, BHAVES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1483005 - 10039245<br>AMIN, KAUSHAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681038 - 10217487<br>AMIN, NIKHIL<br>3129 FIELDVIEW DR.<br>GARLAND  TX  75044-0000 | POTENTIAL REFUND CLAIM | Disputed | $505.80 |
| 1475244 - 10031484<br>AMIN, NIRAJ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493688 - 10066461<br>AMIN, PARIMAL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493688 - 10167998<br>AMIN, PARIMAL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 2690628 - 10213413<br>AMINLARI, ALIREZA<br>856 W NELSON ST<br>CHICAGO  IL  60657-0000 | POTENTIAL REFUND CLAIM | Disputed | $205.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666974 - 10181024<br>AMIR, MAHMUTOVIC<br>212 BEDFORD RD APT 367<br>BEDFORD TX 76022-6235 | POTENTIAL REFUND CLAIM | Disputed | $1.74 |
| 2698076 - 10211133<br>AMIR, NEISSARI<br>5703 S MASON RD 825<br>KATY TX 77450-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.29 |
| 2689696 - 10222185<br>AMIRHOSSEINI, SEYED<br>6421 ROCKFOREST DRIVE 405<br>BETHESDA MD 20817 | POTENTIAL REFUND CLAIM | Disputed | $412.38 |
| 1504917 - 10057616<br>AMIRI, ABDUL KHALED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510794 - 10062840<br>AMITI, JETON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1360429 - 10015543<br>AMLI LAND DEVELOPMENT- I, L.P.<br>Attn TRICIA YOTHER<br>C/O POPE & LAND ENTERPRISES, INC.<br>3225 CUMBERLAND BLVD.<br>SUITE 400<br>ATLANTA GA 30339-3397 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 2329107 - 10089644<br>AMMER, PAMELA<br>7016 N.DEARBORN RD<br>GUILFORD IN 47022 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060646144-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1483897 - 10040137<br>AMMERMAN, JONATHAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1143445 - 10171404<br>AMMON PROPERTIES LC<br>2733 E PARLEYS WAY 300<br>1410 CRCT<br>SALT LAKE CITY  UT  84109-1662 | EXPENSE PAYABLE | | $20,279.42 |
| 1481431 - 10037671<br>AMMONS, MATTHEW RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1054411 - 10085500<br>AMMONS, OCTAVIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $35.75 |
| 1369584 - 10186694<br>AMMONS, ROGER<br>2412 18TH AVE N<br>NASHVILLE  TN  37208 1129 | POTENTIAL REFUND CLAIM | Disputed | $22.93 |
| 2702958 - 10207294<br>AMMONS, SHANNON<br>37 RIDGE VIEW CT<br>ACWORTH  GA  30101-2684 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 2335143 - 10181576<br>AMMONS, SHANNON<br>37 RIDGE VIEW CT<br>ACWORTH  GA  30101 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 2700374 - 10205454<br>AMO, RICHARD<br>7246 STATE HIGHWAY 7<br>MARYLAND  NY  12116-2320 | POTENTIAL REFUND CLAIM | Disputed | $291.58 |
| 1469218 - 10025458<br>AMODEI, CHRISTOPHER THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488198 - 10164828<br>AMODIE, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488198 - 10064027<br>AMODIE, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501419 - 10054686<br>AMODIO, MICHAEL F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1082678 - 10188628<br>AMOG, DEMETRIO QUINTO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $50.09 |
| 1082678 - 10085327<br>AMOG, DEMETRIO QUINTO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $91.37 |
| 1479798 - 10036038<br>AMONETT, JONATHAN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502971 - 10055694<br>AMONS, KENYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1118944 - 10171448<br>AMORE CONSTRUCTION CO<br>8409 LAUREL FAIR CIR STE 103<br>TAMPA  FL  33610 | EXPENSE PAYABLE | | $501,791.60 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482047 - 10038287<br>AMORE, WILLIAM V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479367 - 10035607<br>AMORES, MICHAEL VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363084 - 10182778<br>AMOROSO, MATTHEW B<br>1341 WALNUT ST<br>READING  PA  19604-2943 | POTENTIAL REFUND CLAIM | Disputed | $28.59 |
| 2334162 - 10094699<br>AMORY, JAY<br>30 PHEASANT RUN DR.<br>DALLAS  PA  18612 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041012146-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473804 - 10030044<br>AMOS, B KIRTLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686496 - 10223946<br>AMOS, BEAU<br>305 FERNDALE DR<br>SALISBURY  NC  28147-0000 | POTENTIAL REFUND CLAIM | Disputed | $366.41 |
| 1470709 - 10026949<br>AMOS, CHRISTOPHER LAJUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488274 - 10064103<br>AMOS, CLIFTON E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698056 - 10212633<br>AMOS, DORCAS<br>487 COOPERS HAWK DR<br>BOCA GRANDE  FL  33921 | POTENTIAL REFUND CLAIM | Disputed | $190.79 |
| 2331618 - 10092155<br>AMOS, KIMBERLY<br>2483 THRASHER AVE.<br>MACON  GA  31206 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070128126-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363085 - 10185968<br>AMOS, LAURA K<br>1551 KENSINGTON DR<br>MURFREESBORO  TN  37130-5936 | POTENTIAL REFUND CLAIM | Disputed | $2.33 |
| 1489896 - 10044471<br>AMOS, MICHAEL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696655 - 10209603<br>AMOS, REGIS<br>5905-210 FARM POND<br>CHARLOTTE  NC  28212-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.44 |
| 1363086 - 10181975<br>AMOS, SCOTTY R<br>170 BOULEVARD SE APT H429<br>ATLANTA  GA  30312-2393 | POTENTIAL REFUND CLAIM | Disputed | $15.37 |
| 2691301 - 10213603<br>AMOS, YVONNE<br>645 N LOCKWOOD<br>CHICAGO  IL  60644-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.50 |
| 1508085 - 10060305<br>AMPARADO, TROY DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700027 - 10205698<br>AMPCO SYSTEM PARKING<br>3401 N MIAMI AVE STE 134<br>MIAMI  FL  33127 | POTENTIAL REFUND CLAIM | Disputed | $8,132.50 |
| 1505064 - 10057763<br>AMPONSAH, KOFI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472796 - 10029036<br>AMRA, KHALED MOHAMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1113342 - 10171151<br>AMREIT<br>PROPERTY MANAGMENT<br>8 GREENWAY PLAZA STE 1000<br>HOUSTON  TX  77046 | EXPENSE PAYABLE | | $17,606.30 |
| 1360852 - 10015965<br>AMREIT, TEXAS REAL ESTATE<br>INVESTMENT TRUST<br>8 GREENWAY PLAZA<br>SUITE 1000<br>HOUSTON  TX  77046 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466891 - 10023377<br>AMRI, SARA ZARINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694892 - 10209473<br>AMRIT, ROBBINS<br>105 BROAD ARROW TRL<br>KENNEBUKPORT  ME  04046-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.62 |
| 2680751 - 10220407<br>AMRO, TAREK<br>161 OVERPECK AVE.<br>RIDGEFIELD PARK  NJ  07660-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 151

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665373 - 10177274<br>AMRULL, WILLIAM K<br>917 MANZANITA ST<br>BLOOMINGTON   CA  92316-1576 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 2690576 - 10214892<br>AMSALLEM, ROYI<br>2545 NW 49TH AVE  #202<br>LAUDERDALE LKS   FL  33313-0000 | POTENTIAL REFUND CLAIM | Disputed | $116.58 |
| 1474738 - 10030978<br>AMSLEY, CREIGHTON EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493776 - 10047116<br>AMWAKE, RYANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2743848 - 10176787<br>AMY<br>UAB HEALTH CENTER<br>BIRMINGHAM   AL  35242 | POTENTIAL REFUND CLAIM | Disputed | $136.00 |
| 2334406 - 10094943<br>AMY ANDREWS | POTENTIAL CLAIM CLAIM NUMBER - 20060801852-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1369950 - 10175873<br>AMY C KIRBY<br>Attn KIRBY, AMY, C<br>20524 DOVE HILL RD<br>CULPEPER  VA  22701-8114 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1369951 - 10174359<br>AMY C RENDON<br>Attn RENDON, AMY, C<br>1940 WOODSIDE LN<br>GLENDALE HEIGHTS  IL  60139-2129 | UNCASHED DIVIDEND | Disputed | $1.76 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369951 - 10176175<br>AMY C RENDON<br>Attn RENDON, AMY, C<br>1940 WOODSIDE LN<br>GLENDALE HEIGHTS  IL  60139-2129 | UNCASHED DIVIDEND | Disputed | $5.12 |
| 1369953 - 10175622<br>AMY D WATERS<br>Attn WATERS, AMY, D<br>2630 MCRAE RD<br>BON AIR  VA  23235-3033 | UNCASHED DIVIDEND | Disputed | $1.84 |
| 2360181 - 10176582<br>AMY E STRAW<br>C/O AMY CAMERON<br>5 W 12TH ST<br>BLOOMSBURG  PA  17815-3705 | UNCASHED DIVIDEND | Disputed | $0.02 |
| 1369954 - 10174117<br>AMY LOUISE NESLAW<br>Attn NESLAW, AMY, LOUISE<br>3903 LAKE SARAH DR<br>ORLANDO  FL  32804-2808 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1369954 - 10176086<br>AMY LOUISE NESLAW<br>Attn NESLAW, AMY, LOUISE<br>3903 LAKE SARAH DR<br>ORLANDO  FL  32804-2808 | UNCASHED DIVIDEND | Disputed | $0.50 |
| 2333283 - 10093820<br>AMY ONDICH<br>TX | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041109003-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697534 - 10214626<br>AMY, MCCLAIN<br>198 NORTH VILLAGE PO BOX 68<br>KENT CITY  MI  49330-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.57 |
| 2698787 - 10205383<br>AMY, MCLAUD<br>1402 EARNEST S BRAZIL<br>TACOMA  WA  98405-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.51 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690940 - 10213565<br>AMY, NOPPENBERG<br>3100 SW 35TH PL<br>GAINESVILLE  FL  32608-7609 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 2693319 - 10215132<br>AMY, PUFFER<br>4404 MAPLE LN<br>STICKNEY  IL  60402-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.66 |
| 2694168 - 10207941<br>AMY, RICE<br>2720 LINDEN AVE<br>DAYTON  OH  45410-3045 | POTENTIAL REFUND CLAIM | Disputed | $23.15 |
| 2698991 - 10214393<br>AMY, ROMINO<br>10591 N MACARTHUR BLVD 2197<br>IRVING  TX  75063-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.14 |
| 2692479 - 10207464<br>AMY, UPTON<br>6465 S MAPLE RAPIDS RD<br>ST JOHNS  MI  48879-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1499345 - 10052612<br>AMY, WESLEY PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329583 - 10090120<br>AN, JI<br>890 S CURTIS AV<br>FAYETTEVILLE  AR  72701 | POTENTIAL CLAIM CLAIM NUMBER - 20041108187-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2690922 - 10209176<br>ANA, ABREU<br>146-35 223RD ST<br>ROSEDALE  NY  11413-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667425 - 10180036<br>ANA, CARRILLO<br>507 EMMETT AVE<br>SAN ANTONIO  TX  78221-3532 | POTENTIAL REFUND CLAIM | Disputed | $5.46 |
| 2667015 - 10181034<br>ANA, D<br>23523 TREE HOUSE LN<br>SPRING  TX  77373-6684 | POTENTIAL REFUND CLAIM | Disputed | $10.86 |
| 2696723 - 10205284<br>ANA, VARELA<br>76 JAMES ST<br>ENGLEWOOD  NJ  07631-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.56 |
| 1463899 - 10020428<br>ANAGNOS, VINCENT JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508026 - 10060246<br>ANALETTO, CHRISTOPHER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497344 - 10050611<br>ANAMELECHI, GERVASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704708 - 10138302<br>ANAND, SULEKHA<br>Attn CHRISTOPHER A. BANDAS<br>BANDAS LAW FIRM, PC<br>500 N. SHORELINE, STE 1020<br>CORPUS CHRISTI  TX  78471 | POTENTIAL CLAIM<br>ALLEGED MISREPRESENTATION<br>RE: PRODUCT SOLD. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363087 - 10181976<br>ANAND, VICTORIA P<br>10 NATALIE DR<br>HAMPTON  VA  23666-5564 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                   Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473229 - 10029469<br>ANANE, DEMETRICE LYNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493323 - 10164129<br>ANASTASIA, CHRISTEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493323 - 10066194<br>ANASTASIA, CHRISTEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1497364 - 10050631<br>ANASTASIO, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488831 - 10164761<br>ANATALIO, CHRISTOPHER SHEA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488831 - 10064660<br>ANATALIO, CHRISTOPHER SHEA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1369956 - 10175643<br>ANATOLI CHEINIOUK<br>Attn CHEINIOUK, ANATOLI,<br>PO BOX 36847<br>GROSSE PTE  MI  48236-0847 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 1496924 - 10050191<br>ANAYA, BIANCA INEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482370 - 10038610<br>ANCHONDO, PABLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1159894 - 10170171<br>ANCHOR INSTALLATIONS LLC<br>6712 ELMWOOD AVE<br>CHEYENNE  WY  82007 | EXPENSE PAYABLE | | $960.00 |
| 1485167 - 10041407<br>ANCONA, CHARLES JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465705 - 10022234<br>ANDERER, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473732 - 10029972<br>ANDERS, ANDREW MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470105 - 10026345<br>ANDERS, CHELSEA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482818 - 10039058<br>ANDERS, ERIC SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482638 - 10038878<br>ANDERS, MATTHEW RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702120 - 10214324<br>ANDERSEN, CORY<br>2321 BULL LAKE RD<br>LIBBY  MT  59923-0000 | POTENTIAL REFUND CLAIM | Disputed | $347.06 |
| 1464802 - 10021331<br>ANDERSEN, HOLLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679682 - 10217121<br>ANDERSEN, JAMIE<br>37 NPRMANDY VILLAGE<br>5<br>NANUET  NY  10954-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.87 |
| 1501696 - 10066661<br>ANDERSEN, JENNIFER K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2681165 - 10224058<br>ANDERSEN, JOHN<br>8211 LONG BRANCH LANE<br>FORT MILL  SC  29715-0000 | POTENTIAL REFUND CLAIM | Disputed | $138.60 |
| 2329848 - 10090385<br>ANDERSION, SHEILA<br>590 CASEY CT<br>AURORA  IL  60504 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041211360-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468493 - 10024733<br>ANDERSON III, JOE CECIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468692 - 10024932<br>ANDERSON III, WILLIAM THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1183046 - 10170631<br>ANDERSON INDEPENDENT<br>DEPT 888049<br>KNOXVILLE  TN  37995-8049 | EXPENSE PAYABLE | | $7,297.98 |
| 1495761 - 10049028<br>ANDERSON JR, DARRELL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465842 - 10022371<br>ANDERSON JR., GEORGE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744513 - 10170434<br>ANDERSON TRK, TERRY<br>5102 70TH AVE NE<br>OLYMPIA  WA  98516 | EXPENSE PAYABLE | | $119.97 |
| 1468482 - 10024722<br>ANDERSON, AARON KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486073 - 10042313<br>ANDERSON, ADAM GRANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363088 - 10182779<br>ANDERSON, ADRIENNE M<br>5915 KAHANA ST<br>WAHIAWA  HI  96786-3980 | POTENTIAL REFUND CLAIM | Disputed | $1.94 |
| 1502244 - 10055271<br>ANDERSON, ALEX MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664773 - 10179854<br>ANDERSON, ALFRED<br>209 CHIEF STAN WAITE DR<br>CATOOSA OK 74015-2175 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |
| 1464733 - 10021262<br>ANDERSON, ALISHA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369394 - 10182561<br>ANDERSON, ALLAN<br>550 BLOOMFIELD AVE<br>DREXEL HILL PA 19026-5210 | POTENTIAL REFUND CLAIM | Disputed | $79.62 |
| 2706713 - 10137596<br>ANDERSON, ALMONDO<br>2516 HATHAWAY<br>CHAMPAIGN IL 61821 | LITIGATION<br>CLAIM NUMBER: YLB/67535   /AP | Contingent, Disputed, Unliquidated | Unknown |
| 2334148 - 10094685<br>ANDERSON, ALVIN<br>12700 WHITEHOLM DR<br>KETTERING MD 20774 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041230014-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2330277 - 10090814<br>ANDERSON, ANDREW<br>402 MONTROSE RD<br>SAINT CLOUD MN 56301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051030556-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2696262 - 10211002<br>ANDERSON, ANDREW<br>1507 BELLECK CT<br>NORMAL IL 61761-5435 | POTENTIAL REFUND CLAIM | Disputed | $28.98 |
| 1366974 - 10185136<br>ANDERSON, ANGELA<br>17212 N SCOTTSDALE RD APT 1070<br>SCOTTSDALE AZ 85255-9621 | POTENTIAL REFUND CLAIM | Disputed | $4.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333547 - 10094084<br>ANDERSON, ANTHONY<br>17 LINDEY DRIVE<br>DOVER   DE   19904 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040700737-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487892 - 10063721<br>ANDERSON, ANTHONY DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498033 - 10051300<br>ANDERSON, ASHLEY LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473784 - 10030024<br>ANDERSON, AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489064 - 10064893<br>ANDERSON, BARCLAY PEYTON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489064 - 10164755<br>ANDERSON, BARCLAY PEYTON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1482528 - 10038768<br>ANDERSON, BOYCE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475679 - 10031919<br>ANDERSON, BRIAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484260 - 10040500<br>ANDERSON, BRIGITTE DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701384 - 10215744<br>ANDERSON, BRYON<br>1700 WOOSTER AV<br>CINCINNATI   OH   00004-5207 | POTENTIAL REFUND CLAIM | Disputed | $32.39 |
| 1473025 - 10029265<br>ANDERSON, BURNON CLARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669643 - 10179209<br>ANDERSON, BURT<br>79 DEY RD<br>CRANBURY   NJ   08512-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.03 |
| 1469590 - 10025830<br>ANDERSON, CANDACE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697612 - 10216152<br>ANDERSON, CARL<br>950 S 78TH ST<br>KANSAS CITY   KS   66111-3106 | POTENTIAL REFUND CLAIM | Disputed | $122.54 |
| 1467027 - 10023513<br>ANDERSON, CARL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486136 - 10042376<br>ANDERSON, CARLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329512 - 10090049<br>ANDERSON, CHAD<br>5055 STONEYBROOK BLVD<br>HILLIARD  OH  43026 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051019034-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334192 - 10094729<br>ANDERSON, CHRIS<br>15200 PATRICK HENRY DRIVE<br>BALTIMORE  MD  21225 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050807053-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500499 - 10053766<br>ANDERSON, CHRIS KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473808 - 10030048<br>ANDERSON, CHRISTA LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689373 - 10220261<br>ANDERSON, CHRISTIN<br>710 E. VIRGINIA AVE<br>PEORIA  IL | POTENTIAL REFUND CLAIM | Disputed | $30.42 |
| 2680153 - 10217392<br>ANDERSON, CHRISTINA<br>6 FOX RUN DRIVE<br>NEWARK  IL  60541-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.17 |
| 2334191 - 10094728<br>ANDERSON, CHRISTOPHER<br>5200 PATRICK HENRY DR<br>BROOKLYN PARK  MD  21225 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050710012-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486248 - 10042488<br>ANDERSON, CHRISTOPHER JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664725 - 10177747<br>ANDERSON, CORBETT<br>286 BIRCH DR<br>ALTUS AFB   OK   73521- | POTENTIAL REFUND CLAIM | Disputed | $35.96 |
| 2700486 - 10206088<br>ANDERSON, DALE<br>HUMAN RESOURCES | POTENTIAL REFUND CLAIM | Disputed | $33.40 |
| 2698345 - 10215556<br>ANDERSON, DANIEL<br>64 ROYAL RANGE RD<br>SANDOWN   NH   3873 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 2698896 - 10215837<br>ANDERSON, DAVID<br>6178 FOREST HILL BLVD<br>WEST PALM BEACH   FL   33415-6221 | POTENTIAL REFUND CLAIM | Disputed | $26.61 |
| 2331121 - 10091658<br>ANDERSON, DAVID<br>2838 OAKLEY RD.<br>STOKES   NC   27884 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070356688-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363089 - 10183580<br>ANDERSON, DAVID E<br>7823 E 58TH ST<br>KANSAS CITY   MO   64129-2726 | POTENTIAL REFUND CLAIM | Disputed | $49.42 |
| 1483319 - 10039559<br>ANDERSON, DAVID L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489360 - 10044089<br>ANDERSON, DAVID M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484239 - 10040479<br>ANDERSON, DAVID MARION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333535 - 10094072<br>ANDERSON, DAWN<br>248 ARCADIA SHORES CIRCLE<br>ODENTON  MD  21113 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050437124-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363090 - 10183581<br>ANDERSON, DEBORAH H<br>104 COLEMAN ST<br>SMYRNA  TN  37167-2808 | POTENTIAL REFUND CLAIM | Disputed | $2.27 |
| 1475402 - 10031642<br>ANDERSON, DERREK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666908 - 10177344<br>ANDERSON, DESMOND<br>1136 OXFORD DR<br>DESOTO  TX  751150000 | POTENTIAL REFUND CLAIM | Disputed | $97.69 |
| 2697015 - 10208471<br>ANDERSON, DEVON<br>1211 GOLCONDA RD<br>LAKELAND  FL  33801-2121 | POTENTIAL REFUND CLAIM | Disputed | $588.48 |
| 2329433 - 10089970<br>ANDERSON, DONALD<br>115 JORDAN RD.<br>INDIANAPOLIS  IN  46217 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060411863-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484999 - 10041239<br>ANDERSON, DONNA H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363091 - 10183582<br>ANDERSON, DONNA S<br>9900 LANCET LN<br>OKLAHOMA CITY  OK  73120-4035 | POTENTIAL REFUND CLAIM | Disputed | $54.50 |
| 1363092 - 10182780<br>ANDERSON, DOTSON E<br>3221 EAST OLD ASHLANDCITY<br>CLARKSVILLE  TN  37043 | POTENTIAL REFUND CLAIM | Disputed | $11.00 |
| 1363093 - 10184419<br>ANDERSON, DUSTIN R<br>PO BOX 50383<br>KALAMAZOO  MI  49005-0383 | POTENTIAL REFUND CLAIM | Disputed | $27.76 |
| 1468261 - 10024501<br>ANDERSON, ED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480049 - 10036289<br>ANDERSON, ELEANORA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333326 - 10093863<br>ANDERSON, ELIZA<br>122 SOUTH GREAT RD.<br>LINCOLN  MA  1773 | POTENTIAL CLAIM CLAIM NUMBER - 20060103102-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2329553 - 10090090<br>ANDERSON, ERIC<br>900 TRESCH RD.<br>FLEMING  OH  45729 | POTENTIAL CLAIM CLAIM NUMBER - 20040511176-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2685539 - 10216960<br>ANDERSON, ERIC<br>510 N 38TH AVE<br>HATTIESBURG  MS  39401-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.97 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691937 - 10212219<br>ANDERSON, ERIC<br>1741 WEILER BLVD | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1469558 - 10025798<br>ANDERSON, ERIC B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481337 - 10037577<br>ANDERSON, ETOYO COYOTITO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331478 - 10092015<br>ANDERSON, EVERET<br>3458 LUBBOCK DRIE<br>HOPE MILLS  NC  28348 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050227958-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1476563 - 10032803<br>ANDERSON, FRED EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367184 - 10184044<br>ANDERSON, FREDRICK<br>1151 ROAN CT<br>KISSIMMEE  FL  34759-7031 | POTENTIAL REFUND CLAIM | Disputed | $0.85 |
| 2680451 - 10223357<br>ANDERSON, GAGE<br>1034 LEHNERTZ AVE.<br>AURORA  IL  60505-0000 | POTENTIAL REFUND CLAIM | Disputed | $242.29 |
| 1470157 - 10026397<br>ANDERSON, GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity: F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489945 - 10044520<br>ANDERSON, GEORGE ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488868 - 10064697<br>ANDERSON, GEORGE E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488868 - 10164370<br>ANDERSON, GEORGE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1489500 - 10167732<br>ANDERSON, GLORIA D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1489500 - 10044204<br>ANDERSON, GLORIA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489500 - 10165162<br>ANDERSON, GLORIA D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 2685154 - 10221869<br>ANDERSON, GREGORY<br>4113 EDGEBROOK DR.<br>MIDLAND   TX   79707-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.53 |
| 1484819 - 10041059<br>ANDERSON, HERMAN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689675 - 10223153<br>ANDERSON, HUGH<br>7612 GREEN WILLOW COURT<br>LANDOVER  MD  20785 | POTENTIAL REFUND CLAIM | Disputed | $50.68 |
| 2330258 - 10090795<br>ANDERSON, IESHA<br>1520 E. LOCUST ST.<br>DECATUR  IL  62521 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070238275-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480744 - 10036984<br>ANDERSON, ISAK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692685 - 10206111<br>ANDERSON, JAMES<br>7424 GLENEAGLES RD<br>NORFOLK  VA  23505-1743 | POTENTIAL REFUND CLAIM | Disputed | $112.66 |
| 1478620 - 10034860<br>ANDERSON, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680701 - 10220404<br>ANDERSON, JAMIELE<br>9554 BATAAN DR.<br>ST. LOUIS  MO  63134-0000 | POTENTIAL REFUND CLAIM | Disputed | $153.37 |
| 1493714 - 10066487<br>ANDERSON, JANICE S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493714 - 10164602<br>ANDERSON, JANICE S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485258 - 10041498<br>ANDERSON, JARED ALDEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485926 - 10042166<br>ANDERSON, JASON RANDOLPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487947 - 10063776<br>ANDERSON, JASON SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1271474 - 10188737<br>ANDERSON, JAY DEREK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $77.75 |
| 1482577 - 10038817<br>ANDERSON, JENNIFER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363094 - 10185219<br>ANDERSON, JERRY E<br>2525 LONG CREEK RD<br>DECATUR  IL  62521-9638 | POTENTIAL REFUND CLAIM | Disputed | $1.04 |
| 1486117 - 10042357<br>ANDERSON, JILL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703052 - 10216080<br>ANDERSON, JOHN<br>18 HAMPDEN PL 2ND FLOOR<br>UTICA  NY  13502-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328589 - 10089126<br>ANDERSON, JOHN<br>316 IMPERIAL HEIGHTS LN<br>LA FOLLETTE  TN  37766 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060654148-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1068962 - 10085463<br>ANDERSON, JOHN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $61.86 |
| 1363095 - 10184420<br>ANDERSON, JOHN C<br>6107 113TH AVE<br>FENNVILLE  MI  49408-9509 | POTENTIAL REFUND CLAIM | Disputed | $5.02 |
| 1479765 - 10036005<br>ANDERSON, JOHN CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465923 - 10022452<br>ANDERSON, JON RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497385 - 10050652<br>ANDERSON, JONATHAN LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489329 - 10065135<br>ANDERSON, JOSH E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482606 - 10038846<br>ANDERSON, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: F1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698888 - 10214675<br>ANDERSON, JR, DON<br>317 SOUTH 17TH STREET<br>EASTON  PA  18042-4792 | POTENTIAL REFUND CLAIM | Disputed | $159.00 |
| 1486978 - 10043218<br>ANDERSON, KARL PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504994 - 10057693<br>ANDERSON, KATHLEEN RUTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496009 - 10049276<br>ANDERSON, KEITH E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464158 - 10020687<br>ANDERSON, KENNETH LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469468 - 10025708<br>ANDERSON, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469404 - 10025644<br>ANDERSON, KEVIN DWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484288 - 10040528<br>ANDERSON, KEVIN MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464138 - 10020667<br>ANDERSON, KIARA ADAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472778 - 10029018<br>ANDERSON, KRISTOFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696726 - 10215397<br>ANDERSON, KYLE<br>4 FARMINGTON RD<br>AMHERST  NH  03031-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.16 |
| 1510990 - 10063036<br>ANDERSON, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469185 - 10025425<br>ANDERSON, KYLE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487433 - 10043673<br>ANDERSON, LAKEISHA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682116 - 10218582<br>ANDERSON, LANCE<br>2074 MIDYETTE RD.<br>APT 1112<br>TALLAHASSEE  FL  00003-2301 | POTENTIAL REFUND CLAIM | Disputed | $37.05 |
| 1073845 - 10085764<br>ANDERSON, LATASHA RENEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $240.85 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496368 - 10049635<br>ANDERSON, LAVANA BRITNIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331089 - 10091626<br>ANDERSON, LEANNE<br>10707 ALLIE DRIVE<br>FREDERICKSBURG  VA  22408 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060521239-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493751 - 10166150<br>ANDERSON, LEE ANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493751 - 10066524<br>ANDERSON, LEE ANN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493751 - 10166977<br>ANDERSON, LEE ANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493751 - 10163575<br>ANDERSON, LEE ANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493751 - 10168038<br>ANDERSON, LEE ANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493751 - 10165822<br>ANDERSON, LEE ANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471659 - 10027899<br>ANDERSON, LEON LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330396 - 10090933<br>ANDERSON, LISA<br>1112 CRYSTAL LAKE RD<br>BURNSVILLE  MN  55337 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060803485-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670450 - 10180869<br>ANDERSON, LORI<br>2644 SAINT JOSEPH ST<br>WEST BLOOMFIELD  MI  48324-1976 | POTENTIAL REFUND CLAIM | Disputed | $8.42 |
| 2668216 - 10179084<br>ANDERSON, LURALINE<br>5128 AUDREY AVE APT 204<br>INDIANAPOLIS  IN  46254-5722 | POTENTIAL REFUND CLAIM | Disputed | $3.28 |
| 1465268 - 10021797<br>ANDERSON, MARCEL PHILLIPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481390 - 10037630<br>ANDERSON, MARCELLUS TYREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670347 - 10177704<br>ANDERSON, MARIE<br>3320 SPINNAKER LN APT 15C<br>DETROIT  MI  48207 5006 | POTENTIAL REFUND CLAIM | Disputed | $7.21 |
| 2332976 - 10093513<br>ANDERSON, MARTY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040304198-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474841 - 10031081<br>ANDERSON, MAURICE ELTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686006 - 10221051<br>ANDERSON, MELIAH<br>2480 CRAWFORD DR.<br>SANFORD  FL  00003-2771 | POTENTIAL REFUND CLAIM | Disputed | $66.26 |
| 1477274 - 10033514<br>ANDERSON, MELISSA KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485487 - 10041727<br>ANDERSON, MICHAEL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474050 - 10030290<br>ANDERSON, MYKAL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667743 - 10180597<br>ANDERSON, NATHAN<br>501 SOUTH HEWITT DR.<br>HEWITT  TX  766430000 | POTENTIAL REFUND CLAIM | Disputed | $62.79 |
| 1468135 - 10024375<br>ANDERSON, NATHAN SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483493 - 10039733<br>ANDERSON, NORMAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682365 - 10221582<br>ANDERSON, PAUL<br>6492 N WARREN AVE.<br>181<br>OKLAHOMA CITY   OK   73116-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.32 |
| 1470474 - 10026714<br>ANDERSON, PIERCE XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486088 - 10042328<br>ANDERSON, PRESTON S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463873 - 10020402<br>ANDERSON, PRISCILLA LUCILLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1057077 - 10189978<br>ANDERSON, QUINTON ALI<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $62.79 |
| 2689955 - 10204745<br>ANDERSON, REBEKAH<br>219 LANCE DR<br>SITKA   AK   99835-9796 | POTENTIAL REFUND CLAIM | Disputed | $34.99 |
| 1470343 - 10026583<br>ANDERSON, RHIANNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486309 - 10042549<br>ANDERSON, RICHARD CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692267 - 10204955<br>ANDERSON, RICK<br>6448 BLARNEY STONE CT<br>SPRINGFIELD  VA  22152-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.20 |
| 1491657 - 10046012<br>ANDERSON, ROBERT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509446 - 10061611<br>ANDERSON, RODERICK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668863 - 10179675<br>ANDERSON, RONALD<br>1521 EVEREST LN<br>INDIANAPOLIS  IN  46234 | POTENTIAL REFUND CLAIM | Disputed | $74.99 |
| 2329047 - 10089584<br>ANDERSON, RONALD<br>111 NORTH MAIN CROSSING<br>HANOVER  IN  47243 | POTENTIAL CLAIM CLAIM NUMBER - 20060705772-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1369176 - 10185864<br>ANDERSON, ROY<br>3540 TURKEY PEN BRANCH RD<br>MARYVILLE  TN  37803-2078 | POTENTIAL REFUND CLAIM | Disputed | $7.20 |
| 2332356 - 10092893<br>ANDERSON, RUSSELL<br>6001 WEST SAMPLE ROAD<br>CORAL SPRINGS  FL  33067 | POTENTIAL CLAIM CLAIM NUMBER - 20040726904-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2692820 - 10210744<br>ANDERSON, RYAN<br>1694 7TH ST<br>GREEN BAY  WI  54304-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity:All

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465193 - 10021722<br>ANDERSON, SAMANTHA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478493 - 10034733<br>ANDERSON, SARAH JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504769 - 10057468<br>ANDERSON, SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682111 - 10221565<br>ANDERSON, SCOTT<br>8734 PEBBLEBROOKE WAY<br>LAKELAND  FL  33810-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.98 |
| 1479349 - 10035589<br>ANDERSON, SEAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485110 - 10041350<br>ANDERSON, SEAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472497 - 10028737<br>ANDERSON, SEBASTIAN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688984 - 10221206<br>ANDERSON, SHAMIEK<br>172-10 133RD BLD 13 7F<br>JAMAICA QUEENS  NY  11434 | POTENTIAL REFUND CLAIM | Disputed | $66.47 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463909 - 10020438<br>ANDERSON, SHARONDA LASHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488545 - 10064374<br>ANDERSON, SHAWN PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507953 - 10060173<br>ANDERSON, SHAWN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332231 - 10092768<br>ANDERSON, TEDDY<br>3611 BURLINGTON AVE N<br>SAINT PETERSBURG  FL  33713 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061143874-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495973 - 10049240<br>ANDERSON, TENEE KEISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493398 - 10066245<br>ANDERSON, TERRENCE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2691656 - 10204867<br>ANDERSON, TERRY<br>6041 MAPLE LEAF DR N<br>JACKSONVILLE  FL  32211-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.77 |
| 2700970 - 10208617<br>ANDERSON, TERRY<br>9111 CROSS PARK DR SUITE D<br>KNOXVILLE  TN  37923-4506 | POTENTIAL REFUND CLAIM | Disputed | $25.53 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328642 - 10089179<br>ANDERSON, TIMOTHY<br>404 FORD STREET<br>PO BOX 593<br>VANCEBURG  KY  41179 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051141481-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495924 - 10049191<br>ANDERSON, TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469614 - 10025854<br>ANDERSON, TIMOTHY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699282 - 10205432<br>ANDERSON, TOM<br>809 WHITEWAY DR<br>BROOKSVILLE  FL  34601-1220 | POTENTIAL REFUND CLAIM | Disputed | $26.39 |
| 1464026 - 10020555<br>ANDERSON, TR AVIS ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469722 - 10025962<br>ANDERSON, TYKEEM MARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496520 - 10049787<br>ANDERSON, TYLER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471388 - 10027628<br>ANDERSON, URI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706700 - 10137583<br>ANDERSON, WELLS<br>1125 EAST 48TH ST<br>SAVANNAH  GA  31404 | LITIGATION<br>CLAIM NUMBER: YLB/66644    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497163 - 10050430<br>ANDERSON, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470548 - 10026788<br>ANDERSON, YOLANNE JHEANELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1273330 - 10189498<br>ANDERSON, YUSEF LATEEF<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $72.42 |
| 2680810 - 10219204<br>ANDERSON, YUSEFL<br>4485 RAMSDELL DRIVE<br>COLUMBUS  OH  43231-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.42 |
| 1464229 - 10020758<br>ANDERSON, ZACHARY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474483 - 10030723<br>ANDERSON-MANN, MARI ALYSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500334 - 10053601<br>ANDERSSON, GREGORY LEONARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (KRH)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363096 - 10181977<br>ANDES, JEFFREY D<br>1028 PECHIN AVE SE<br>ROANOKE  VA  24013-2529 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1481240 - 10037480<br>ANDES, PATRICIA ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329342 - 10089879<br>ANDING, MICHEAL<br>1196 AGNES PL<br>MEMPHIS  TN  38104 | POTENTIAL CLAIM CLAIM NUMBER - 20050130216-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1507099 - 10059514<br>ANDINO, ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488102 - 10063931<br>ANDINO, MICHELLE MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488102 - 10165040<br>ANDINO, MICHELLE MARIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1486428 - 10042668<br>ANDORFER, THOMAS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700602 - 10209875<br>ANDRA, JACKSON<br>558 NW AVE<br>BOYNTON BEACH  FL  33435-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.55 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666237 - 10177836<br>ANDRADE CUST, GABRIEL E<br>ANGEL M ANDRADE<br>UNIF TRF MIN ACT CA   CA | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1499519 - 10052786<br>ANDRADE, ALBERT TRINIDAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691834 - 10205934<br>ANDRADE, ALFREDO<br>2398 PASADENA WAY<br>WESTON  FL  33327-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.17 |
| 2701134 - 10207606<br>ANDRADE, BALBINA<br>3821 CR 949 B<br>ALVIN  TX  77511-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.66 |
| 1368499 - 10188478<br>ANDRADE, BENTURA<br>2418 W 47TH PL<br>CHICAGO  IL  60632-1441 | POTENTIAL REFUND CLAIM | Disputed | $54.43 |
| 2699943 - 10205644<br>ANDRADE, FRANK<br>460 SE SKIPPER LN<br>PORT ST LUCIE  FL  34983-2226 | POTENTIAL REFUND CLAIM | Disputed | $36.43 |
| 2682547 - 10218627<br>ANDRADE, JOSE<br>4018 SHENANDALE<br>SAN ANTONIO  TX  00007-8230 | POTENTIAL REFUND CLAIM | Disputed | $33.94 |
| 1508878 - 10061098<br>ANDRADE, KATHERINE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464705 - 10021234<br>ANDRADE, LEONARDO IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363097 - 10185220<br>ANDRADE, MIGUEL A<br>4929 RALEIGH ST<br>DENVER  CO  80212-2642 | POTENTIAL REFUND CLAIM | Disputed | $2.15 |
| 2701143 - 10205488<br>ANDRAS, ALLISON<br>12381 FISH LAKE RD<br>HOLLY  MI  48442-8434 | POTENTIAL REFUND CLAIM | Disputed | $125.54 |
| 1369958 - 10174863<br>ANDRE  WRAY<br>Attn WRAY, ANDRE<br>PO BOX 772<br>GLENSIDE  PA  19038-0772 | UNCASHED DIVIDEND | Disputed | $0.24 |
| 1492959 - 10065930<br>ANDRE, ANN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492959 - 10164531<br>ANDRE, ANN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492959 - 10167984<br>ANDRE, ANN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1505214 - 10057913<br>ANDRE, EDBERG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697310 - 10208215<br>ANDRE, FLEMING<br>2316 SHARON RD<br>CANTON  MS  39046-9491 | POTENTIAL REFUND CLAIM | Disputed | $14.74 |
| 2699535 - 10214491<br>ANDRE, HAMILTON<br>1235 LOVE ST<br>SAVANNAH  GA  31415-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.39 |
| 2692921 - 10210752<br>ANDRE, HART<br>1810 ARBOR LN<br>CRESTHILL  IL  60435-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.06 |
| 2667550 - 10181108<br>ANDRE, L<br>48562-1 HOLCOMB CT<br>FT HOOD  TX  76544 | POTENTIAL REFUND CLAIM | Disputed | $5.32 |
| 2696498 - 10212513<br>ANDRE, PIERRE<br>15401 NE 6TH AVE<br>MIAMI  FL  33161-3162 | POTENTIAL REFUND CLAIM | Disputed | $11.30 |
| 2695973 - 10216018<br>ANDRE, POELLINETZ<br>1936 HUNTINGTON BLVD<br>HOFFMAN ESTATES  IL  60195 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1491562 - 10045917<br>ANDRE, SIMEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697054 - 10215437<br>ANDRE, WILLIAMS<br>145-18 34TH AVE<br>FLUSHING  NY  11354-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653          Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369959 - 10175392<br>ANDREA L BUTLER<br>Attn BUTLER, ANDREA, L<br>9912 KLAUS CIR<br>GLEN ALLEN  VA  23060-3786 | UNCASHED DIVIDEND | Disputed | $1.56 |
| 1369961 - 10174864<br>ANDREA M MCLAURIN<br>Attn MCLAURIN, ANDREA, M<br>739 STURGIS DR<br>RICHMOND  VA  23236-3767 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1369962 - 10174865<br>ANDREA M WOOD<br>Attn WOOD, ANDREA, M<br>3188 LUCAS CIR<br>LAFAYETTE  CA  94549-5523 | UNCASHED DIVIDEND | Disputed | $2.08 |
| 2360586 - 10176140<br>ANDREA N WAMBACH<br>230 UNION ST<br>NEWTOWN  PA  18940-1431 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 1369963 - 10175874<br>ANDREA SILAS<br>Attn SILAS, ANDREA<br>2365 CHESHIRE PL<br>SAN LEANDRO  CA  94577-6051 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2667456 - 10181092<br>ANDREA, L<br>2621 RIVER OAKS DR<br>BELTON  TX  76513 | POTENTIAL REFUND CLAIM | Disputed | $5.48 |
| 2695808 - 10208056<br>ANDREA, PENA<br>92-16 WHITNEY AVE<br>ELMHURST  NY  11373-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.31 |
| 2680899 - 10216517<br>ANDREANO, GARRY<br>50 MEYER LANE<br>MEDFORD  NY  11763-0000 | POTENTIAL REFUND CLAIM | Disputed | $207.76 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684990 - 10220825<br>ANDREASEN, DANEE<br>1476 ESTATE LN.<br>LAKE FOREST  IL  60045-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.50 |
| 2334405 - 10094942<br>ANDRES ORJUELA | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070660231-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1364761 - 10187043<br>ANDRES, EMILIO JR<br>208 MARGARET DR<br>NOKOMIS  FL  34275-3714 | POTENTIAL REFUND CLAIM | Disputed | $6.35 |
| 2702734 - 10210168<br>ANDRES, GARCIA<br>125 LAFAETTE ST<br>NORRISTOWN  PA  19401-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.75 |
| 2332959 - 10093496<br>ANDRESEN, HOLLY<br>700 FRANKLIN ST<br>DUXBURY  MA  2332 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041125581-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2702689 - 10210146<br>ANDRESKI, VINCE<br>PO BOX 37<br>MIDDLETOWN  NY  07418-0037 | POTENTIAL REFUND CLAIM | Disputed | $151.36 |
| 2334871 - 10181744<br>ANDRESKI, VINCE<br>PO BOX 37<br>MIDDLETOWN  NY  7418 | POTENTIAL REFUND CLAIM | Disputed | $151.36 |
| 1363098 - 10186863<br>ANDRESS, MARC W<br>231 GEORGIA ST<br>SAINT SIMONS ISL  GA  31522-5147 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:#1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369964 - 10174616<br>ANDREW DANIEL MCDOWELL<br>Attn MCDOWELL, ANDREW, DANI<br>2809 TOBERMORY LN<br>RALEIGH  NC  27606-4443 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2334404 - 10094941<br>ANDREW HAIRSTONE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050439415-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369965 - 10174617<br>ANDREW J MARTINEZ<br>Attn MARTINEZ, ANDREW, J<br>6912 WOODMORE OAKS DR<br>ORANGEVALE  CA  95662-2935 | UNCASHED DIVIDEND | Disputed | $1.08 |
| 1369966 - 10174360<br>ANDREW M STURTON<br>Attn STURTON, ANDREW, M<br>5513 SATIN LEAF WAY<br>SAN RAMON  CA  94582-5059 | UNCASHED DIVIDEND | Disputed | $7.52 |
| 1369968 - 10176396<br>ANDREW N SOARES<br>Attn SOARES, ANDREW, N<br>18251 SW 139TH PL<br>MIAMI  FL  33177-7702 | UNCASHED DIVIDEND | Disputed | $0.99 |
| 1369968 - 10175129<br>ANDREW N SOARES<br>Attn SOARES, ANDREW, N<br>18251 SW 139TH PL<br>MIAMI  FL  33177-7702 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1369970 - 10174118<br>ANDREW NOEL LITTLE<br>Attn LITTLE, ANDREW, NOEL<br>99 CHURCHILL ROAD<br>EARLS BARTON<br>NORTHAMPTON L0  NN6 0RE | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1369971 - 10176065<br>ANDREW REES<br>Attn REES, ANDREW<br>ASCONA 12 BENARTH RD<br>PENRHYN BAY LLANDUDNO<br>LL30 3PW L0 | UNCASHED DIVIDEND | Disputed | $8.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369972 - 10175644<br>ANDREW S RUBIN<br>Attn RUBIN, ANDREW, S<br>13318 PECAN GLADE<br>SAN ANTONIO  TX  78249-4525 | UNCASHED DIVIDEND | Disputed | $360.00 |
| 1369975 - 10175645<br>ANDREW YUDIN<br>Attn YUDIN, ANDREW<br>26392 LOMBARDY RD<br>MISSION VIEJO  CA  92692-3266 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 1474430 - 10030670<br>ANDREW, ABIGAIL ANDREW ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489740 - 10044371<br>ANDREW, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667681 - 10180590<br>ANDREW, BRIONES<br>10945 BYWOOD DR<br>EL PASO  TX  79936-2722 | POTENTIAL REFUND CLAIM | Disputed | $0.85 |
| 2694795 - 10215246<br>ANDREW, FRY<br>27 E COTTAGE AVE<br>QUARRYVILLE  PA  17551-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.77 |
| 2667078 - 10178466<br>ANDREW, H<br>6808 S INTRSTE HWY 35 APT #172<br>AUSTIN  TX  78745 | POTENTIAL REFUND CLAIM | Disputed | $1.57 |
| 2690959 - 10207597<br>ANDREW, HAAS<br>1134 1ST AVE<br>NEW YORK  NY  10021-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.03 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                          Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697100 - 10211109<br>ANDREW, HOWARD<br>2404 SANDY RIVER LN<br>CHARLOTTE  NC  28273-0000 | POTENTIAL REFUND CLAIM | Disputed | $148.50 |
| 2667704 - 10181129<br>ANDREW, J<br>748 APOLLO CT<br>ALLEN  TX  75002 | POTENTIAL REFUND CLAIM | Disputed | $1.47 |
| 2667139 - 10178976<br>ANDREW, J<br>9611 CAMPTON FARMS<br>SAN ANTONIO  TX  78250-1725 | POTENTIAL REFUND CLAIM | Disputed | $1.40 |
| 2693131 - 10207910<br>ANDREW, JAMIESON<br>1019 MONTANA AVE<br>ORLANDO  FL  32812-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.91 |
| 2696478 - 10212510<br>ANDREW, JAVENS<br>23544 584TH AVE<br>MONAKATO  MN  56001-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.72 |
| 2695208 - 10212419<br>ANDREW, JAVENS<br>1707 16TH ST SE<br>SAINT CLOUD  MN  56304-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.34 |
| 2699762 - 10215867<br>ANDREW, LINDSAY<br>300 VUEMONT PL NE<br>RENTON  WA  98056-0000 | POTENTIAL REFUND CLAIM | Disputed | $222.91 |
| 2699667 - 10207304<br>ANDREW, PACKER<br>212 SANDY LN 6301<br>WARWICK  RI  02889-4355 | POTENTIAL REFUND CLAIM | Disputed | $9.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667386 - 10178498<br>ANDREW, TOLBERT<br>2802 N QUAKER AVE SPC 28A<br>LUBBOCK   TX   79415-2704 | POTENTIAL REFUND CLAIM | Disputed | $14.91 |
| 2667054 - 10181041<br>ANDREW, TRAN<br>1237 JAGUAR DR<br>STAFFORD   TX   77477-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.84 |
| 2692648 - 10213706<br>ANDREW, WEINBERGER<br>939 OLD STATE RD<br>CLARKS SUMMIT   PA   18411-0000 | POTENTIAL REFUND CLAIM | Disputed | $427.48 |
| 1132548 - 10171582<br>ANDREWS ELECTRONICS INC.<br>25158 STANFORD AVENUE<br>SANTA CLARITA   CA   91355 | EXPENSE PAYABLE | Unliquidated | $622,634.68 |
| 2702765 - 10214208<br>ANDREWS, ALLEN<br>3707 CALVIN DR<br>COLUMBUS   GA   31904-7917 | POTENTIAL REFUND CLAIM | Disputed | $71.24 |
| 1470438 - 10026678<br>ANDREWS, AMANDA CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2688989 - 10221164<br>ANDREWS, ANTONIO<br>223-38 112TH AVE<br>QUEENS VILLAGE   NY   11429-0000 | POTENTIAL REFUND CLAIM | Disputed | $247.48 |
| 2685962 - 10217982<br>ANDREWS, AUMPAATIBA<br>619 LAKE AVE  APT 3<br>CLERMONT   FL   34711-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.18 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332137 - 10092674<br>ANDREWS, BRANDI<br>1042 STONE HOUSE RD<br>TALLAHASSEE  FL  32301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061146212-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333655 - 10094192<br>ANDREWS, BRIAN<br>11018 BERRYPICK LANE<br>COLUMBIA  MD  21044 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041204119-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461442 - 10015294<br>ANDREWS, CHARLANDRA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20050602819-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466335 - 10022864<br>ANDREWS, CHRIS QUENTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368681 - 10185817<br>ANDREWS, CONRAD<br>300B W SOUTH ST<br>JACKSON  MS  39203-3623 | POTENTIAL REFUND CLAIM | Disputed | $108.00 |
| 1473305 - 10029545<br>ANDREWS, DAVID JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499850 - 10053117<br>ANDREWS, DAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492807 - 10046835<br>ANDREWS, DOMINIQUE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472729 - 10028969<br>ANDREWS, DONTE JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467508 - 10023892<br>ANDREWS, ERICA NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476849 - 10033089<br>ANDREWS, HAROLD NMN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691671 - 10210656<br>ANDREWS, JAMES<br>111 GREEN ISLAND RD<br>SAVANNAH  GA  31411-1205 | POTENTIAL REFUND CLAIM | Disputed | $68.04 |
| 1477597 - 10033837<br>ANDREWS, JAMES STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467327 - 10023760<br>ANDREWS, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697917 - 10206817<br>ANDREWS, JONATHAN<br>104 GERNERT DR<br>VERONA  PA  15147-3228 | POTENTIAL REFUND CLAIM | Disputed | $58.83 |
| 1082415 - 10085798<br>ANDREWS, JOSHUA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $267.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472269 - 10028509<br>ANDREWS, JUSTIN DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331243 - 10091780<br>ANDREWS, KAREN<br>1901 BUD LIPSCOMB<br>WILLOW SPRING  NC  27592 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060532958-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328472 - 10089009<br>ANDREWS, KEVIN<br>823 SAXON CT<br>CROWLEY  TX  76036 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041218980-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493696 - 10066469<br>ANDREWS, KIRK A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493696 - 10164695<br>ANDREWS, KIRK A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1363099 - 10181978<br>ANDREWS, LESLIE W<br>63 PISTON CT<br>STEWARTSTOWN  PA  17363-8322 | POTENTIAL REFUND CLAIM | Disputed | $1.26 |
| 2680682 - 10221409<br>ANDREWS, MARCUS<br>2230 JOHNS LN. MOBILE, AL<br>MOBILE  AL  36605-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.61 |
| 1367857 - 10183311<br>ANDREWS, MARY<br>206 DAVIS ST<br>THOMASVILLE  GA  31792-6915 | POTENTIAL REFUND CLAIM | Disputed | $6.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702121 - 10211479<br>ANDREWS, MICHAEL<br>13714 MILLS AVE<br>SILVER SPRING   MD   20904-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.78 |
| 1482251 - 10038491<br>ANDREWS, MICHAEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701014 - 10211576<br>ANDREWS, PETER<br>39135 MURIEL DR<br>STERLING HEIGHTS   MI   48313-4943 | POTENTIAL REFUND CLAIM | Disputed | $604.16 |
| 2334838 - 10181539<br>ANDREWS, PETER<br>39135 MURIEL DR<br>STERLING HEIGHTS   MI   48313 | POTENTIAL REFUND CLAIM | Disputed | $604.16 |
| 1483149 - 10039389<br>ANDREWS, RYAN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670382 - 10178291<br>ANDREWS, SANDRA<br>137 LINCOLN ST<br>HUDSON   MI   49247-1118 | POTENTIAL REFUND CLAIM | Disputed | $6.41 |
| 2670085 - 10179788<br>ANDREWS, STEVEN<br>1511 GROVELAND AVE<br>GAYLORD   MI   49735-8226 | POTENTIAL REFUND CLAIM | Disputed | $30.81 |
| 1474207 - 10030447<br>ANDREWS, STEVEN ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699974 - 10209027<br>ANDREWS, THOMAS<br>736 E LAKE MARTHA<br>WINTER HAVEN  FL  33881 | POTENTIAL REFUND CLAIM | Disputed | $106.99 |
| 2335114 - 10181481<br>ANDREWS, THOMAS O<br>736 E LAKE MARTHA<br>WINTER HAVEN  FL  33881 | POTENTIAL REFUND CLAIM | Disputed | $106.99 |
| 1497242 - 10050509<br>ANDREWS, TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468315 - 10024555<br>ANDREWS, VAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692827 - 10212251<br>ANDREWS, VICTORIA<br>8237 LAWTON ST<br>PENSACOLA  FL  32514-6056 | POTENTIAL REFUND CLAIM | Disputed | $60.74 |
| 2699598 - 10213439<br>ANDREWS, WILLIAM<br>2365 CARSON LOOP<br>NEW BRAUNFELS  TX  78130-3067 | POTENTIAL REFUND CLAIM | Disputed | $372.51 |
| 2330484 - 10091021<br>ANDREYCHUK, SUZAN<br>4261 FLAXSEED TRAIL<br>CHERRY VALLEY  IL  61016 | POTENTIAL CLAIM CLAIM NUMBER - 20061246394-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1283499 - 10085848<br>ANDRIC, MARKO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $6.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity #1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477465 - 10033705<br>ANDRICH, JOHN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334402 - 10094939<br>ANDRIENNE BARNES | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050750403-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1494196 - 10047463<br>ANDRIESSEN, KRISTEN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498541 - 10051808<br>ANDRULES, RYAN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467813 - 10024125<br>ANDRUS, JONATHAN COLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334442 - 10093979<br>ANDRUS, SCOTT<br>93 SLOPEYS LANE<br>MILL HALL  PA  17751 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050723159-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2669707 - 10180276<br>ANDRUSH, FRED<br>25 EVERGREEN DR<br>HIGHTSTOWN  NJ  08520-2317 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1469170 - 10025410<br>ANDRYSHAK, STEPHEN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368543 - 10188482<br>ANDRZEJEWSKA, DOROTA<br>2214 S GOEBBERT RD<br>ARLINGTON HEIGHT  IL  60005-4272 | POTENTIAL REFUND CLAIM | Disputed | $53.52 |
| 1495610 - 10048877<br>ANDUJAR CRUZ, ARIEL ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1059445 - 10085958<br>ANDUJAR, DARWIN TEOFILO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $2.16 |
| 2682851 - 10220616<br>ANDUJAR, EMMANUEL<br>5316 MALIBU ST<br>KELLER  TX  76248-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.32 |
| 1495157 - 10048424<br>ANDUJAR, FRANCISCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499125 - 10052392<br>ANDUJAR, JULIO ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480662 - 10036902<br>ANDULICS, JOSEPH FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334401 - 10094938<br>ANDY CASTRO | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060352422-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369987 - 10175875<br>ANDY DOMINGUEZ<br>Attn DOMINGUEZ, ANDY<br>2119 BORDEAUX AVE<br>STOCKTON  CA  95210-3225 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334399 - 10094936<br>ANDY SEYMOUR<br>181 GREEN SPRING CT | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050311527-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334398 - 10094935<br>ANDY STONE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051027439-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697739 - 10209673<br>ANDY, BOYNTON<br>745 HOLLOW LANE<br>LAWRENCEVILLE  GA  30045-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.83 |
| 2698301 - 10208293<br>ANDY, HAYNES<br>81 ELMWOOD ST<br>SOMERVILLE  MA  02144-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.14 |
| 2697382 - 10211083<br>ANDY, ISRAEL<br>834 NW 134ST AVE<br>PEMBROKE PINES  FL  33028-3154 | POTENTIAL REFUND CLAIM | Disputed | $33.61 |
| 2697489 - 10213988<br>ANDY, SABADOS<br>3945 ALGER DR SE<br>GRAND RAPIDS  MI  49526-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.15 |
| 2695672 - 10205198<br>ANDY, VRYDAGHS<br>1510 CHESTNUT ST<br>PHILADELPHIA  PA  19102-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506420 - 10059004<br>ANELLO, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489112 - 10064941<br>ANESH, BRETT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2684922 - 10216894<br>ANESTALES, FRANCESCA<br>115 WOODOMNT AVE<br>BRIDGEPORT  CT  06606-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.51 |
| 1493208 - 10066104<br>ANGAMUTHU, KARTHIKEYAN T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493208 - 10164579<br>ANGAMUTHU, KARTHIKEYAN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1369989 - 10175130<br>ANGEL M ANDRADE CASTANEDA<br>Attn CASTANEDA, ANGEL, M<br>824 REDHEART DR<br>HAMPTON  VA  23666-2832 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1479200 - 10035440<br>ANGEL, ANDREA CAROLINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667491 - 10177946<br>ANGEL, G<br>200 TIMBERCREEK DR APT 702<br>CLUTE  TX  77531-3203 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667316 - 10181075<br>ANGEL, GARCIA<br>309 DONNA AVE<br>MISSION  TX  78572-6120 | POTENTIAL REFUND CLAIM | Disputed | $1.38 |
| 2696144 - 10205245<br>ANGEL, RIOS<br>5140 CAROLING BEACH ROAD<br>WILMINGTON  NC  28412-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.69 |
| 2696513 - 10212545<br>ANGEL, ROSADO<br>11020 HARTMAN RD<br>JACKSONVILLE  FL  32225-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.69 |
| 2695935 - 10215339<br>ANGEL, VALENTIN<br>2433 ALLENBROOK DR APT 10<br>ALLENTOWN  PA  18103-7296 | POTENTIAL REFUND CLAIM | Disputed | $42.13 |
| 1369990 - 10175876<br>ANGELA D GIBSON<br>Attn GIBSON, ANGELA, D<br>C/O ANGELA DESIREE STROBLE<br>112 BUCK DR<br>HOPKINS  SC  29061-9276 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1369992 - 10176654<br>ANGELA D SMITH<br>Attn SMITH, ANGELA, D<br>1912 OAK ST<br>SEFFNER  FL  33584-5226 | UNCASHED DIVIDEND | Disputed | $5.64 |
| 1369992 - 10175877<br>ANGELA D SMITH<br>Attn SMITH, ANGELA, D<br>1912 OAK ST<br>SEFFNER  FL  33584-5226 | UNCASHED DIVIDEND | Disputed | $2.16 |
| 2334397 - 10094934<br>ANGELA DYCHES | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050735488-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369994 - 10174866<br>ANGELA G CRAWFORD<br>Attn CRAWFORD, ANGELA, G<br>C/O ANGELA CARTER<br>13404 ARBOR SPRING DR<br>CHARLOTTE  NC  28269-0011 | UNCASHED DIVIDEND | Disputed | $1.12 |
| 1369995 - 10175878<br>ANGELA J BIRMINGHAM<br>Attn BIRMINGHAM, ANGELA, J<br>C/O ANGELA BUTLER<br>681 JEFFERSON DR E<br>PALMYRA  VA  22963-3213 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1369996 - 10174618<br>ANGELA L REVERCOMB<br>Attn REVERCOMB, ANGELA, L<br>2607 LANSDALE RD<br>RICHMOND  VA  23225-1971 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1369997 - 10174361<br>ANGELA P ROSS<br>Attn ROSS, ANGELA, P<br>4413 WYTHE AVE<br>RICHMOND  VA  23221-1152 | UNCASHED DIVIDEND | Disputed | $455.40 |
| 2694033 - 10205047<br>ANGELA, COYLE<br>5260 BRYANTWOOD DR<br>MAPLE PLAIN  MN  55359-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.37 |
| 2698187 - 10209724<br>ANGELA, HAMPTON<br>2801 N HIGGONS BLVD<br>SUNRISE  FL  33313-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.10 |
| 2693570 - 10207898<br>ANGELA, SHIREY<br>174 COLAND RD<br>HAVERTOWN  PA  19083-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.68 |
| 1508533 - 10060753<br>ANGELES, JULIO CESAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331247 - 10091784<br>ANGELES, LOURDES<br>108 CHINABROOK COURT<br>MORRISVILLE  NC  27560 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040714748-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667067 - 10181042<br>ANGELICA, M<br>14725 GRUENTHER RD<br>EL PASO  TX  79938-8257 | POTENTIAL REFUND CLAIM | Disputed | $0.76 |
| 1509336 - 10061556<br>ANGELINE, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689271 - 10217267<br>ANGELLI, KEVINM<br>15 CAMBRIDGE ST.<br>SALEM  MA  01970 | POTENTIAL REFUND CLAIM | Disputed | $183.10 |
| 1481468 - 10037708<br>ANGELO JR., MICHAEL ALVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363100 - 10186028<br>ANGELO, CARL J<br>501 FELTON AVE # 1<br>COLLINGDALE  PA  19023-3434 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |
| 2694264 - 10207986<br>ANGELO, GILLES<br>531 NE 82ND TER 4<br>MIAMI  FL  33138-4034 | POTENTIAL REFUND CLAIM | Disputed | $50.19 |
| 1491436 - 10045791<br>ANGELO, GINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501368 - 10054635<br>ANGELO, JOHN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333208 - 10093745<br>ANGERISANO, JAMES<br>35 BAILEY AVE<br>SAUGUS  MA  1906 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040417511-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511454 - 10018086<br>ANGERS, MONIQUE<br>73 WARDWELL RD<br>WEST HARTFORD  CT  06107 | LITIGATION<br>CASE NO: HHDCV06/5005919S;<br>SUPERIOR CT/JUD. DIST OF<br>HARTFORD,CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696547 - 10205926<br>ANGIE, CHANDLER<br>12169 OLD ROUTE 16 ST<br>WAYNESBORO 17  00268-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.72 |
| 2328288 - 10088825<br>ANGIUANO, CARLOS<br>1619 HIG H NOON ST<br>DEL VALLE  TX  78617 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050618901-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685670 - 10221918<br>ANGLE, BRANDON<br>1225 OLD SILO LANE<br>LEXINGTON  KY  40509-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.25 |
| 2331514 - 10092051<br>ANGLEN, CHRISTOPHER<br>702 CYPRESS PL<br>SUN CITY CENTER  FL  33573 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060735838-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697650 - 10208230<br>ANGLIA, DENNEY<br>260 S WOODROW DR<br>KNOXVILLE  TN  37918-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.34 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691107 - 10213579<br>ANGLIN, FIRZROY<br>1214 WINDERMERE WAY<br>TAMPA  FL  33619-4602 | POTENTIAL REFUND CLAIM | Disputed | $80.23 |
| 2702937 - 10208803<br>ANGOBUNG, FLO<br>611 ST LOUIS WAY<br>VANCOUVER  WA  98664-1264 | POTENTIAL REFUND CLAIM | Disputed | $71.55 |
| 2691132 - 10204814<br>ANGOY, ROBINSON<br>1 ROSE TREE DR<br>GLEN MILLS  PA  19342-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.03 |
| 2681715 - 10222507<br>ANGRISANI, ANDREW<br>9-42 118ST<br>COLLEGE POINT  NY  11356-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.00 |
| 1474925 - 10031165<br>ANGST, AUSTON PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465684 - 10022213<br>ANGUIANO, AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479459 - 10035699<br>ANGUIANO, JENNIFER LEONOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477455 - 10033695<br>ANGUIANO, JOSE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477820 - 10034060<br>ANGUITA, ANDREW STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510685 - 10062731<br>ANGULO, AURA SORAYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666171 - 10180465<br>ANGULO, SIXTO R<br>801 W TRENTON ST<br>SAN BERNARDINO  CA  92405-4231 | POTENTIAL REFUND CLAIM | Disputed | $1.76 |
| 1507015 - 10059454<br>ANGULO, SIXTO R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666020 - 10178386<br>ANGULO, SIXTO R<br>19433 FLORENCE ST<br>PERRIS  CA  92570-9590 | POTENTIAL REFUND CLAIM | Disputed | $0.70 |
| 1369999 - 10174867<br>ANH D NGUYEN<br>Attn NGUYEN, ANH, D<br>24942 WELLS FARGO DR<br>LAGUNA HILLS  CA  92653-5080 | UNCASHED DIVIDEND | Disputed | $10.80 |
| 2696517 - 10208143<br>ANIBAL, SOLIS<br>312 ROSELLE CT<br>RALEIGH  NC  27610-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.05 |
| 2699373 - 10213107<br>ANICAMA, TITO<br>8782 NW 167TH ST<br>MIAMI LAKES  FL  33018-6117 | POTENTIAL REFUND CLAIM | Disputed | $143.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1201385 - 10170670<br>ANIMAL PLANET DCI<br>PO BOX 79967<br>BALTIMORE  MD  21279-0967 | EXPENSE PAYABLE | | $45,767.40 |
| 2695754 - 10208052<br>ANISE, PEARSON<br>6656 N 32ND ST<br>MILWAUKEE  WI  53223-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.35 |
| 2332566 - 10093103<br>ANITA DEMONTE<br>8520 CEDAR LAKE DRIVE<br>WALLS  MS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060201118-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370004 - 10174868<br>ANITA L STEPHENS<br>Attn STEPHENS, ANITA, L<br>PO BOX 527<br>SAN MATEO  CA  94401-0527 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2695137 - 10205132<br>ANJANA, DAS<br>789 N MAIN ST<br>ALPHARETTA  GA  30004-1377 | POTENTIAL REFUND CLAIM | Disputed | $5.98 |
| 1510605 - 10062651<br>ANJOU, LISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681495 - 10221490<br>ANJUM, WAJEHA<br>3008 SOUTH MALL CIR APT.<br>MONTGOMERY  AL  36116-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.72 |
| 1497039 - 10050306<br>ANKAPONG, JOHN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701263 - 10215711<br>ANKAR, GEORGE<br>1275 ROCK AVE<br>UNION   NJ   07083-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.72 |
| 2700922 - 10205958<br>ANKRON, DAVID<br>1360 DONWOODS LN<br>ROYAL PALM BEACH   FL   33411-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.51 |
| 2688995 - 10217208<br>ANMPONSAH, ERIC<br>97-28 57TH AVE  APT 8K<br>CORONA   NY   11368 | POTENTIAL REFUND CLAIM | Disputed | $78.13 |
| 1195432 - 10170131<br>ANN ARBOR NEWS, THE<br>PO BOX 3338<br>GRAND RAPIDS   MI   49501-3338 | EXPENSE PAYABLE | | $16,726.03 |
| 1370006 - 10174119<br>ANN TOMLINSON<br>Attn TOMLINSON, ANN<br>3 LEYS CLOSE<br>DAGENHAM<br>ESSEX L0   RM10 9XP | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2694973 - 10212453<br>ANN, HAWXWELL<br>1114 S MISSOURI AVE # 201<br>CLEARWATER   FL   33756-9140 | POTENTIAL REFUND CLAIM | Disputed | $13.09 |
| 2702498 - 10208936<br>ANN, KILIANY<br>524 W UNIVERSITY DR<br>DENTON   TX   76201-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.12 |
| 2702284 - 10207039<br>ANN, KUNKEL<br>3325 BAYSHORE BLVD<br>TAMPA   FL   33629-8876 | POTENTIAL REFUND CLAIM | Disputed | $89.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696670 - 10206724<br>ANN, RODRIGUEZ<br>610 PRESTON AVE S<br>SAINT PETERSBURG  FL  33701-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.08 |
| 2744391 - 10153027<br>ANNA SYPOWICZ<br>4829 WEST BRADICK ROAD<br>ALEXANDRIA  VA  22311 | LITIGATION<br>CLAIM NUMBER: YLB65747   / AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690022 - 10209087<br>ANNA, IORIO<br>18509 GULF BLVD<br>ST PETERSBURG  FL  33785 | POTENTIAL REFUND CLAIM | Disputed | $91.48 |
| 2695501 - 10215288<br>ANNA, MALDONADO<br>4358 102ST ST 5D<br>NEW YORK  NY  10029-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.90 |
| 2698081 - 10209659<br>ANNA, PASSARELLA<br>24 HOLLY RD<br>RONKONKOMA  NY  11779-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.89 |
| 1478060 - 10034300<br>ANNABLE, MICHAEL DUANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670325 - 10179818<br>ANNAN, LORRAINE<br>25650 CATALINA ST<br>SOUTHFIELD  MI  48075 1739 | POTENTIAL REFUND CLAIM | Disputed | $18.02 |
| 1159470 - 10170767<br>ANNAPOLIS PLAZA LLC<br>PO BOX 6570<br>ANNAPOLIS  MD  21401-0570 | EXPENSE PAYABLE | | $46,919.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694657 - 10208893<br>ANNAW, ARCHIBAL<br>19904 WATERLOO CT<br>GERMANTOWN  MD  20874-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.97 |
| 2360061 - 10176663<br>ANNE  HAGEN<br>1680 METROPOLITAN AVE APT 7E<br>BRONX  NY  10462-6904 | UNCASHED DIVIDEND | Disputed | $0.10 |
| 2707079 - 10139443<br>ANNE ARUNDEL COUNTY WATER AND WASTEWTER<br>P.O. BOX 427<br>ANNAPOLIS  MD  21404 | UTILITIES | | $108.66 |
| 2743819 - 10176920<br>ANNE ARUNDEL DERMATOLOGY PA<br>8028 RITCHIE HWY 106<br>PASADENA  MD  21122 | POTENTIAL REFUND CLAIM | Disputed | $3.46 |
| 1370007 - 10175131<br>ANNE C TUNON<br>Attn TUNON, ANNE, C<br>6822 OLD JAHNKE RD<br>RICHMOND   VA  23225-4123 | UNCASHED DIVIDEND | Disputed | $20.00 |
| 1370009 - 10175393<br>ANNE D TAYLOR<br>Attn TAYLOR, ANNE, D<br>4443 CROWN HILL RD<br>MECHANICSVILLE  VA  23111-4974 | UNCASHED DIVIDEND | Disputed | $42.00 |
| 1370011 - 10175646<br>ANNE GRAY HILLIARD<br>Attn HILLIARD, ANNE, GRAY<br>C/O ANNE GRAY HILLIARD<br>127 TUPELO TRL<br>NEW BERN  NC  28562-3673 | UNCASHED DIVIDEND | Disputed | $1.00 |
| 1370012 - 10174362<br>ANNE J MYERS<br>Attn MYERS, ANNE, J<br>14195 HOLLOWS DR<br>MOUNT PILIER  VA  23192-2835 | UNCASHED DIVIDEND | Disputed | $2.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitle 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693451 - 10209329<br>ANNE, PENCE<br>2517 RT 30<br>HUNKER  PA  15639-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.06 |
| 2696231 - 10206672<br>ANNE, WALDERSON<br>3359 PAULSON RD<br>HARBOREREEK  PA  16421-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.43 |
| 2334396 - 10094933<br>ANNETTE BRADLEY | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050610715-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2692969 - 10213684<br>ANNETTE, BIENVENU<br>118 CITRUS RD<br>HARAHAN  LA  70123-2504 | POTENTIAL REFUND CLAIM | Disputed | $306.98 |
| 2694695 - 10207981<br>ANNETTE, JOHNSON<br>220 MONTGOMERY ST 25B<br>BROOKLYN  NY  11225-2032 | POTENTIAL REFUND CLAIM | Disputed | $15.72 |
| 1491565 - 10045920<br>ANNIBALLI, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363101 - 10185969<br>ANNIN, MATT D<br>917 NW FOREST DR<br>BLUE SPRINGS  MO  64015-1750 | POTENTIAL REFUND CLAIM | Disputed | $2.33 |
| 1507111 - 10059526<br>ANNIS, CARMEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653            Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368954 - 10186672<br>ANNIS, FRANCES<br>616 OXBOW DR<br>BARRYTON  MI  49305-9554 | POTENTIAL REFUND CLAIM | Disputed | $1.17 |
| 1187367 - 10170437<br>ANNISTON STAR<br>PO BOX 2234<br>ANNISTON  AL  36202 | EXPENSE PAYABLE | | $4,220.28 |
| 2707080 - 10139444<br>ANNISTON WATER WORKS, AL<br>131 WEST 11TH ST<br>ANNISTON  AL  36202 | UTILITIES | | $79.54 |
| 2701724 - 10207191<br>ANONYMOUS, PARENTS<br>PO BOX 130564<br>TYLER  TX  75713-0564 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2334858 - 10181563<br>ANONYMOUS, PARENTS<br>PO BOX 130564<br>TYLER  TX  75713 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2331791 - 10092328<br>ANRENDT, MELISSA<br>373 LOOMIS AVE<br>ATLANTA  GA  30312 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050505473-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1490003 - 10044555<br>ANSARI, ARSALAN N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1329325 - 10188626<br>ANSARI, RONALD RUSSEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $199.73 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690771 - 10207711<br>ANSARI, SUE<br>1543 ISLAND LN<br>BLOOMFIELD FLDS  MI  48302-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.44 |
| 2680919 - 10216519<br>ANSBACH, MEGHAN<br>2151 EAST LINCOLN HWY<br>APT L-3<br>LEVITTOWN  PA  00001-9056 | POTENTIAL REFUND CLAIM | Disputed | $38.44 |
| 2334395 - 10094932<br>ANSEL HANNA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040826756-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696226 - 10206671<br>ANSELMO, GALLEGOS<br>2345 S HARVEY<br>CICERO  IL  60804-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.10 |
| 1490292 - 10044772<br>ANSLEM, ROY PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472278 - 10028518<br>ANSON, BEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510673 - 10062719<br>ANSPACH, IRIS IRMGARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511055 - 10063101<br>ANSPACH, MARLENA IRMGARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491787 - 10046142<br>ANTAYA, JUSTIN BRYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034332 - 10173950<br>ANTEC INC<br>Attn MELISSA MOORE<br>47900 FREMONT BLVD.<br>FREMONT  CA  94538 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $3,157.37 |
| 2704693 - 10138324<br>ANTEC, INCORPORATED<br>Attn MR. SCOTT RICHARDS,<br>WORLDWIDE VICE PRESIDENT, SALES AND MARKETING<br>47900 FREMONT BOULEVARD<br>FREMONT  CA  94538 | POTENTIAL CLAIM<br>PATENT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1156364 - 10171444<br>ANTELOPE VALLEY PRESS<br>PO BOX 4050<br>PALMDALE  CA  93590-4050 | EXPENSE PAYABLE | | $5,183.48 |
| 1363102 - 10187697<br>ANTEPENKO, MARK P<br>USS TONADO<br>FPO  AE  09588-1973 | POTENTIAL REFUND CLAIM | Disputed | $2.64 |
| 1495187 - 10048454<br>ANTES, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497483 - 10050750<br>ANTES, JUSTIN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370014 - 10174363<br>ANTHONY ARCURI JR<br>Attn ARCURI, ANTHONY<br>3804 CYPRESS LAKE DR<br>LAKE WORTH  FL  33467-2206 | UNCASHED DIVIDEND | Disputed | $8.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370016 - 10174120<br>ANTHONY BETTELLEY<br>Attn BETTELLEY, ANTHONY<br>117 TEMPLE RD<br>WILLENHALL<br>WEST MIDLANDS L0  WV13 1ES | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2334493 - 10095030<br>ANTHONY CRISTELLO<br>38 SIXTH STREET<br>NEW BEDFORD   MA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070959677-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334821 - 10095358<br>ANTHONY DAVIS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040917168-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370017 - 10174619<br>ANTHONY DAVIS CUST<br>Attn DAVIS, ANTHONY<br>COLIN G DAVIS<br>UNIF TRF MIN ACT VA<br>11741 BEECHWOOD FOREST DR<br>CHESTERFIELD  VA  23838-3542 | UNCASHED DIVIDEND | Disputed | $0.60 |
| 2361179 - 10176160<br>ANTHONY FIORE<br>117 PORPOISE BAY RD APT 201<br>DAYTONA BCH  FL  32119-1456 | UNCASHED DIVIDEND | Disputed | $0.25 |
| 1370018 - 10174364<br>ANTHONY FIORE<br>Attn FIORE, ANTHONY<br>3 SMITH TRL<br>PALM COAST  FL  32164 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2360569 - 10176608<br>ANTHONY J ARCURI JR<br>1637 ELIZABETH ST<br>SCRANTON  PA  18504-1217 | UNCASHED DIVIDEND | Disputed | $0.10 |
| 2333213 - 10093750<br>ANTHONY SANSONE<br>LACEY  WA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050837860-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370019 - 10175132<br>ANTHONY WASHINGTON<br>Attn WASHINGTON, ANTHONY<br>6461 N MIDVIEW RD<br>RICHMOND   VA   23231-5265 | UNCASHED DIVIDEND | Disputed | $2.23 |
| 2692526 - 10215077<br>ANTHONY, ALLEN<br>6012 MARTINGLADE PL<br>LITHIA  FL  33547-4830 | POTENTIAL REFUND CLAIM | Disputed | $27.06 |
| 1508969 - 10061189<br>ANTHONY, ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696155 - 10206704<br>ANTHONY, BARR<br>10013 IRONGATE WAY<br>WOODBRIDGE   VA   22193-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.23 |
| 1473484 - 10029724<br>ANTHONY, BRENDA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498581 - 10051848<br>ANTHONY, BRITTANY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693862 - 10210859<br>ANTHONY, EWALD<br>7503 FARMINGDALE DR 201<br>DARIEN  IL  60561-4745 | POTENTIAL REFUND CLAIM | Disputed | $34.27 |
| 2667616 - 10178524<br>ANTHONY, F<br>8007 PINE CUP CIR<br>HUMBLE  TX  77346-1740 | POTENTIAL REFUND CLAIM | Disputed | $25.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                              Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700744 - 10212908<br>ANTHONY, FERNANDERS<br>1281 BROCKETT RD 35J<br>CLARKSTON  GA  30021-1624 | POTENTIAL REFUND CLAIM | Disputed | $74.37 |
| 2703206 - 10216185<br>ANTHONY, FIGUEROA<br>112 WESTIN PARK DR<br>SUNNY SIDE  GA  30284-0000 | POTENTIAL REFUND CLAIM | Disputed | $162.74 |
| 2699721 - 10211388<br>ANTHONY, HAWTHORNE<br>300 10TH ST, S 941<br>ST PETERSBURG  FL  33705-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.04 |
| 2693143 - 10213724<br>ANTHONY, LANE<br>4661 N 38TH ST<br>MILWAUKEE  WI  53209-5947 | POTENTIAL REFUND CLAIM | Disputed | $24.95 |
| 1505140 - 10057839<br>ANTHONY, LINDSEY DARNELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471886 - 10028126<br>ANTHONY, MARCUS BEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698965 - 10205738<br>ANTHONY, MARTIN<br>27536 LASSLETT<br>ROSEVILLE  MI  48066-0000 | POTENTIAL REFUND CLAIM | Disputed | $4.10 |
| 2698772 - 10215533<br>ANTHONY, MARTINEZ<br>1821 W LOUISIANA<br>TAMPA  FL  33603-0000 | POTENTIAL REFUND CLAIM | Disputed | $151.31 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667274 - 10179509<br>ANTHONY, MCKEEL<br>3513 HIGH VISTA DR<br>CARROLLTON  TX  75007-6054 | POTENTIAL REFUND CLAIM | Disputed | $3.59 |
| 2696326 - 10211010<br>ANTHONY, MENO<br>110 W ROUTE 20<br>FAIRBORN  OH  45324-3443 | POTENTIAL REFUND CLAIM | Disputed | $10.62 |
| 2699420 - 10205477<br>ANTHONY, ORTIZ<br>1366 S WILLIAM ST<br>SOUTH BEND  IN  46613-2033 | POTENTIAL REFUND CLAIM | Disputed | $95.04 |
| 1363103 - 10183583<br>ANTHONY, PEARLY M<br>641 43RD ST<br>NEWPORT NEWS  VA  23607-2844 | POTENTIAL REFUND CLAIM | Disputed | $9.48 |
| 2694086 - 10210834<br>ANTHONY, QUEEN<br>1500 PERRY SMITH RD<br>BAKER  FL  32531-9491 | POTENTIAL REFUND CLAIM | Disputed | $54.43 |
| 1485208 - 10041448<br>ANTHONY, ROBERT WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696053 - 10206698<br>ANTHONY, SABELLA<br>103 WOOD RIDGE DR<br>MONOCA  PA  15061-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.79 |
| 1511048 - 10063094<br>ANTHONY, SAINABOU ZAINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494293 - 10047560<br>ANTHONY, SHONTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332078 - 10092615<br>ANTHONY, STEVE<br>3383 AQUA RIDGE WAY<br>TALLAHASSEE FL 32309 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050703331-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2697596 - 10206755<br>ANTHONY, TABASCO<br>PO BOX 1271<br>BEL AIR MD 21050-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.06 |
| 2667661 - 10180587<br>ANTHONY, W<br>HSU BOX 15198<br>ABILENE TX 79698-0001 | POTENTIAL REFUND CLAIM | Disputed | $3.46 |
| 1491734 - 10046089<br>ANTIGUA, EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695384 - 10209501<br>ANTINO, JUEREC<br>2501 CEDAR TREE DR.<br>WILMINGTON DE 19810-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.46 |
| 1502660 - 10067047<br>ANTINORI, JOSEPH A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2693960 - 10206515<br>ANTIONET, ROSS<br>PO BOX 5662<br>BOSSIER CITY LA 71171-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.03 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492603 - 10166896<br>ANTLE, HOWARD T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492603 - 10165220<br>ANTLE, HOWARD T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492603 - 10065728<br>ANTLE, HOWARD T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492603 - 10166593<br>ANTLE, HOWARD T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492603 - 10166151<br>ANTLE, HOWARD T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492603 - 10167587<br>ANTLE, HOWARD T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1370031 - 10174869<br>ANTOINE I ORY JR<br>Attn ORY, ANTOINE, I<br>4428 KAWANEE AVE<br>METAIRIE  LA  70006-2830 | UNCASHED DIVIDEND | Disputed | $95.76 |
| 1363104 - 10181979<br>ANTOINE, BETTY F<br>6890 BARTOW WAY<br>MIDLAND  GA  31820-3801 | POTENTIAL REFUND CLAIM | Disputed | $2.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702620 - 10211921<br>ANTOINE, FRANCHES<br>71 JOYTER DR<br>MILTON  MA  02186-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.99 |
| 2691442 - 10206372<br>ANTOINE, JOACHIN<br>941 WASHINGTON AVE<br>BROOKLYN  NY  11225-2444 | POTENTIAL REFUND CLAIM | Disputed | $199.03 |
| 1475760 - 10032000<br>ANTOINE, LAZARE DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508962 - 10061182<br>ANTOINE, MARIE CARMEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500683 - 10053950<br>ANTOINE, NEESTCHADJANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1370454 - 10174134<br>ANTOINETTE L GIPSON<br>Attn GIPSON, ANTOINETTE L<br>826 W CEDAR ST<br>COMPTON  CA  90220-1810 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1370455 - 10174135<br>ANTOINETTE M PAEZ &<br>Attn PAEZ, ANTOINETTE, M<br>MICHAEL A PAEZ JT TEN<br>8842 SHENANDOAH AVE<br>PICO RIVERA  CA  90660-2646 | UNCASHED DIVIDEND | Disputed | $6.40 |
| 2697194 - 10212624<br>ANTOINETTE, ETU-MANTEY<br>7771 NW 7TH ST<br>MIAMI  FL  33126-4002 | POTENTIAL REFUND CLAIM | Disputed | $98.93 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: N/A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370457 - 10174886<br>ANTOINIUS A DELOVE<br>Attn DELOVE, ANTOINIUS, A<br>448 SAN MATEO ST<br>FAIRFIELD   CA   94533-5241 | UNCASHED DIVIDEND | Disputed | $8.16 |
| 2333116 - 10093653<br>ANTOLICK, ALLEN<br>21 HOLLYBROOK DR<br>TOMS RIVER   NJ   8753 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051127523-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1363105 - 10186029<br>ANTOLIN, RAQUEL M<br>2804 VARSITY CIR # A1<br>HONOLULU   HI   96826-1713 | POTENTIAL REFUND CLAIM | Disputed | $2.08 |
| 1504533 - 10057232<br>ANTOLINI, TAMMI JOANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363106 - 10183584<br>ANTOMATTEI, COREY R<br>549 E MAIN ST APT J147<br>HENDERSONVILLE   TN   37075-2644 | POTENTIAL REFUND CLAIM | Disputed | $3.01 |
| 2685602 - 10223840<br>ANTON, DAVID<br>85 BIG HORN ROAD<br>SHELTON   CT   06484-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.62 |
| 2700259 - 10207182<br>ANTON, KEN<br>3920 RIVERLOOK PKWY SE<br>MARIETTA   GA   30067-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.19 |
| 1490424 - 10065417<br>ANTON, MATTHEW DOUGLAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 5.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681362 - 10218505<br>ANTONE, TIMOTHY<br>P O BOX 333<br>LAKEWACCAMAW  NC  28450-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.68 |
| 2681885 - 10218557<br>ANTONELLI, JOHN<br>179 NICHOLS AVE.<br>STAMFORD  CT  06905-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.25 |
| 2694187 - 10213754<br>ANTONETT, THOMPSON<br>8417 LOUNVIA LN<br>WOODVILLE  FL  32362-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.33 |
| 1370463 - 10175893<br>ANTONIAN T MIXON<br>Attn MIXON, ANTONIAN, T<br>PO BOX 247<br>ELLENWOOD  GA  30294-0247 | UNCASHED DIVIDEND | Disputed | $0.70 |
| 2699326 - 10211257<br>ANTONIE, EDDY<br>23 GROVE ST<br>BROCKTON   MA  2302 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 2683260 - 10223027<br>ANTONIETTI, JOHNE<br>15 WEST DEY STREET<br>ENGLISHTOWN  NJ  07726-0000 | POTENTIAL REFUND CLAIM | Disputed | $144.98 |
| 1475091 - 10031331<br>ANTONINI, GUILLERMO AUGUSTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334820 - 10095357<br>ANTONIO HOLMES | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050420240-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370465 - 10174136<br>ANTONIO HOWARD<br>Attn HOWARD, ANTONIO<br>10231 RACQUET CIR<br>MANASSAS  VA  20110-2103 | UNCASHED DIVIDEND | Disputed | $31.36 |
| 2334463 - 10095000<br>ANTONIO MARTINEZ | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A467034971-0002-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034764 - 10174102<br>ANTONIO PRECISE PRODUCTS<br>MANUFACTURING<br>3F PHOTONICS CENTRE<br>NO 2 SCIENCE PARK EAST AVE<br>HONG KONG<br>HONG KONG | MERCHANDISE PAYABLE | | $51,454.34 |
| 1370466 - 10175894<br>ANTONIO V PEREZ<br>Attn PEREZ, ANTONIO, V<br>209 BROOKMERE RD<br>SIMPSONVILLE  SC  29681-2108 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1475869 - 10032109<br>ANTONIO, AMADO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667323 - 10177392<br>ANTONIO, GUZMAN<br>1010 RANDALL ST<br>NACOGDOCHES  TX  75964-5974 | POTENTIAL REFUND CLAIM | Disputed | $2.32 |
| 2696271 - 10205890<br>ANTONIO, HODGES<br>849 FRANKLIN RD<br>MARIETTA  GA  30067-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.30 |
| 2692957 - 10206451<br>ANTONIO, MEDINA<br>1035 WEST AVE PH 7<br>MIAMI BEACH  FL  33139-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666935 - 10177884<br>ANTONIO, ORTEGA<br>13827 VICTORIA ST<br>HOUSTON  TX  77015-3929 | POTENTIAL REFUND CLAIM | Disputed | $5.02 |
| 2700055 - 10208588<br>ANTONIO, PEDRO<br>2107 MCHAINARA<br>MANDEVILLE  LA  70448-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.75 |
| 2667003 - 10179467<br>ANTONIO, PEREZ<br>8831 DIRBY ST<br>HOUSTON  TX  77075-1558 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2694548 - 10210907<br>ANTONIO, RODRIGUEZ<br>615 E WONSLEY R<br>AUSTIN  TX  78753-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.73 |
| 2667534 - 10177952<br>ANTONIO, SOLIS<br>813 HWY 65 APT 718<br>MESQUITE  TX  75150 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 2698617 - 10207526<br>ANTONIO, ZACARIAS<br>6723 SPARNELL 2DN FLR<br>CHICAGO  IL  60621-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.89 |
| 1482353 - 10038593<br>ANTONOPOULOS, JOHN ELEFTERIOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502776 - 10067097<br>ANTONOWICZ, JOSEPH WAYNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333448 - 10093985<br>ANTONUCCI, AMY<br>1181 MAPLE AVENUE<br>LANCASTER  PA  17603 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060136072-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2704649 - 10135818<br>ANTOR MEDIA CORPORATION<br>Attn ROBERT CHIAVELLO, JR.<br>FULBRIGHT & JAWROSKI<br>2200 ROSS AVENUE, SUITE 2800<br>DALLAS  TX  75201 | LITIGATION<br>ANTOR MEDIA CORP. V. AEBN,<br>INC., ET AL. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666292 - 10180469<br>ANTOS, ANTHONY J<br>8521 COPPER MINE AVE<br>LAS VEGAS  NV  89129-7624 | POTENTIAL REFUND CLAIM | Disputed | $1.57 |
| 1498724 - 10051991<br>ANTOS, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495230 - 10048497<br>ANTRIM, RICHARD MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700675 - 10209894<br>ANTUNEZ, CARLOS<br>164B BUENA VISTA ST<br>WINDER  GA  30680-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.34 |
| 2694843 - 10208035<br>ANTUOINE, MELTON<br>409 FOX LAKE DR<br>LAKELAND  FL  33809-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.47 |
| 1085326 - 10189699<br>ANTWI III, MICHAEL K<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $369.39 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330328 - 10090865<br>ANUNCIACION, JAMES<br>3944 EDINBROOK TERRACE<br>BROOKLYN PARK  MN  55443 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061242880-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1245939 - 10188698<br>ANUNDA, DIANA K<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $76.81 |
| 1363107 - 10183585<br>ANWAR, KHURSIHD B<br>4517 SQUARE DALE SQ<br>ALEXANDRIA  VA  22309-1233 | POTENTIAL REFUND CLAIM | Disputed | $1.52 |
| 1482747 - 10038987<br>ANWAR, SALMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497564 - 10050831<br>ANZALONE, JOSH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669364 - 10178176<br>ANZANO &, CHARLES<br>MARY ANZANO JT TEN<br>407 FAIRVIEW AVE<br>NJ | POTENTIAL REFUND CLAIM | Disputed | $11.52 |
| 1466902 - 10023388<br>ANZELON, ALFRED WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505442 - 10058141<br>AO, BILLION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686939 - 10223998<br>AOUANE, TARIK<br>7605 LEDFORD ST 204<br>FALLS CHURCH   VA   22043-0000 | POTENTIAL REFUND CLAIM | Disputed | $170.42 |
| 2701011 - 10213023<br>APARECE, PELOLITO<br>RESIDENCE INN-NORTH 1080 N<br>LEXINGTON   KY   40511 | POTENTIAL REFUND CLAIM | Disputed | $137.79 |
| 2334911 - 10181662<br>APARECE, PELOLITO<br>RESIDENCE INN-NORTH 1080 N<br>LEXINGTON   KY   40511 | POTENTIAL REFUND CLAIM | Disputed | $137.79 |
| 1500725 - 10053992<br>APARICIO, JORGE NAPOLEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702254 - 10215778<br>APARICIO, MAURO<br>2307 NE 4TH ST<br>RENTON   WA   98056-4083 | POTENTIAL REFUND CLAIM | Disputed | $39.05 |
| 1491950 - 10046305<br>APARICIO, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472909 - 10029149<br>APEMIYE, PRECIOUS OBOZUWA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499299 - 10052566<br>APENA, SODIQ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034840 - 10174090<br>APEX DIGITAL INC<br>301 BREA CANYON RD.<br>WALNUT   CA   91789 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $2,352,282.80 |
| 2694729 - 10214598<br>APEX DISTRIBUTING<br>9110 ABIGAIL DR<br>ROSEDALE   MD   21237-4487 | POTENTIAL REFUND CLAIM | Disputed | $224.99 |
| 2703365 - 10213432<br>APEX SUPPLY COMPANY INC<br>PO BOX 101802<br>ATLANTA   30392-1802 | POTENTIAL REFUND CLAIM | Disputed | $62.70 |
| 1499425 - 10052692<br>APGAR, JENNIFER MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497312 - 10050579<br>APGAR, KYLE EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332247 - 10092784<br>APHAT, OSCAR<br>3665 NE 167TH ST<br>#201<br>MIAMI   FL   33160 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051025374-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465379 - 10021908<br>APICE, KENNETH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1198181 - 10171829<br>APL LOGISTICS WAREHOUSE MGMT<br>PO BOX 2969<br>CAROL STREAM   IL   60132 | EXPENSE PAYABLE | | $724.37 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669009 - 10181285<br>APO, TIMOTHY<br>500 W PAYTON ST LOT 23<br>GREENTOWN IN 46936-1157 | POTENTIAL REFUND CLAIM | Disputed | $2.82 |
| 1363108 - 10182781<br>APOLINAR, DESIREE M<br>8945 JELLISON CT<br>BROOMFIELD CO 80021-4496 | POTENTIAL REFUND CLAIM | Disputed | $2.02 |
| 2332178 - 10092715<br>APONTE, ALFRED<br>4195 A PALM BAY CIRCLE<br>WEST PALM BEACH FL 33406 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061203077-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685327 - 10221887<br>APONTE, ANGEL<br>44 PATRICIA LN<br>LEVITTOWN PA 19057-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.56 |
| 1503807 - 10056506<br>APONTE, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364801 - 10183757<br>APONTE, CARMELO JR<br>1145 PASSMORE ST<br>PHILADELPHIA PA 19111-5411 | POTENTIAL REFUND CLAIM | Disputed | $7.81 |
| 1495993 - 10049260<br>APONTE, JEREMY DAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476711 - 10032951<br>APONTE, MICHAEL JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653, Entity: (6)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503166 - 10055865<br>APONTE, NICHOLAS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479118 - 10035358<br>APOSTOLI, MARIA LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492538 - 10046726<br>APOSTOLOPOULOS, VASILIOS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2335188 - 10181500<br>APPEL, LOREN<br>238 CAPE SAINT JOHN ROAD<br>ANNAPOLIS  MD  21401 | POTENTIAL REFUND CLAIM | Disputed | $10.60 |
| 1363109 - 10184421<br>APPELBAUM, MICHAEL C<br>4927 N WINCHESTER AVE<br>CHICAGO  IL  60640-3309 | POTENTIAL REFUND CLAIM | Disputed | $35.46 |
| 1489361 - 10044090<br>APPERSON, ALLISON JANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474318 - 10030558<br>APPIAGYEI, DAMIEN OSEI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494007 - 10047274<br>APPIAH, ERIC AKWASI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367668 - 10187388<br>APPIAH, JOE<br>2127 SAMANTHA WAY SW<br>MARIETTA  GA  30008-8822 | POTENTIAL REFUND CLAIM | Disputed | $4.78 |
| 2690739 - 10209164<br>APPIAHBAIDEN, LAWRENCE<br>1712 LINCOLN TRACE CIR<br>SMYRNA  GA  30080-8562 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |
| 1363110 - 10182782<br>APPICELLI, JOHN A<br>4074 ERIKA CT<br>PENSACOLA  FL  32526-4422 | POTENTIAL REFUND CLAIM | Disputed | $6.14 |
| 1034322 - 10174049<br>APPLE COMPUTER INC<br>Attn MICHAEL SCHMIDT<br>12545 RIATA TRACE<br>AUSTIN  TX  78727 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $26,052.00 |
| 1034437 - 10173820<br>APPLE COMPUTER, INC<br>Attn MICHAEL SCHMIDT<br>12545 RIATA TRACE<br>AUSTIN  TX  78727 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $36.00 |
| 1502290 - 10165221<br>APPLEBAUM, MICHAEL SCOTT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502290 - 10066874<br>APPLEBAUM, MICHAEL SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1497927 - 10051194<br>APPLEBY, GREGORY VAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492427 - 10065601<br>APPLEBY, ROBERT J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492427 - 10167626<br>APPLEBY, ROBERT J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492427 - 10163550<br>APPLEBY, ROBERT J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492427 - 10167482<br>APPLEBY, ROBERT J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492427 - 10165823<br>APPLEBY, ROBERT J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $150,000.00 |
| 1492427 - 10166152<br>APPLEBY, ROBERT J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492427 - 10168297<br>APPLEBY, ROBERT J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2690737 - 10212132<br>APPLEGATE, DAVID<br>3097 NW 72ND AVE<br>MARGATE  FL  33063-7878 | POTENTIAL REFUND CLAIM | Disputed | $529.98 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504930 - 10057629<br>APPLEGATE, EMILY FRANCES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680513 - 10223362<br>APPLEGATEJR, PHILLIP<br>1001 KRENEK TAP RD #2602<br>COLLEGE STATION  TX  77840-0000 | POTENTIAL REFUND CLAIM | Disputed | $110.02 |
| 1467360 - 10063450<br>APPLETON, RICHARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1369551 - 10187565<br>APPLETON, TROY<br>184 SULLIVAN TRL<br>LA VERGNE  TN  37086-3053 | POTENTIAL REFUND CLAIM | Disputed | $39.01 |
| 2329337 - 10089874<br>APPLEWHITE, KENNETH<br>1592 HUGENOT<br>MEMPHIS  TN  38114 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040506849-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1134913 - 10170451<br>APPLIED PREDICTIVE TECH<br>901 N STUART ST STE 1100<br>ATTN: GREG FITZWILLIAM<br>ARLINGTON  VA  22203 | EXPENSE PAYABLE | | $50,000.00 |
| 2328560 - 10089097<br>APPLIN, DREW<br>1622 MEADOW VIEW DR.<br>CORINTH  TX  76210 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060100556-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743786 - 10176966<br>APPOINTED PHYSICIA<br>STE 4<br>4045 WETHERBURN WAY<br>NORCROSS  GA  30092 | POTENTIAL REFUND CLAIM | Disputed | $71.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498686 - 10051953<br>APPOUH, CHRISTOPHER K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666338 - 10179421<br>APRIL &, ADELAIDE<br>WENDY KAVINOKY JT TEN<br>850 E DESERT INN RD APT 408   NV | POTENTIAL REFUND CLAIM | Disputed | $19.20 |
| 2334819 - 10095356<br>APRIL ADAMS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070103754-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370468 - 10174635<br>APRIL J EGGLETON<br>Attn EGGLETON, APRIL, J<br>C/O APRIL J EGGLETON PULLEY<br>3009 MOYER RD<br>POWHATAN  VA  23139-7220 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334818 - 10095355<br>APRIL WALKER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040417381-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696060 - 10205235<br>APRIL, ELLER<br>60 CABLE LAKES ESTAT POBOX 2226<br>LILLINGTON  NC  27546-0000 | POTENTIAL REFUND CLAIM | Disputed | $173.88 |
| 2667135 - 10179486<br>APRIL, J<br>4925 FORT CROCKETT BLVD APT 12<br>GALVESTON  TX  77551-5947 | POTENTIAL REFUND CLAIM | Disputed | $4.77 |
| 2669377 - 10178723<br>APWAH, JONATHAN<br>44 FOX CHASE LN.<br>LEDGEWOOD  NJ  07852 | POTENTIAL REFUND CLAIM | Disputed | $78.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691210 - 10212119<br>AQINO, JORGE<br>8165 FREDELL CR<br>EAST POINT  GA  30344-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.66 |
| 2707082 - 10139446<br>AQUA NEW JERSEY/1229<br>PO BOX 1229<br>NEWARK  NJ  07101-1229 | UTILITIES | | $770.82 |
| 2707083 - 10139447<br>AQUA NEW YORK<br>60 BROOKLYN AVENUE<br>MERRICK  NY  11566-0800 | UTILITIES | | $86.33 |
| 2707084 - 10139448<br>AQUA OHIO INC./LAKE ERIE WEST DIST<br>P.O. BOX 238<br>STRUTHERS  OH  44471-0238 | UTILITIES | | $77.50 |
| 2707085 - 10139449<br>AQUA PENNSYLVANIA/1229<br>P.O. BOX 1229<br>NEWARK  NJ  07101-1229 | UTILITIES | | $1,726.47 |
| 1167336 - 10171246<br>AQUA PERFECT OF ARIZONA<br>455 W 21ST ST STE 108<br>TEMPE  AZ  85282 | EXPENSE PAYABLE | | $110.00 |
| 2707086 - 10139450<br>AQUARION WATER COMPANY OF CT<br>P.O. BOX 10010<br>LEWISTON  ME  04243-9427 | UTILITIES | | $159.04 |
| 2707087 - 10139451<br>AQUARION WATER COMPANY OF MA<br>P.O. BOX 11001<br>LEWISTON  ME  04243-9452 | UTILITIES | | $177.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1165841 - 10169820<br>AQUARIUS COMMUNICATIONS INC<br>205 11TH AVE N<br>NAMPA  ID  83687 | EXPENSE PAYABLE | | $790.00 |
| 1098131 - 10170356<br>AQUATROL<br>PO BOX 19569<br>ATLANTA  GA  30325 | EXPENSE PAYABLE | | $504.66 |
| 1363111 - 10182783<br>AQUEEL, KHURRAM T<br>235 WINFIELD CT<br>VERNON HILLS  IL  60061-1933 | POTENTIAL REFUND CLAIM | Disputed | $22.04 |
| 1135993 - 10170544<br>AQUENT LLC<br>PO BOX 414552<br>BOSTON  MA  02241-4552 | EXPENSE PAYABLE | | $15,539.34 |
| 1489031 - 10064860<br>AQUILINA, PHILIP M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1489031 - 10165222<br>AQUILINA, PHILIP M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1505484 - 10058183<br>AQUINO, CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504496 - 10057195<br>AQUINO, DHANNIELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490126 - 10044655<br>AQUINO, FILMER T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332810 - 10093347<br>AQUINO, GEORGE<br>332 PEARL STREET<br>BRIDGEPORT   CT   6606 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060915182-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699531 - 10210230<br>AQUINO, GLOCELYN<br>11305 33RD PL NE<br>LAKE STEVENS  WA  98258-8799 | POTENTIAL REFUND CLAIM | Disputed | $48.51 |
| 1507818 - 10060038<br>AQUINO, ROGER T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700461 - 10206138<br>AQUINO, THEO<br>102 WESTWOOD DR<br>TALLAHASSEE  FL  32304-1411 | POTENTIAL REFUND CLAIM | Disputed | $202.33 |
| 1502028 - 10055146<br>AQUINO, WALESKA G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474384 - 10030624<br>AQUINO, YAMERY MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494893 - 10048160<br>AQUINO, YOLANDA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #21

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361157 - 10016269<br>AR INVESTMENTS, L.P.<br>Attn JIM ANDERSON<br>C/O TERRA ENTERPRISES, INC.<br>11812 SAN VICENTE BLVD., SUITE 510<br>LOS ANGELES  CA  90049 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706876 - 10137759<br>ARA, ANJUMAN<br>5475 LOTCH LOMOND  DRIVE<br>HOUSTON  TX  77096 | LITIGATION<br>CLAIM NUMBER: YLB/54724    /AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498920 - 10052187<br>ARABA, AFOLABI TOLULOPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487017 - 10043257<br>ARABIE, MATTHEW JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492046 - 10046401<br>ARAGAO, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469031 - 10025271<br>ARAGON, ADAM J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702200 - 10212825<br>ARAGON, ANNE<br>200 CAVALIER DRIVE<br>YORKTOWN  VA  23692 | POTENTIAL REFUND CLAIM | Disputed | $75.00 |
| 1470934 - 10027174<br>ARAGON, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367292 - 10184869<br>ARAGON, DERALD<br>2106 N MAIN ST<br>PUEBLO  CO  81003-2543 | POTENTIAL REFUND CLAIM | Disputed | $10.74 |
| 1264542 - 10189513<br>ARAGON, EDUARDO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $138.26 |
| 1508879 - 10061099<br>ARAGON, OLGA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681304 - 10223441<br>ARAGONCILLO, MIGUEL<br>102 BRANCHWOOD DR<br>DEPTFORD  NJ  00000-8096 | POTENTIAL REFUND CLAIM | Disputed | $40.05 |
| 1465500 - 10022029<br>ARAIZA, BRITTANY RENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691258 - 10210617<br>ARAKAKI, REINA<br>8840 SUNSET STRIP<br>SUNRISE  FL  33322-3759 | POTENTIAL REFUND CLAIM | Disputed | $28.51 |
| 2692268 - 10204956<br>ARAKELIAN, BERJ<br>23100 ARBOR CREEK DR<br>PLAINFIELD  IL  60544-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.68 |
| 2689795 - 10204734<br>ARAKELIAN, VARDAN<br>6736 S ELIZABETH ST<br>CHICAGO  IL  91205 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: [x]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703079 - 10210487<br>ARALUSE, DEIVY<br>10783 SW TIER<br>MIAMI  FL  33174-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.08 |
| 1464560 - 10021089<br>ARAMINI, RICHARD ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689768 - 10221258<br>ARANA, GEORGYS J<br>URB SANS SOUCI, CALLE 17 W-16<br>BAYAMON  PR  00957 | POTENTIAL REFUND CLAIM | Disputed | $29.47 |
| 1474541 - 10030781<br>ARANA, MARCO ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685312 - 10219885<br>ARANA, PHILIP<br>6040 RED CEDAR DR.<br>HIGH POINT  NC  27265-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.98 |
| 1475525 - 10031765<br>ARANDA, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494620 - 10047887<br>ARANDA, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1077823 - 10085391<br>ARANDA, SANTOS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $68.59 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474991 - 10031231<br>ARANGO, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697161 - 10211947<br>ARANGO, DAVID`<br>5272 TENNIS LN<br>DELRAY BEACH  FL  33484-6647 | POTENTIAL REFUND CLAIM | Disputed | $136.98 |
| 1483767 - 10040007<br>ARANGO, FERNANDO ESTEBAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669727 - 10179219<br>ARANGO, HECTOR<br>5 BRADFORD TERRACE<br>EVERETT  MA  02149 | POTENTIAL REFUND CLAIM | Disputed | $155.38 |
| 1507470 - 10059764<br>ARANGO, JONATHAN EXSTEIDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472809 - 10029049<br>ARANGUREN, CRISTHYAM LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331678 - 10092215<br>ARANI, SHERVIN<br>3170 SKINNER MILL RD R2<br>AUGUSTA  GA  30909 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070632806-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479215 - 10035455<br>ARANZETA, PRISCILLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1299996 - 10190177<br>ARASIM, CHRISTOPHER JOSEPH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $45.29 |
| 1486149 - 10042389<br>ARAUJO, DANIEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492142 - 10046497<br>ARAUJO, MICLINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510041 - 10062087<br>ARAUZ, GABRIEL FRANCISCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686542 - 10223951<br>ARBEENE, MICHAEL<br>17820 PHEASANT LANE<br>LITTLE ROCK  AR  72206-0000 | POTENTIAL REFUND CLAIM | Disputed | $656.29 |
| 2701850 - 10205469<br>ARBELAEZ, ALEX<br>2294 BARN WOOD CT<br>LEESBURG  FL  34748-9590 | POTENTIAL REFUND CLAIM | Disputed | $357.51 |
| 1466352 - 10022881<br>ARBELAEZ, ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699837 - 10209937<br>ARBEN, POPAJ<br>2496 CORAL DR<br>TROY  MI  48085-3906 | POTENTIAL REFUND CLAIM | Disputed | $9.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653, Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691576 - 10204911<br>ARBERIZ, JOSE<br>4567 SEVEN DWARFS<br>KISSIMMEE  FL  34746-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.86 |
| 1494313 - 10047580<br>ARBICOR, HENRY VICTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1139629 - 10170021<br>ARBITRON INC<br>PO BOX 3228<br>CAROL STREAM  IL  60132-3228 | EXPENSE PAYABLE | | $7,095.97 |
| 1483802 - 10040042<br>ARBO, GEOFFREY GORDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474662 - 10030902<br>ARBOGAST, ALAN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495837 - 10049104<br>ARBOLEDA, VERONICA ALEJANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1167401 - 10171863<br>ARBORETUM OF SOUTH BARRINGTON<br>BANK OF AMERICA LB14923<br>14923 COLLECTION CTR DR CALSMART<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $45,361.92 |
| 1361249 - 10016361<br>ARBORETUM OF SOUTH BARRINGTON<br>LLC<br>400 SKOKIE BLVD.<br>SUITE 405<br>ATTN: MICHAEL JAFFE<br>NORTHBROOK  IL  60062 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700098 - 10207140<br>ARBURY, KRISS<br>1145 N TITTABAWASSE RVR RD<br>MIDLAND   MI   48642-7339 | POTENTIAL REFUND CLAIM | Disputed | $387.79 |
| 1467073 - 10023559<br>ARCARA, ANTHONY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509582 - 10166698<br>ARCE JR., NELSON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1509582 - 10165223<br>ARCE JR., NELSON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1509582 - 10067769<br>ARCE JR., NELSON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1510841 - 10062887<br>ARCE, BIENVENIDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665459 - 10179908<br>ARCE, JACKELINE<br>24211 KATHY AVE<br>LAKE FOREST   CA   92630-1830 | POTENTIAL REFUND CLAIM | Disputed | $0.96 |
| 1486014 - 10042254<br>ARCE, LESLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329614 - 10090151<br>ARCE, REDEMTOR<br>4843 W MELROSE ST<br>CHICAGO  IL  60641 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050632357-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507249 - 10059616<br>ARCE, TIFFANI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328394 - 10088931<br>ARCEO, ARISTOTLE A<br>2525 OLD FARM RD<br>#2316<br>HOUSTON  TX  77063 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040609920-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744476 - 10169338<br>ARCH WIRELESS<br>PO BOX 660770<br>DALLAS  TX  75266 | TELECOM UTILITY PAYABLE | | $280.22 |
| 2697091 - 10211107<br>ARCH, ENEMY<br>355 E RIDGE ST<br>NANTICOKE  PA  18634-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.84 |
| 2330721 - 10091258<br>ARCHAMBEAU, EDGAR<br>462 LAKESHORE DR<br>PAWLEYS ISLAND  SC  29585 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060515525-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507965 - 10060185<br>ARCHAMBO, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509866 - 10061912<br>ARCHER, ADRIAN ARDEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331387 - 10091924<br>ARCHER, CHARLES C<br>4413 DEER TRAIL RD<br>RICHMOND  VA  23234 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041127771-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467986 - 10024250<br>ARCHER, CHRISTOPHER BRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693025 - 10207604<br>ARCHER, DONALD<br>21 DOGWOOD RD<br>WETHERSFIELD  CT  06109-1420 | POTENTIAL REFUND CLAIM | Disputed | $52.98 |
| 1487150 - 10043390<br>ARCHER, DYVITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479717 - 10035957<br>ARCHER, KURTIS RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482912 - 10039152<br>ARCHER, NYRON SHAMEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363112 - 10182784<br>ARCHER, TERENCE G<br>26735 W RT 173<br>ANTIOCH  IL  60002 | POTENTIAL REFUND CLAIM | Disputed | $2.46 |
| 2329469 - 10090006<br>ARCHER, WILLIAM<br>2328 THORNGGROVE PIKE<br>KNOXVILLE  TN  37914 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050541350-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679830 - 10223289<br>ARCHER, WILLIS<br>123 BRUNSWICK DR.<br>WARWICK  RI  02886-0000 | POTENTIAL REFUND CLAIM | Disputed | $141.26 |
| 1483561 - 10039801<br>ARCHESKI, RYAN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367396 - 10188194<br>ARCHIBALD, KENROY<br>16039 SW 155TH CT<br>MIAMI  FL  33187-5238 | POTENTIAL REFUND CLAIM | Disputed | $150.15 |
| 1487576 - 10043816<br>ARCHIBALD, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686947 - 10220026<br>ARCHIE, KRISTINA<br>5000 CARRIAGEWAY DR<br>ROLLING MEADOWS  IL  60008-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.76 |
| 1468013 - 10024277<br>ARCHIE, MONTOYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481064 - 10037304<br>ARCHIELD, RANDY LAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1186696 - 10171593<br>ARCHITECTURAL & ENGINEERING<br>PO BOX 11229<br>RICHMOND  VA  23230 | EXPENSE PAYABLE | | $73.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1206160 - 10171185<br>ARCHITECURAL GROUP<br>INTERNATIONAL<br>15 W 7TH ST<br>COVINGTON  KY  41011 | EXPENSE PAYABLE | | $17,349.26 |
| 1034309 - 10173976<br>ARCHOS INC<br>Attn JENNIFER HAMMOND<br>7951 E. MAPLEWOOD AVE., SUITE 260<br>GREENWOOD VILLAGE  CO  80111 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $982,140.53 |
| 1491981 - 10046336<br>ARCHULETA, ANTONTIO FEDERICO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464481 - 10021010<br>ARCHULETA, JAVIER HILADO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508299 - 10060519<br>ARCIGA, MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669405 - 10181323<br>ARCINESE, JAMES<br>646 GREENWOOD AVE<br>MAPLE SHADE  NJ  080520000 | POTENTIAL REFUND CLAIM | Disputed | $236.78 |
| 1364778 - 10182982<br>ARCINIEGA, JOSE JR<br>4143 S MAPLEWOOD AVE<br>CHICAGO  IL  60632-1125 | POTENTIAL REFUND CLAIM | Disputed | $3.19 |
| 2701928 - 10215640<br>ARCIVA, EDGAR<br>10264 PUNJAB<br>EL PASO  TX  00007-9927 | POTENTIAL REFUND CLAIM | Disputed | $65.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463995 - 10020524<br>ARCOS, APRIL JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493828 - 10066576<br>ARCURI JR, ANTHONY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493828 - 10165224<br>ARCURI JR, ANTHONY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493828 - 10166699<br>ARCURI JR, ANTHONY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2702952 - 10207292<br>ARCURI, MARIE<br>1122 HUNTSMAN DR<br>DURHAM   NC   27713-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.15 |
| 2689335 - 10223218<br>ARDAM, TIFFANY<br>919 LEAMINGTON<br>GLENVIEW  IL  60025 | POTENTIAL REFUND CLAIM | Disputed | $41.97 |
| 1484973 - 10041213<br>ARDELL, MATTHEW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363113 - 10187698<br>ARDISTER, SARA F<br>8778 HOMEWOOD CT<br>RIVERDALE  GA  30274-4623 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360415 - 10015529<br>ARDMORE DEVELOPMENT AUTHORITY<br>Attn T. F. HARRIS<br>P. O. BOX 1585<br>ARDMORE  OK  73402 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501384 - 10054651<br>ARDOLINO, FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485209 - 10041449<br>ARDREY, ROBERT SYLVESTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690550 - 10204780<br>ARDREY, SCOTT<br>3451 THIRD AVE<br>BENSALEM  PA  19020-1716 | POTENTIAL REFUND CLAIM | Disputed | $58.28 |
| 1503001 - 10055724<br>ARDUINO, DAMIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368013 - 10186514<br>AREAS, RAUL<br>276 NORTHWEST BLVD<br>MIAMI  FL  33126-4160 | POTENTIAL REFUND CLAIM | Disputed | $6.27 |
| 2696954 - 10211679<br>AREDES, SANDRO<br>84 JEWETT AVE<br>BRIDGEPORT  CT  06606-2843 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 2328412 - 10088949<br>AREDONDO, JUAN<br>8206 HARDING<br>HOUSTON  TX  77012 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051018202-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: EI

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669217 - 10179713<br>AREHART, JENNIFER<br>6401 VINE ST.<br>163<br>LINCOLN  NE  685050000 | POTENTIAL REFUND CLAIM | Disputed | $120.94 |
| 2682234 - 10223133<br>AREIAS, NICHOLAS<br>125 GUERNSEY AVENUE<br>TAUNTON  MA  02780-0000 | POTENTIAL REFUND CLAIM | Disputed | $176.72 |
| 1328245 - 10086004<br>ARELLANO, ELISEO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.12 |
| 1503578 - 10056277<br>ARELLANO, FRANKLIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697419 - 10206745<br>ARELLANO, HERMAN<br>2399 COVINGTON CREEK CIRCL<br>JACKSONVILLE  FL  32224-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.71 |
| 2703242 - 10213162<br>ARELLANO, JORGE | POTENTIAL REFUND CLAIM | Disputed | $35.84 |
| 2682811 - 10216703<br>ARENA, COREY<br>1524 LAKE CRYSTAL DR<br>G<br>WEST PALM BEACH  FL  33411-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.56 |
| 2667106 - 10178471<br>ARENA, M<br>3619 WOODGATE ST<br>HOUSTON  TX  77039-2303 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475591 - 10031831<br>ARENAS, VANESSA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363114 - 10183586<br>ARENS, MARK R<br>636 MARSHALL AVE<br>SAINT LOUIS   MO   63119-1922 | POTENTIAL REFUND CLAIM | Disputed | $17.00 |
| 1288330 - 10168910<br>ARENSMEYER, MARK A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 1288330 - 10189101<br>ARENSMEYER, MARK A<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $705.21 |
| 1498490 - 10051757<br>ARENZ, COREY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464190 - 10020719<br>AREVALO, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474272 - 10030512<br>AREVALO, ALFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505950 - 10058649<br>AREVALO, ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691695 - 10207747<br>AREVALO, CHRISTOP<br>7516A GWINNETT ST<br>FT STEWART  GA  31315-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.67 |
| 1475267 - 10031507<br>AREVALO, HEATHER VALERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506848 - 10067394<br>AREVALO, JOSE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690851 - 10208838<br>AREVALO, MARIO<br>1420 DANVILE RD<br>WOODBRIDGE  VA  22913-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.99 |
| 1492545 - 10046733<br>AREVALO, MEGAN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1081380 - 10085689<br>AREVALO, RUBEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,248.52 |
| 2693026 - 10204970<br>AREVALO, SANTOS<br>12212 CENTERHILL ST<br>SILVER SPRING  MD  20902-1118 | POTENTIAL REFUND CLAIM | Disputed | $56.16 |
| 1482875 - 10039115<br>ARGANDONA, JUSTIN LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 41

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689942 - 10213487<br>ARGANT, PATRICE<br>400 W 25TH ST<br>NEW YORK   NY   10001-6518 | POTENTIAL REFUND CLAIM | Disputed | $449.99 |
| 1476836 - 10033076<br>ARGENTO, MICHAEL ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363115 - 10182785<br>ARGETSINGER, AMY N<br>421 MONTICELLO DR<br>BALLWIN   MO   63011-2531 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1480852 - 10037092<br>ARGIRO, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691541 - 10213615<br>ARGRETT, KEVIN<br>PO BOX 470079<br>LAKE MONROE   FL   32747-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.59 |
| 1257037 - 10189955<br>ARGUELLES, JESSICA ANN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $34.62 |
| 1059351 - 10085791<br>ARGUELLO, CHRIS MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $216.17 |
| 1317892 - 10188583<br>ARGUELLO, JOSUE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $173.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495569 - 10048836<br>ARGUELLO, MICHAEL RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506808 - 10059296<br>ARGUELLO, OSCAR DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367348 - 10182427<br>ARGUELLO, ROGER<br>150 E 1ST AVE APT 907<br>HIALEAH  FL  33010-4939 | POTENTIAL REFUND CLAIM | Disputed | $1.62 |
| 1367977 - 10188258<br>ARGUELLO, ROSAURA<br>8209 SW 72ND AVE<br>MIAMI  FL  33143-7686 | POTENTIAL REFUND CLAIM | Disputed | $8.24 |
| 1367426 - 10187356<br>ARGUELLO, VILMA<br>2931 NW 13TH ST<br>MIAMI  FL  33125-2003 | POTENTIAL REFUND CLAIM | Disputed | $2.07 |
| 1504359 - 10057058<br>ARGUETA, ANDREW MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496930 - 10050197<br>ARGUETA, FELIX A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693629 - 10213194<br>ARGUETA, GILMAN<br>2083 MONTGOMERY TRL<br>DULUTH  GA  30096-4586 | POTENTIAL REFUND CLAIM | Disputed | $31.84 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502165 - 10066797 ARGUETA, LEONARDO ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2684927 - 10218881 ARGUETA, NIKI 417 BALTIC STREET BROOKLYN  NY  11217-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.88 |
| 2692177 - 10213651 ARGY, PATRICK 40 GLASTONBURY BLVD GLASTONBURY  CT  06033-4400 | POTENTIAL REFUND CLAIM | Disputed | $124.03 |
| 1206364 - 10170604 ARGYLE FOREST RETAIL I LLC 5858 CENTRAL AVE CO THE SEMBLER CO ST PETERSBURG  FL  33707 | EXPENSE PAYABLE | | $35,173.58 |
| 1361286 - 10016398 ARGYLE FOREST RETAIL I, LLC C/O THE SEMBLER CO 5858 CENTRAL AVE ST PETERSBURG  FL  33707 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1143812 - 10170210 ARHO LIMITED PARTNERS 3900 WINTERS ST C/O SWANSONS PROPERTIES SACRAMENTO  CA  95838 | EXPENSE PAYABLE | | $79,036.91 |
| 2696820 - 10209615 ARI, HUTAHAYAN 1855 FOUNTAIN VIEW DR 108 HOUSTON  TX  77057-3035 | POTENTIAL REFUND CLAIM | Disputed | $472.93 |
| 1507553 - 10059798 ARIAS, ADAM ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: [Debtor]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498512 - 10051779<br>ARIAS, ANDREA LILIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482145 - 10038385<br>ARIAS, ANDRES E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498054 - 10051321<br>ARIAS, BRENDA JEANNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689187 - 10218268<br>ARIAS, GASNERVIDAL<br>545E 148TH ST<br>BRONX  NY  10455-0000 | POTENTIAL REFUND CLAIM | Disputed | $122.94 |
| 1488520 - 10064349<br>ARIAS, GUSTAVO A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2664531 - 10177735<br>ARIAS, JOSE<br>635 ALLISON ST NW<br>WASHINGTON  DC  20011-4619 | POTENTIAL REFUND CLAIM | Disputed | $5.30 |
| 1509308 - 10061528<br>ARIAS, KENNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702921 - 10211726<br>ARIAS, KEYLI<br>401 E BOYCE ST<br>MANOR  TX  78653-5158 | POTENTIAL REFUND CLAIM | Disputed | $43.26 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335015 - 10181888<br>ARIAS, KEYLI V<br>401 E BOYCE ST<br>MANOR  TX  78653 | POTENTIAL REFUND CLAIM | Disputed | $43.26 |
| 1504445 - 10057144<br>ARIAS, NOEL ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691121 - 10206289<br>ARIAS, RUBEN<br>808 N PRATER AVE<br>MELROSE PARK  IL  60164-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.52 |
| 2666064 - 10180459<br>ARIAS, SALVADOR<br>1225 7RH PL<br>PORT HUENENE  CA  93041 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 2698962 - 10206025<br>ARIDA, GEE<br>114 BLACKBURN AVE 5<br>LOUISVILLE  KY  40206-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.55 |
| 2334462 - 10094999<br>ARIEL AGUILAR | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A567054558-0002-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695503 - 10205186<br>ARIEL, MOREL<br>1020 E BAY HARBOR DR<br>MIAMI  FL  33154-0000 | POTENTIAL REFUND CLAIM | Disputed | $22.40 |
| 1487098 - 10043338<br>ARING, KEITH MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: R1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502488 - 10066973<br>ARINGTON, MICHAEL SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2681040 - 10218469<br>ARION, JOSEPH<br>3006 EAGLE MOUNTAIN DRIVE<br>WYLIE  TX  75098-0000 | POTENTIAL REFUND CLAIM | Disputed | $131.66 |
| 1105371 - 10171805<br>ARISE VIRTUAL SOLUTIONS INC<br>3450 LAKESIDE DR<br>STE 620<br>MIRAMAR  FL  33027 | EXPENSE PAYABLE | | $152,813.51 |
| 2681326 - 10216560<br>ARISMENDEZ, JOHN<br>639 SUMNER CIRCLE<br>NEWBRAUNFELS  TX  00007-8130 | POTENTIAL REFUND CLAIM | Disputed | $58.67 |
| 1368375 - 10187450<br>ARISTA, FRANCISC<br>6840 CHURCH ST<br>HANOVER PARK  IL  60133-3605 | POTENTIAL REFUND CLAIM | Disputed | $1.11 |
| 1469661 - 10025901<br>ARISTY, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505327 - 10058026<br>ARITA, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466409 - 10022938<br>ARIZINI, JAMES JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483269 - 10039509<br>ARIZMENDI, DAVID ELIAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508890 - 10061110<br>ARIZON, MARCOS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1206418 - 10170573<br>ARIZONA CART RETRIEVAL<br>120 E PIERCE ST<br>PHOENIX  AZ  85004 | EXPENSE PAYABLE | | $7.00 |
| 1105700 - 10169985<br>ARIZONA REPUBLIC, THE<br>CUSTOMER ACCOUNTING SERVICES<br>PO BOX 200<br>PHOENIX  AZ  85001-0200 | EXPENSE PAYABLE | | $68,025.70 |
| 1032092 - 10067877<br>ARIZONA STATE ATTORNEYS GENERAL<br>Attn TERRY GODDARD<br>1275 W. WASHINGTON ST.<br>PHOENIX  AZ  85007 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1132998 - 10083363<br>ARIZONA, STATE OF<br>PO BOX 29026<br>UNCLAIMED PROPERTY<br>PHOENIX  AZ  85038-9026 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2685116 - 10216910<br>ARJOON, JERMAINE<br>2236 NW 81ST AVE<br>SUNRISE  FL  33322-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.44 |
| 2691392 - 10206365<br>ARKANSAS CHILD SUP CLEARINGHSE<br>PO BOX 8125<br>LITTLE ROCK  AR  72203 | POTENTIAL REFUND CLAIM | Disputed | $39.41 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity:E1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1098813 - 10170363<br>ARKANSAS DEMOCRAT GAZETTE<br>PO BOX 2221<br>BUSINESS OFFICE RETAIL DISPLAY<br>LITTLE ROCK  AR  72203 | EXPENSE PAYABLE | | $17,005.02 |
| 1032091 - 10067876<br>ARKANSAS STATE ATTORNEYS GENERAL<br>Attn DUSTIN MCDANIEL<br>200 TOWER BLDG.<br>323 CENTER ST.<br>LITTLE ROCK  AR  72201-2610 | UNCLAIMED PROPERTY CLAIMS POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 1170465 - 10083362<br>ARKANSAS UNCLAIMED PROPERTY<br>UNCLAIMED PROPERTY DIVISION<br>LITTLE ROCK  AR  722011811 | UNCLAIMED PROPERTY CLAIMS POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 2706032 - 10137305<br>ARKANSAS UNCLAIMED PROPERTY DIVISION<br>Attn JIM WOOD, ARKANSAS AUDITOR OF STATE<br>UNCLAIMED PROPERTY DIVISION<br>LITTLE ROCK  AR  722011811 | UNCLAIMED PROPERTY CLAIMS POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 2707088 - 10139452<br>ARKANSAS WESTERN GAS COMPANY<br>P.O. BOX 22152<br>TULSA  OK  74121-2152 | UTILITIES | | $345.55 |
| 1480376 - 10036616<br>ARKO, TIMOTHY EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493347 - 10164255<br>ARKWELL, KERRIE S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493347 - 10066218<br>ARKWELL, KERRIE S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493347 - 10167672<br>ARKWELL, KERRIE S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2700086 - 10207139<br>ARLEEN, PALACIOS<br>9025 SW 108TH CIRCLE CT<br>MIAMI  FL  33176-1388 | POTENTIAL REFUND CLAIM | Disputed | $203.69 |
| 2694250 - 10210880<br>ARLEN, HARUTHUNIAN<br>228 SEMENAL LN<br>FRANKLIN  NJ  07416-0000 | POTENTIAL REFUND CLAIM | Disputed | $211.98 |
| 1370469 - 10175146<br>ARLETHER F STACKHOUSE<br>Attn STACKHOUSE, ARLETHER<br>3531 E NORTHERN PKWY APT C1<br>BALITIMORE  MD  21206-1655 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1370471 - 10174381<br>ARLETTA S BANAS<br>Attn BANAS, ARLETTA, S<br>10527 BELLA VISTA DR<br>FORT MYERS  FL  33913-7005 | UNCASHED DIVIDEND | Disputed | $0.04 |
| 2743914 - 10176944<br>ARLINGTON RIDGE PATHOLOGY<br>520 E 22ND ST<br>LOMBARD  IL  60148 | POTENTIAL REFUND CLAIM | Disputed | $12.00 |
| 1507735 - 10059955<br>ARLOTTA, ANDERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684100 - 10217277<br>ARMAGNO, THOMAS<br>14340 CEDAR ROAD<br>101 B<br>UNIVERSITY HEIGHTS  OH  44118-0000 | POTENTIAL REFUND CLAIM | Disputed | $237.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477577 - 10033817<br>ARMAN, JOSHUA MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484580 - 10040820<br>ARMAND, KENDALL MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509539 - 10067751<br>ARMANDO JR, RICHARD A.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2700053 - 10207137<br>ARMANDO, ACEVEDO<br>4059 UNION STEET 1<br>FLUSHING  NY  11373-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.14 |
| 2666959 - 10179984<br>ARMANDO, C<br>707 W AVENUE K<br>KILLEEN  TX  76541-6948 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2667083 - 10178467<br>ARMANDO, G<br>2412 GLORIA AVE<br>MCALLEN  TX  78503-7541 | POTENTIAL REFUND CLAIM | Disputed | $0.16 |
| 2667594 - 10180055<br>ARMANDO, G<br>8225 LENORE ST<br>HOUSTON  TX  77017-5336 | POTENTIAL REFUND CLAIM | Disputed | $3.40 |
| 2665619 - 10179912<br>ARMANDO, GUTIERREZ<br>969 11TH ST<br>ORANGE COVE  CA  93646-2319 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495792 - 10049059<br>ARMANI, LINDSAY TASHEKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478874 - 10035114<br>ARMAS, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702852 - 10207276<br>ARMAS, ROCHELLE<br>2926 BANYAN BLVD CIRLCE NW<br>BOCA RATON  FL  33431-0000 | POTENTIAL REFUND CLAIM | Disputed | $323.74 |
| 2702851 - 10206964<br>ARMAS, ROCHELLE<br>2926 BANYAN BLVD CIRCLE NW<br>BOCA RATON  FL  33431-0000 | POTENTIAL REFUND CLAIM | Disputed | $323.74 |
| 1363116 - 10184368<br>ARMATYS, PIOTR P<br>616 N BENTON ST<br>PALATINE  IL  60067-3530 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1488326 - 10164360<br>ARMBRECHT, STEPHEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488326 - 10064155<br>ARMBRECHT, STEPHEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480388 - 10036628<br>ARMBRUST, ELDEN AUGUSTUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490101 - 10044630<br>ARMENDARIZ, MARK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504670 - 10057369<br>ARMENGUAL, EDGAR ALEJANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489075 - 10064904<br>ARMES, FRED DOUGLASS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489063 - 10064892<br>ARMES, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489063 - 10164401<br>ARMES, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489063 - 10167886<br>ARMES, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1477278 - 10033518<br>ARMET, NICHOLAS CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494117 - 10047384<br>ARMFIELD, DAVID JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494576 - 10047843<br>ARMGA, LOGAN NATHANIAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475072 - 10031312<br>ARMINTROUT, PAUL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370472 - 10175409<br>ARMISTEAD GRANDSTAFF<br>Attn ARMISTEAD, GRANDSTAFF<br>1905 RAINTREE DR<br>RICHMOND  VA  23238-3815 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1370477 - 10174887<br>ARMISTEAD WILLIAMS JR CUST<br>Attn WILLIAMS, ARMISTEAD<br>ARMISTEAD WILLIAMS III<br>UNDER THE VA UNIF TRANSFERS TO<br>MINORS ACT<br>192 E 75TH ST APT SD<br>NEW YORK  NY  10021-3242 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 2700894 - 10207141<br>ARMISTEAD, MELVIN<br>10105 PATRICK ST<br>SPRING HILL  FL  34661-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.98 |
| 1485025 - 10041265<br>ARMITAGE, ERIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487704 - 10043944<br>ARMITAGE, JAMES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506170 - 10067195<br>ARMOOGAN, OMAR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505559 - 10058258<br>ARMOR, ROBERT ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486265 - 10042505<br>ARMOUR, G THAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689309 - 10220168<br>ARMOUR, TERRENCE<br>14310 PARNELL<br>RIVERDALE  IL  60827 | POTENTIAL REFUND CLAIM | Disputed | $452.09 |
| 1466992 - 10023478<br>ARMOUR, TRACY VALEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330074 - 10090611<br>ARMOZA, MFIR<br>15441 PICKETT COURT<br>CHESTERFIELD  MO  63017 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061135918-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686480 - 10219041<br>ARMSDEN, JONATHAN<br>6192 EAST LAKE RD<br>HONEOYE  NY  14471-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.58 |
| 1473285 - 10029525<br>ARMSTEAD, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699596 - 10206979<br>ARMSTRONG, ARTHUR<br>1112 HIGH ST<br>BELLINGHAM  WA  98225 | POTENTIAL REFUND CLAIM | Disputed | $60.53 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696338 - 10208104<br>ARMSTRONG, BEN<br>11461 BELL RD<br>LEMONT  IL  60439-7767 | POTENTIAL REFUND CLAIM | Disputed | $84.24 |
| 1366947 - 10187306<br>ARMSTRONG, CHRIS<br>USS DUBUQUE # 62D8<br>FPO  AP  96663-1711 | POTENTIAL REFUND CLAIM | Disputed | $15.71 |
| 2670282 - 10178278<br>ARMSTRONG, DENISE<br>18442 MAGNOLIA AVE<br>SOUTHFIELD  MI  48075 4109 | POTENTIAL REFUND CLAIM | Disputed | $1.79 |
| 1367705 - 10188229<br>ARMSTRONG, EUGENIA<br>PO BOX 233<br>HARTWELL  GA  30643-0233 | POTENTIAL REFUND CLAIM | Disputed | $2.61 |
| 1363117 - 10186864<br>ARMSTRONG, JACQUELYN Q<br>1577 PAISLEY ST NW<br>PALM BAY  FL  32907-8030 | POTENTIAL REFUND CLAIM | Disputed | $3.93 |
| 1501998 - 10166700<br>ARMSTRONG, JONATHAN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1501998 - 10066737<br>ARMSTRONG, JONATHAN D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1501998 - 10165225<br>ARMSTRONG, JONATHAN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491916 - 10046271<br>ARMSTRONG, JOSEPH NORMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369088 - 10182597<br>ARMSTRONG, KEVIN<br>2912 EDGE PARK CT<br>COLUMBIA   TN   38401-4371 | POTENTIAL REFUND CLAIM | Disputed | $2.45 |
| 1505142 - 10057841<br>ARMSTRONG, KEVIN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363118 - 10185221<br>ARMSTRONG, LEWIS H SR<br>2609 RAVINE DR<br>NASHVILLE   TN   37217-3603 | POTENTIAL REFUND CLAIM | Disputed | $0.72 |
| 1367330 - 10182426<br>ARMSTRONG, MARY<br>323 N GOVERNORS AVE<br>DOVER   DE   19904 3005 | POTENTIAL REFUND CLAIM | Disputed | $47.61 |
| 2329654 - 10090191<br>ARMSTRONG, MARY<br>8001 NW 79TH PLACE<br>KANSAS CITY   MO   64152 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060616238-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367481 - 10187660<br>ARMSTRONG, MELISSA<br>5811 ATLANTIC BLVD APT12<br>JAX   FL   32207-2256 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2680449 - 10222163<br>ARMSTRONG, NEIL<br>2450 GENEVA LANE<br>MONTGOMERY   IL   60538-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.89 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482514 - 10038754<br>ARMSTRONG, ROCHELLE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363119 - 10182786<br>ARMSTRONG, RONALD E<br>1816 WONDERLAND LN<br>KNOXVILLE  TN  37914-2951 | POTENTIAL REFUND CLAIM | Disputed | $1.68 |
| 2689541 - 10220128<br>ARMSTRONG, RYAN<br>228 WOODCLIFFE PLACE DRIV<br>CHESTERFIELD  MO  63005 | POTENTIAL REFUND CLAIM | Disputed | $35.15 |
| 2698118 - 10208225<br>ARMSTRONG, SHAYLYN<br>25 CANE CREEK DR<br>PELL CITY  AL  35125-4479 | POTENTIAL REFUND CLAIM | Disputed | $77.02 |
| 1510551 - 10062597<br>ARMSTRONG, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477133 - 10033373<br>ARMSTRONG, TREANA V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695315 - 10205804<br>ARMSTRONG, WILLIAM<br>270 NE 34TH CT<br>OAKLAND PARK  FL  33334-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.67 |
| 1363120 - 10186865<br>ARMSTRONG, WILLIE L<br>HHC/MMC DISCOM<br>APO  AP  962240309 | POTENTIAL REFUND CLAIM | Disputed | $13.59 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484084 - 10040324<br>ARMSTRONG, ZACHARY THANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701445 - 10208510<br>ARMUS, BEATRICE<br>1017 CADILLAC AVE<br>DAUPHIN ISLAND   AL   36528-4337 | POTENTIAL REFUND CLAIM | Disputed | $123.65 |
| 1478999 - 10035239<br>ARNASSAN, STEVEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680925 - 10218458<br>ARNAU, ANGEL<br>45 ROSSITER AVE<br>PATERSON   NJ   07502-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.60 |
| 1476360 - 10032600<br>ARNAUD, JOHN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363121 - 10186866<br>ARNDORFER, PETER J<br>9826 PEAR TREE CT<br>BRISTOW   VA   20136-2420 | POTENTIAL REFUND CLAIM | Disputed | $0.06 |
| 1482162 - 10038402<br>ARNDT JR., CHRISTOPHER JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694584 - 10216022<br>ARNE, FROEMDER<br>104 FORTY ACRE MOUNTAIN RD<br>DANBURY   CT   06811-3353 | POTENTIAL REFUND CLAIM | Disputed | $228.47 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1190831 - 10169649<br>ARNEL COMPRESSOR CO<br>114 N SUNSET AVE<br>CITY OF INDUSTRY   CA   91744 | EXPENSE PAYABLE | | $327.99 |
| 1474989 - 10031229<br>ARNER, WILLIAM JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668514 - 10178094<br>ARNESON, AMY<br>316 E COLUMBIA ST<br>CHIPPEWA FALLS   WI   54729 0000 | POTENTIAL REFUND CLAIM | Disputed | $4.45 |
| 1363122 - 10187699<br>ARNESON, KENT A<br>PO BOX 969<br>C/O OF TOY 2<br>PALMETTO   FL   34220-0969 | POTENTIAL REFUND CLAIM | Disputed | $143.00 |
| 1480953 - 10037193<br>ARNESON, TIMOTHY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466975 - 10023461<br>ARNEST, CHAD WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475208 - 10031448<br>ARNETT, JAMEL LORENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700515 - 10215651<br>ARNETT, JASON<br>9255 BROWN CHURCH RD<br>MOUNT AIRY   MD   21771-4418 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481383 - 10037623<br>ARNETT, JORDAN NEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485911 - 10042151<br>ARNETT, KENNETH SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471627 - 10027867<br>ARNETT, RYAN PETERS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363123 - 10184422<br>ARNETTE, JULIUS U<br>PSC 472 BOX 609<br>FPO  AP  96348-2900 | POTENTIAL REFUND CLAIM | Disputed | $6.48 |
| 2332266 - 10092803<br>ARNETTE, LINDA<br>128 MONICAS WAY<br>WETUMPKA  AL  36092 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050328874-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1292620 - 10188759<br>ARNEY, JOHN BRENTON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $346.02 |
| 1486029 - 10042269<br>ARNI, WILLIAM E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504896 - 10057595<br>ARNIOTES, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502087 - 10166701<br>ARNOLD, AARON DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502087 - 10165226<br>ARNOLD, AARON DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502087 - 10066768<br>ARNOLD, AARON DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2328912 - 10089449<br>ARNOLD, ANGELA<br>381 PEABODY<br>CLARKSVILLE  TN  37042 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050509612-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1484132 - 10040372<br>ARNOLD, ANTHONY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499217 - 10052484<br>ARNOLD, ARDIE CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476370 - 10032610<br>ARNOLD, BRANDON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1053013 - 10085540<br>ARNOLD, BRECK PHILLIP<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $20.35 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670380 - 10178811<br>ARNOLD, CHARLES<br>19528 SHADYSIDE ST<br>LIVONIA  MI  48152-1346 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2682339 - 10223540<br>ARNOLD, CLINTON<br>1212 HILLSIDE DR.<br>ELIZABETHTON  TN  37643-0000 | POTENTIAL REFUND CLAIM | Disputed | $227.18 |
| 2684499 - 10217838<br>ARNOLD, GREG<br>5185 GOLDMAR DRIVE<br>BIRMINGHAM  AL  35210-0000 | POTENTIAL REFUND CLAIM | Disputed | $174.32 |
| 2683665 - 10220044<br>ARNOLD, HEATHER<br>13 TUMELTY ROAD<br>PEABODY  MA  01960-2509 | POTENTIAL REFUND CLAIM | Disputed | $345.34 |
| 1467550 - 10063496<br>ARNOLD, JAMES LEONARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2685755 - 10216980<br>ARNOLD, JEFF<br>255 CANTERBURY RD<br>ROCHESTER  NY  14607-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.22 |
| 1486856 - 10043096<br>ARNOLD, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488872 - 10064701<br>ARNOLD, JONATHAN R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: E1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488872 - 10165227<br>ARNOLD, JONATHAN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488872 - 10166702<br>ARNOLD, JONATHAN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1476177 - 10032417<br>ARNOLD, JOSHUA E.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479960 - 10036200<br>ARNOLD, LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684393 - 10218824<br>ARNOLD, MATTHEW<br>12906 NE 31ST ST<br>VANCOUVER  WA  98682-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.62 |
| 1473887 - 10030127<br>ARNOLD, ROBERT JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700806 - 10215801<br>ARNOLD, ROBIN<br>6218 UTOPIA DR<br>ZEPHYRHILLS  FL  33540-8509 | POTENTIAL REFUND CLAIM | Disputed | $137.10 |
| 2334835 - 10181602<br>ARNOLD, ROBIN<br>6218 UTOPIA DR<br>ZEPHYRHILLS  IN  33540 | POTENTIAL REFUND CLAIM | Disputed | $107.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334921 - 10181548<br>ARNOLD, ROBIN<br>6218 UTOPIA DR<br>ZEPHYRHILLS  FL  33540 | POTENTIAL REFUND CLAIM | Disputed | $30.10 |
| 1068968 - 10085747<br>ARNOLD, RODNEY TYRONE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $374.32 |
| 1472775 - 10029015<br>ARNOLD, SCOTT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680873 - 10219459<br>ARNOLD, SHANNON<br>4065 BLACKWELL<br>BEAUMONT  TX  77713-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.01 |
| 2688956 - 10224130<br>ARNOLD, STEPHEN<br>2904 S WELLS ST 1R<br>CHICAGO  IL  60616 | POTENTIAL REFUND CLAIM | Disputed | $118.61 |
| 2326796 - 10087333<br>ARNOLD, THOMAS<br>P.O. BOX 1144<br>BELFAIR  WA  98528 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060111650-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2700100 - 10210042<br>ARNOLD, TIMOTHY<br>1019 LYNVH DR<br>PRINCEVILLE  NC  27886-9573 | POTENTIAL REFUND CLAIM | Disputed | $59.40 |
| 2693823 - 10214656<br>ARNOLD, WES<br>6601 SCHOBER CIR<br>SHREVEPORT  LA  71119-3403 | POTENTIAL REFUND CLAIM | Disputed | $33.23 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507211 - 10059602<br>ARNOLD, WILLIAM S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693696 - 10208384<br>ARNOLDAS, URBONAVICIUS<br>655 179TH ST<br>TINLEY PARK  IL  60477-4125 | POTENTIAL REFUND CLAIM | Disputed | $42.12 |
| 2697023 - 10213956<br>ARNOLDO, ELIZONDO<br>RR 21 BOX 677<br>MISSION  TX  78574-1851 | POTENTIAL REFUND CLAIM | Disputed | $7.17 |
| 2668440 - 10178086<br>ARNSWORTH, JOHNNY<br>3030 E MISSOURI AVE<br>EL PASO  TX  79903-4102 | POTENTIAL REFUND CLAIM | Disputed | $27.55 |
| 2667441 - 10179996<br>ARNULFO, ARREDONDO<br>100 CLUBVIEW DR APT 11A<br>LAREDO  TX  78041-7646 | POTENTIAL REFUND CLAIM | Disputed | $6.80 |
| 2667538 - 10180567<br>ARNULFO, H<br>617 NUEVO LEON DR<br>BROWNSVILLE  TX  78521-7148 | POTENTIAL REFUND CLAIM | Disputed | $2.74 |
| 1469756 - 10025996<br>AROCHA, PABLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368794 - 10186649<br>AROCHO, ALBERT<br>2635 N WATERLOO ST<br>PHILA  PA  19133-4037 | POTENTIAL REFUND CLAIM | Disputed | $3.59 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1076481 - 10086098<br>AROKIASWAMY, ARUN XAVIER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $8.74 |
| 1478998 - 10035238<br>ARONIS, AUSTIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488423 - 10064252<br>ARONSON, LEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2665614 - 10180960<br>ARORA, NEETU<br>5943 E BLUEBONNET CT<br>ORANGE  CA  92869-6008 | POTENTIAL REFUND CLAIM | Disputed | $0.54 |
| 1503348 - 10056047<br>AROSEMENA, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696105 - 10205240<br>ARPAIO, CAMELIND<br>276 TEMPLE HILL RD<br>NEW WINDSOR  NY  12553-6807 | POTENTIAL REFUND CLAIM | Disputed | $33.10 |
| 2683041 - 10218676<br>ARPIN, THOMAS<br>5720 DUTCH CREEK DRIVE<br>RALEIGH  NC  27606-0000 | POTENTIAL REFUND CLAIM | Disputed | $158.27 |
| 2328330 - 10088867<br>ARQUELLEZ, BOBBY<br>814 NORTH 3RD<br>BROWNFIELD  TX  79316 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061215910-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

Case 08-35653-KRH    Doc 1130-1    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part II    Page 379 of 1850

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: (?)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334107 - 10094644<br>ARRACK, THOMAS<br>555 BROWN ST<br>ROCHESTER  NY  14611 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060558859-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666508 - 10178913<br>ARRANT, CONNIE<br>9512 AMSTER DR<br>SANTEE  CA  92071-2766 | POTENTIAL REFUND CLAIM | Disputed | $3.94 |
| 2685805 - 10221931<br>ARRASCUE, CARLO<br>103 SAN JUAN CT<br>ALTAMONTE SPRINGS  FL  32714-0000 | POTENTIAL REFUND CLAIM | Disputed | $171.56 |
| 1510573 - 10062619<br>ARRASMITH, CHARLES KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1331732 - 10189849<br>ARRATIA, ALEXANDER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $29.58 |
| 2667736 - 10179551<br>ARREDONDO, LEOPOLDO<br>202 NORTHPOINT DR.<br>LAREDO  TX  780410000 | POTENTIAL REFUND CLAIM | Disputed | $55.89 |
| 1363124 - 10185222<br>ARREDONDOJIM, JUAN I<br>7077 TRACEY CT<br>GLOUCESTER  VA  23061-4317 | POTENTIAL REFUND CLAIM | Disputed | $56.70 |
| 2329297 - 10089834<br>ARREMONY, DENISE<br>4565 NEW CASTLE DR<br>CLARKSTON  MI  48348 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050448800-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467909 - 10024197<br>ARRIAGA, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690808 - 10214937<br>ARRIAGA, JUAN<br>800 QUACCO RD<br>SAVANNAH  GA  31419-9122 | POTENTIAL REFUND CLAIM | Disputed | $101.91 |
| 1467627 - 10023987<br>ARRIAGA, LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367774 - 10183317<br>ARRIETA, GERARDO<br>6035 W FULLERTON AVE<br>CHICAGO  IL  60639-2242 | POTENTIAL REFUND CLAIM | Disputed | $7.95 |
| 1367766 - 10184120<br>ARRINGTON, CASSANDRA<br>2609 W 64TH ST APT 1E<br>CHICAGO  IL  60629-1654 | POTENTIAL REFUND CLAIM | Disputed | $0.16 |
| 2698844 - 10205968<br>ARRINGTON, DAVID<br>1509 ROARING RAPIDS RD<br>RALEIGH  NC  27610 | POTENTIAL REFUND CLAIM | Disputed | $73.88 |
| 1490037 - 10044589<br>ARRINGTON, DAVID T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695339 - 10215990<br>ARRINGTON, DOUGLAS<br>16 LAKE PL<br>PLEASANTVILLE  NJ  08232-2412 | POTENTIAL REFUND CLAIM | Disputed | $38.89 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509860 - 10061906<br>ARRINGTON, MONTRELL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495508 - 10048775<br>ARRINGTON, RAINETTE LEANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486028 - 10042268<br>ARRINGTON, ROBERT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468674 - 10024914<br>ARRINGTON, SUSANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485271 - 10041511<br>ARRINGTON, TOCCORO ARNEISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488613 - 10064442<br>ARRINGTON-VINNIANE, EVERLENE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488613 - 10165078<br>ARRINGTON-VINNIANE, EVERLENE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1475071 - 10031311<br>ARRIVILLAGA, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694673 - 10212379<br>ARRON, PEELAR, JR<br>2915 SHARER RD<br>TALLAHASSEE  FL  32312-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.74 |
| 1496077 - 10049344<br>ARROW, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1160153 - 10170948<br>ARROWHEAD<br>PO BOX 856158<br>LOUISVILLE KY  40285-6158 | EXPENSE PAYABLE | | $1,006.61 |
| 1469729 - 10025969<br>ARROWOOD, BLAKE JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691023 - 10206324<br>ARROWOOD, RODNEY<br>2210 W JODY ROAD<br>FLORENCE  SC  29501 | POTENTIAL REFUND CLAIM | Disputed | $122.50 |
| 1113364 - 10170853<br>ARROWPOINT FACILITY SERVICES<br>PO BOX 2613<br>WEATHERFORD  TX  76086 | EXPENSE PAYABLE | | $6,089.04 |
| 2680088 - 10221137<br>ARROWSMITH, NATHAN<br>26216 188TH AVE SE<br>COVINGTON  WA  98042-0000 | POTENTIAL REFUND CLAIM | Disputed | $162.54 |
| 2743908 - 10177179<br>ARROYO<br>PO BOX 1407<br>CHURCH ST STATIO  NY  10008 | POTENTIAL REFUND CLAIM | Disputed | $34.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370478 - 10175147<br>ARROYO CHRISTOPHER<br>Attn ARROYO, CHRISTOPHER<br>PO BOX 618<br>WOODACRE  CA  94973-0618 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 1507325 - 10067534<br>ARROYO, ARMANDO M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498883 - 10052150<br>ARROYO, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484883 - 10041123<br>ARROYO, JAMIE TONI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685341 - 10220864<br>ARROYO, JORGE<br>5218 S KENNETH AVE<br>CHICAGO  IL  60632-0000 | POTENTIAL REFUND CLAIM | Disputed | $257.32 |
| 1495617 - 10048884<br>ARROYO, KIMBERLY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367800 - 10182471<br>ARROYO, RAMIRO<br>1851 MARIGOLD LN<br>HANOVER PARK  IL  60133-3347 | POTENTIAL REFUND CLAIM | Disputed | $2.12 |
| 2692558 - 10208581<br>ARROYO, SHIRLEY<br>2703 BLUFFS DR<br>LARGO  FL  33770-2750 | POTENTIAL REFUND CLAIM | Disputed | $56.20 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500564 - 10053831<br>ARRUDA, ALYSE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681049 - 10221159<br>ARRUDA, MICHAEL<br>473 EAST AVE<br>PAWTUCKET  RI  02860-0000 | POTENTIAL REFUND CLAIM | Disputed | $177.54 |
| 1491728 - 10046083<br>ARRUDA, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333130 - 10093667<br>ARSENAULT JR, RONALD<br>20 LORRAINE AVE<br>BREWER  ME  4412 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060440728-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333311 - 10093848<br>ARSENAULT, AARON<br>143 BLUE HERON DRIVE<br>PORTSMOUTH  NH  3801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070702226-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501061 - 10054328<br>ARSENAULT, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368725 - 10188334<br>ARSENAULT, PAUL<br>25 TOFTREE LN<br>DOVER  NH  03820-4657 | POTENTIAL REFUND CLAIM | Disputed | $10.46 |
| 1075200 - 10189744<br>ARSENAULT, SHANE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $290.93 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1257254 - 10189967<br>ARSHAD, ABU<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $75.13 |
| 2690821 - 10212142<br>ARSUAGA, FRANCISC<br>753 MILLSTREAM RD<br>PONTE VEDRA BCH  FL  32082-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.57 |
| 2694230 - 10210128<br>ART PLUMBING CO<br>1847 S COBB INDUSTRIAL BLVD<br>SMYRNA  GA  30082 | POTENTIAL REFUND CLAIM | Disputed | $380.00 |
| 2334528 - 10095065<br>ART SMITH | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070220797-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334817 - 10095354<br>ART SPRINGER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050613265-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698268 - 10215551<br>ART, EISENSMITH<br>5200 S NOVA RD<br>PORT ORANGE  FL  32127-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.40 |
| 2694888 - 10210327<br>ART, KHARNS<br>552 NEW ENGLAND CT<br>ALTAMONTE SPRING  FL  32714-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.43 |
| 2697400 - 10213982<br>ART, REED<br>481 CR 102<br>ABILENE  TX  79605-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685286 - 10220857<br>ARTAN, SHANNON<br>313 LINDY BLVD<br>BALLWIN  MO  63021-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.83 |
| 2701514 - 10205657<br>ARTAVIA, JULIO<br>5703 SLOPING OAKS RD<br>CHARLOTTE  NC  28212-7320 | POTENTIAL REFUND CLAIM | Disputed | $26.19 |
| 1368449 - 10187455<br>ARTEAGA, EDELMIRA<br>2508 S 58TH CT<br>CICERO  IL  60804-3213 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2693126 - 10215116<br>ARTEAGA, JESUS<br>5301 BLUE LAGOON DR<br>MIAMI  FL  33126-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.18 |
| 2668312 - 10180684<br>ARTEAGA, JORGE<br>507 W EXPRESSWAY 83<br>MCALLEN  TX  78501 | POTENTIAL REFUND CLAIM | Disputed | $213.69 |
| 1466478 - 10023007<br>ARTECHI, CARLA VIVIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696455 - 10205214<br>ARTEMIO, CASTRO<br>3067 ST AVE<br>LENOIR CITY  TN  37771-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.30 |
| 2667598 - 10180577<br>ARTEMIO, RODRIGUEZ<br>5815 GULFTON ST APT 3087<br>HOUSTON  TX  77081-7505 | POTENTIAL REFUND CLAIM | Disputed | $21.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653     Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505379 - 10058078<br>ARTEMOU, ANDREW IONAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700484 - 10209810<br>ARTER, CARLAGEN<br>7143 TRAVELLA BLVD<br>PITTSBURGH  PA  15235-1028 | POTENTIAL REFUND CLAIM | Disputed | $60.08 |
| 2698685 - 10211189<br>ARTER, CHRIS<br>75 FOREST RIDGE DR<br>ALICEVILLE  AL  35442-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.45 |
| 1499649 - 10052916<br>ARTER, JARED MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510948 - 10062994<br>ARTERBURN, DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363125 - 10186030<br>ARTERBURN, MARK E<br>235 E CHRISTINE DR APT 2<br>DECATUR  IL  62526-2395 | POTENTIAL REFUND CLAIM | Disputed | $1.86 |
| 2707089 - 10139453<br>ARTESIAN WATER COMPANY, INC.<br>P.O. BOX 15004<br>WILMINGTON  DE  19850-5004 | UTILITIES | | $1,117.36 |
| 2332563 - 10093100<br>ARTEZRA BRYAN<br>NC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060740819-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370490 - 10174382<br>ARTHUR A ESCOBAR JR<br>Attn ESCOBAR, ARTHUR, A<br>695 PALM CIR<br>TRACY  CA  95376-4330 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1370491 - 10174137<br>ARTHUR D STUTZ &<br>Attn STUTZ, ARTHUR, D<br>SARAH C STUTZ JT TEN<br>512 EASTWIND CT<br>COLONIAL HEIGHTS  VA  23834-1939 | UNCASHED DIVIDEND | Disputed | $2.00 |
| 1370492 - 10175655<br>ARTHUR LESLIE JR<br>Attn LESLIE, ARTHUR<br>3608 SHAY CIR NW<br>HUNTSVILLE  AL  35810-2860 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334816 - 10095353<br>ARTHUR LIGHT | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060224072-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370493 - 10174383<br>ARTHUR M BORDEN CUST<br>Attn BORDEN, ARTHUR, M<br>MARC GIDEON BORDEN UND<br>NEW YORK UNIF GIFT MIN ACT<br>860 UNITED NATIONS PLZ<br>NEW YORK  NY  10017-1810 | UNCASHED DIVIDEND | Disputed | $2.88 |
| 1370493 - 10176192<br>ARTHUR M BORDEN CUST<br>Attn BORDEN, ARTHUR, M<br>MARC GIDEON BORDEN UND<br>NEW YORK UNIF GIFT MIN ACT<br>860 UNITED NATIONS PLZ<br>NEW YORK  NY  10017-1810 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1370495 - 10174138<br>ARTHUR N SMITH<br>Attn SMITH, ARTHUR, N<br>921 ANNE RD<br>GLEN BURNIE  MD  21060-8403 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2696678 - 10208157<br>ARTHUR, AINSWORTH<br>3880 PRIEST LAKE DR<br>NASHVILLE  TN  37217-4636 | POTENTIAL REFUND CLAIM | Disputed | $219.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366929 - 10182385<br>ARTHUR, JOELLEN<br>C CO 1-18 INF<br>APO  AE  09226 1101 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |
| 2692766 - 10212245<br>ARTHUR, MERCADO<br>PO BOX 344<br>WHITESBORO  NY  13492-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.66 |
| 2691824 - 10214985<br>ARTHUR, SALDIBAR<br>333 HAWTHORNE AVE<br>YONKERS  NY  10705-1832 | POTENTIAL REFUND CLAIM | Disputed | $23.61 |
| 1363126 - 10183587<br>ARTHURTON, ROSEVENET C<br>6810 WORTHINGTON DR<br>RIVERDALE  GA  30274-3181 | POTENTIAL REFUND CLAIM | Disputed | $0.11 |
| 2690559 - 10212080<br>ARTILES, JOSEPH<br>100 LEGACY BARN DR<br>COLLIERVILLE  TN  38017-8726 | POTENTIAL REFUND CLAIM | Disputed | $125.10 |
| 1363127 - 10187700<br>ARTILES, KATIA M<br>1025 W 77TH ST APT C<br>HIALEAH  FL  33014-3968 | POTENTIAL REFUND CLAIM | Disputed | $16.10 |
| 2699333 - 10211910<br>ARTIM, THOMAS<br>3013 MARYLAND AVE<br>N VERSAILLES  PA  15137-1443 | POTENTIAL REFUND CLAIM | Disputed | $121.96 |
| 1370496 - 10175410<br>ARTIS WEAVER III<br>Attn WEAVER, ARTIS<br>7500 LIVINGSTON RD<br>OXON HILL  MD  20745-1725 | UNCASHED DIVIDEND | Disputed | $3.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467082 - 10023564<br>ARTIS, JANELLE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472107 - 10028347<br>ARTIS, MICHAEL DONNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466840 - 10023326<br>ARTIS, PAMELA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494379 - 10047646<br>ARTIS, SHENEKIA MARCIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472299 - 10028539<br>ARTIS, TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483502 - 10039742<br>ARTKHAXA, MARINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464127 - 10020656<br>ARTOS, LEEANN ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667291 - 10177918<br>ARTURO, GALVAN<br>5723 FIRENZA DR<br>HOUSTON  TX  77035-5515 | POTENTIAL REFUND CLAIM | Disputed | $4.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699279 - 10209750<br>ARTURO, REYES<br>805 112 ST, SE    302<br>EVERETT  WA  98208-0000 | POTENTIAL REFUND CLAIM | Disputed | $217.18 |
| 2699443 - 10209802<br>ARTURO, SALAS<br>3530 MYSTIC POINTE DR 2311<br>MIAMI  FL  33180-4532 | POTENTIAL REFUND CLAIM | Disputed | $34.82 |
| 2689267 - 10220240<br>ARTZ, MATTHEW<br>194 GASTON ST<br>MEDFORD  MA  02155 | POTENTIAL REFUND CLAIM | Disputed | $60.24 |
| 1370508 - 10174888<br>ARUN SALHAN<br>Attn SALHAN, ARUN<br>74 QUEENS DRIVE<br>ROWLEY REGIS WEST MIDLANDS L0<br>B65 9JJ | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1469717 - 10025957<br>ARUNA, OSENI MUHAMMAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360948 - 10016060<br>ARUNDEL MILLS MARKETPLACE<br>LIMITED PARTNERSHIP<br>Attn NO NAME SPECIFIED<br>C/O SIMON PROPERTY GROUP<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS  IN  46204-3438 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1166860 - 10169785<br>ARUNDEL MILLS MARKETPLACE LP<br>PO BOX 404027<br>ACCT 5202CIRCI<br>ATLANTA  GA  30384-4027 | EXPENSE PAYABLE | | $47,284.09 |
| 2689310 - 10223216<br>ARVELLO, PAUL<br>2370 DISCOVERY DR. A<br>SCHAUMBURG  IL  60194 | POTENTIAL REFUND CLAIM | Disputed | $115.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482154 - 10038394<br>ARVELO, IVAN ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483127 - 10039367<br>ARVELO, MICHAEL ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469902 - 10026142<br>ARVELO, STEVEN FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475911 - 10032151<br>ARVIDSON, EMILY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478941 - 10035181<br>ARVIDSON, JOHN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314386 - 10169022<br>ARVIZU, ROBERT V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 2330410 - 10090947<br>ARY, JENNIFER<br>1866 12TH AVE<br>NORMAN  OK  73071 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040716496-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483491 - 10039731<br>ARZATE, IGNACIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370509 - 10175148<br>ASAD AZAZ<br>Attn AZAZ, ASAD<br>188 CLAREMONT AVE<br>NEW MALDEN<br>SURREY L0  KT3 6QP | UNCASHED DIVIDEND | Disputed | $17.00 |
| 2692010 - 10211824<br>ASAD, ASMAHAN<br>1243 RIVER OAKS DRIVE<br>COLONIAL HEIGHTS  VA  23834-2223 | POTENTIAL REFUND CLAIM | Disputed | $30.38 |
| 1488631 - 10064460<br>ASANARONG, HERB<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1370510 - 10175895<br>ASANTE CARMINE<br>Attn CARMINE, ASANTE<br>6464 WINGATE ST<br>ALEXANDRIA  VA  22312-1643 | UNCASHED DIVIDEND | Disputed | $2.08 |
| 1510084 - 10062130<br>ASANTE, CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499360 - 10052627<br>ASARE-WASSOW, ALEXANDER K M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363128 - 10186031<br>ASBLE, MARK B<br>916 MARTIN AVE<br>PORTSMOUTH  VA  23701 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1472303 - 10028543<br>ASBURY, BRAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368625 - 10188321<br>ASBY, L<br>4747 S 207TH RD<br>HALF WAY   MO   65663-9277 | POTENTIAL REFUND CLAIM | Disputed | $6.00 |
| 2699404 - 10208353<br>ASCANI, JOE<br>28 STERLING ST<br>BEACON   NY   12508-1440 | POTENTIAL REFUND CLAIM | Disputed | $89.58 |
| 1367473 - 10185694<br>ASCENCIO, MARIA<br>6204 12TH ST E<br>BRADENTON   FL   34203-7763 | POTENTIAL REFUND CLAIM | Disputed | $11.17 |
| 1496135 - 10049402<br>ASCHBACHER, HEIDI ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510000 - 10062046<br>ASCHENBRENNER, IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689123 - 10220210<br>ASCHENBRENNER, MICHAEL<br>4027 HALDANE ST.<br>PITTSBURGH   PA   15207-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.25 |
| 1464953 - 10021482<br>ASCHLIMAN, ROBERT EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473351 - 10029591<br>ASCOLI, DONALD F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667464 - 10177403<br>ASENCION, A<br>2700 E 20TH ST<br>MISSION  TX  78572-3341 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2702044 - 10205588<br>ASERI, FATMA<br>826 WILLARD ST<br>QUINCY  MA  02169-7466 | POTENTIAL REFUND CLAIM | Disputed | $209.99 |
| 2335268 - 10181644<br>ASERI, FATMA<br>826 WILLARD ST<br>101<br>QUINCY  MA  2169 | POTENTIAL REFUND CLAIM | Disputed | $209.99 |
| 1479037 - 10035277<br>ASH, CHARLES ELWOOD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478933 - 10035173<br>ASH, DYLAN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668467 - 10179052<br>ASH, JULIEANN<br>6022 SPANISH OAK WAY<br>SPRING  TX  77379-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.20 |
| 1493239 - 10167700<br>ASH, SCOTT D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493239 - 10066135<br>ASH, SCOTT D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493239 - 10164216<br>ASH, SCOTT D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2669601 - 10179737<br>ASHBAUGH, DAVID K<br>158 PARK PLACE LN<br>ALABASTER  AL  35007-5164 | POTENTIAL REFUND CLAIM | Disputed | $11.16 |
| 1363129 - 10185931<br>ASHBAUGH, EDWARD M<br>1014 ALPINE ST NW<br>GRAND RAPIDS  MI  49504-5261 | POTENTIAL REFUND CLAIM | Disputed | $1.30 |
| 1472747 - 10028987<br>ASHBAUGH, JORDAN NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479395 - 10035635<br>ASHBROOK, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467653 - 10063526<br>ASHBY III, RAYMOND LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474561 - 10030801<br>ASHBY, ANDREW ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700676 - 10205571<br>ASHBY, BARRY<br>6009 FORDLAND DR<br>RALEIGH  NC  27606-4476 | POTENTIAL REFUND CLAIM | Disputed | $35.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691288 - 10205810<br>ASHBY, BRENDA<br>1523 UNIONPORT RD  APT 4A<br>BRONX  NY  10462-7726 | POTENTIAL REFUND CLAIM | Disputed | $32.00 |
| 2330773 - 10091310<br>ASHBY, BRIAN<br>7010 STONEMILL PLACE<br>ALEXANDRIA  VA  22306 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050748280-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363130 - 10184423<br>ASHBY, BRUCE N<br>1221 GREENBANK RD<br>WILMINGTON  DE  19808-5842 | POTENTIAL REFUND CLAIM | Disputed | $29.50 |
| 2332319 - 10092856<br>ASHBY, RICKY<br>115 PAWLEYS CT<br>HAZEL GREEN  AL  35750 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060338617-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697291 - 10212630<br>ASHBY, STEVEN<br>744 NEWTON AVE SO<br>SAINT PETERSBURG  FL  33701-5324 | POTENTIAL REFUND CLAIM | Disputed | $72.21 |
| 1499869 - 10053136<br>ASHCOM, JASON KURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479850 - 10036090<br>ASHCRAFT, JACLYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691721 - 10209209<br>ASHCRAFT, LANE<br>10120 ARROWHEAD DR<br>JACKSONVILLE  FL  32257-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.41 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701125 - 10206915<br>ASHENBRENNER, SUE<br>248 WETHERSFIELD ST<br>ROWLEY  MA  01969-1703 | POTENTIAL REFUND CLAIM | Disputed | $221.26 |
| 1477047 - 10033287<br>ASHENDORF, STACEY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494647 - 10047914<br>ASHENFELTER, ALYSSA RENAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481826 - 10038066<br>ASHENHART, AUBREY KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483043 - 10039283<br>ASHER, AARON DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1144251 - 10170827<br>ASHEVILLE FINANCE, CITY OF<br>70 COURT PLAZA<br>ASHEVILLE  NC  28801 | EXPENSE PAYABLE | | $450.00 |
| 1494361 - 10047628<br>ASHFAQ, MUJAHED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696530 - 10213352<br>ASHFORD, JOHN<br>639 VIA CORONA<br>MESQUITE  TX  75150-3118 | POTENTIAL REFUND CLAIM | Disputed | $776.65 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FI

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479946 - 10036186<br>ASHFORD, PERRY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682221 - 10222554<br>ASHFORD, PRENTICE<br>1458 MINTER LANE<br>ABILENE  TX  79603-0000 | POTENTIAL REFUND CLAIM | Disputed | $157.40 |
| 2703290 - 10214344<br>ASHFORD, VINCENT | POTENTIAL REFUND CLAIM | Disputed | $65.27 |
| 1503695 - 10056394<br>ASHIR, AWEIS ABDI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334527 - 10095064<br>ASHLEIGH JENSEN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040508171-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664339 - 10101492<br>ASHLEY FURNITURE (POT LUCK<br>ENTERPRISES, INC.)<br>Attn REAL ESTATE<br>1400 NORTH ILLINOISE AVENUE, SUITE<br>501<br>CARBONDALE  IL  62901 | SUBTENANT RENTS | Contingent | $3,500.00 |
| 1035939 - 10174078<br>ASHLEY FURNITURE INDUSTRIES, INC<br>ONE ASHLEY WAY<br>ARCADIA  WI  54612 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $46,373.58 |
| 2334815 - 10095352<br>ASHLEY TRIVETTE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061142830-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: R1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509913 - 10061959<br>ASHLEY, ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328958 - 10089495<br>ASHLEY, BRANDON<br>105 DICKENSON CT<br>GEORGETOWN  KY  40324 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050600712-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465789 - 10022318<br>ASHLEY, CALEB GRANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473070 - 10029310<br>ASHLEY, CHRISTIAN GARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481907 - 10038147<br>ASHLEY, ERIC KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464756 - 10021285<br>ASHLEY, KAREN ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492468 - 10164238<br>ASHLEY, KATE CAROLYN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492468 - 10065617<br>ASHLEY, KATE CAROLYN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entitled 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1328589 - 10190131<br>ASHLEY, LEWIS EDWARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $107.80 |
| 2333022 - 10093559<br>ASHLEY, MARK<br>816 WILLARD STREET<br>APT #308<br>QUINCY MA 2169 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041205421-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479116 - 10035356<br>ASHLEY, NEOKA KELWONA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506880 - 10059343<br>ASHLEY, SHADE ALISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466178 - 10022707<br>ASHLEY, STEVEN DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500963 - 10054230<br>ASHLEY, STYCE AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485387 - 10041627<br>ASHLINE, JOSEPH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483106 - 10039346<br>ASHMON, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682379 - 10220569<br>ASHPAUGH, MICHAEL<br>8309 N. WAYNE CT.<br>KANSAS CITY   MO   64118-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.65 |
| 1473144 - 10029384<br>ASHPOLE, DANIELLE ARYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480184 - 10036424<br>ASHRAF, SYED SHAHIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468085 - 10024325<br>ASHRAF, TALHA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472649 - 10028889<br>ASHTON, MATTHEW A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369211 - 10187534<br>ASHTON, NANNIE<br>8228 BAYARD ST<br>PHILADELPHIA   PA   19150-1702 | POTENTIAL REFUND CLAIM | Disputed | $54.50 |
| 1487931 - 10166703<br>ASHURST, DAN JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1487931 - 10165228<br>ASHURST, DAN JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487931 - 10063760<br>ASHURST, DAN JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484055 - 10040295<br>ASHWORTH, STEPHANIE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370512 - 10175411<br>ASIF SIDAT<br>Attn SIDAT, ASIF<br>18 KING ST<br>PALFREY WALSALL<br>WEST MID L0  WS1 4AF | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1504372 - 10057071<br>ASIF, MOHAMMAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478631 - 10034871<br>ASIF, MOHAMMAD MOBEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334078 - 10094615<br>ASIM, MUHAMED<br>20024 HOFFSTEAD LANE<br>GERMANTOWN  MD  20876 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050408786-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489523 - 10065188<br>ASINGER, CHRIS M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1505021 - 10057720<br>ASIP, COLIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1063510 - 10086165<br>ASKEW, ALEX<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $7.89 |
| 1474336 - 10030576<br>ASKEW, FLOYD CURTISS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478086 - 10034326<br>ASKEW, JADE RASHARDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477043 - 10033283<br>ASKEW, JESSICA LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487116 - 10043356<br>ASKEW, MEAGAN NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478684 - 10034924<br>ASKEW, NATASHA SHERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466193 - 10022722<br>ASKEW, TENEIKA LATISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692039 - 10216141<br>ASKINS, GEORGE<br>945 CRESTMARK BLVD<br>LITHIA SPRINGS   GA   30122-4450 | POTENTIAL REFUND CLAIM | Disputed | $30.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498141 - 10051408<br>ASLAM, ADEEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328744 - 10089281<br>ASLANISHVILI, TELMURAZ<br>11 EAST NORTH STREET<br>APT. 7<br>CINCINNATI  OH  45215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041005238-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490754 - 10045109<br>ASLETT, ZACH TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369155 - 10185865<br>ASLINGER, CHARLES<br>216 PORTWOOD RD<br>CLINTON  TN  37716-4302 | POTENTIAL REFUND CLAIM | Disputed | $23.74 |
| 1500311 - 10053578<br>ASPELL, BARBARA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1182605 - 10170554<br>ASPEN ELECTRONICS LLC<br>4126 STAMPER WY<br>HOWELL  MI  48855 | EXPENSE PAYABLE | | $1,825.00 |
| 1495959 - 10049226<br>ASPINALL, BRIANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744157 - 10177006<br>ASPINWALL, PATRICIA M<br>3829 OLD BUCHINGHAM RD<br>POWHATAN  VA  23139 | POTENTIAL REFUND CLAIM | Disputed | $49.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496683 - 10049950<br>ASPLUND, ASENCION GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488584 - 10064413<br>ASSAID, CHERYL A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368607 - 10188318<br>ASSAM, JOSEPHINE<br>3804 MISTFLOWER LN<br>NAPERVILLE  IL  60564-5922 | POTENTIAL REFUND CLAIM | Disputed | $8.10 |
| 1476353 - 10032593<br>ASSAREH, SHAYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503696 - 10056395<br>ASSEFA, YONNATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684305 - 10221791<br>ASSELSTINE, BRIAN<br>62 E. ROYAL PALM<br>DEFUNIAK SPRINGS  FL  32433-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.81 |
| 1511068 - 10063114<br>ASSIA, SARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477710 - 10033950<br>ASSILY, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2743782 - 10177147<br>ASSOC IN NEONATOLOGY<br>PMB 243<br>FORT MYERS  FL  33908 | POTENTIAL REFUND CLAIM | Disputed | $445.60 |
| 2743843 - 10176779<br>ASSOCIATES IN WOMENS HEALT<br>SUITE 202<br>675 W NORTH AVE<br>MELROSE PARK  IL  60160 | POTENTIAL REFUND CLAIM | Disputed | $194.40 |
| 2686906 - 10221024<br>ASSOCIATES, PELLETTIERIAND<br>991 OAK CREEK DR<br>LOMBARD  IL  00006-0148 | POTENTIAL REFUND CLAIM | Disputed | $28.85 |
| 1506388 - 10058972<br>ASSUDANI, ANKIT PARSHOTAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697154 - 10211112<br>ASSURANT SOLUTIONS<br>260 INTERSTATE N. CIRCLE NE<br>ATLANTA  GA  30,339.00 | POTENTIAL REFUND CLAIM | Disputed | $52.51 |
| 1506810 - 10059298<br>ASTETE, MITCHELL PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489925 - 10044500<br>ASTLING, JOHN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501846 - 10055014<br>ASTON, JEFFREY WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670137 - 10181399<br>ASTORINO, DOMINICK<br>8854 RADNER DR<br>STERLING HEIGHTS   MI   48314 | POTENTIAL REFUND CLAIM | Disputed | $179.99 |
| 1370513 - 10174636<br>ASTRID A FRANCESCHI<br>Attn FRANCESCHI, ASTRID, A<br>1281 OCKLAWAHA DR<br>ORLANDO   FL   32828-5222 | UNCASHED DIVIDEND | Disputed | $0.36 |
| 1503217 - 10055916<br>ASUM, MICHAEL YEBOAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511803 - 10020085<br>ASYMKOS, CHARLES<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION ASYMKOS, CHARLES V. CCS (INSERT CHARGE NO. HERE) | Contingent, Disputed, Unliquidated | Unknown |
| 1133252 - 10170445<br>AT SYSTEMS WEST<br>PO BOX 90131<br>PASADENA   CA   91109-0131 | EXPENSE PAYABLE | | $35,524.63 |
| 2744492 - 10171286<br>AT&T<br>PO BOX 13128<br>NEWARK   NJ   07101-5628 | EXPENSE PAYABLE | | $14,091.86 |
| 2744440 - 10169331<br>AT&T<br>PO BOX 105262<br>ATLANTA   GA   30348-5320 | TELECOM UTILITY PAYABLE | | $1,766.74 |
| 2744429 - 10169313<br>AT&T<br>PO BOX 13146<br>NEWARK   NJ   07101-1769 | TELECOM UTILITY PAYABLE | | $7,771.15 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744421 - 10169301<br>AT&T<br>PO BOX 650502<br>DALLAS TX 75266 | TELECOM UTILITY PAYABLE | | $15.90 |
| 2744475 - 10169305<br>AT&T<br>PO BOX 78522<br>PHOENIX AZ 85038-9039 | TELECOM UTILITY PAYABLE | | $59.29 |
| 2744480 - 10169281<br>AT&T<br>PO BOX 9001310<br>LOUISVILLE KY 40290-1310 | TELECOM UTILITY PAYABLE | | $229.80 |
| 2744453 - 10169298<br>AT&T<br>PO BOX 78225<br>PHOENIX AZ 85038-9039 | TELECOM UTILITY PAYABLE | | $99.61 |
| 2744470 - 10169283<br>AT&T<br>PO BOX 13134<br>NEWARK NJ 07101-1769 | TELECOM UTILITY PAYABLE | | $100.39 |
| 2744418 - 10169279<br>AT&T (AMERITECH)<br>PO BOX 8100<br>AURORA IL 605078100 | TELECOM UTILITY PAYABLE | | $7,422.21 |
| 2744433 - 10169304<br>AT&T (BELLSOUTH)<br>PO BOX 105503<br>ATLANTA GA 30348-5320 | TELECOM UTILITY PAYABLE | | $23,240.39 |
| 2744472 - 10169307<br>AT&T (BELLSOUTH)<br>85 ANNEX<br>ATLANTA GA 30348-5320 | TELECOM UTILITY PAYABLE | | $27,963.73 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744478 - 10169296<br>AT&T (BELLSOUTH)<br>PO BOX 105262<br>ATLANTA  GA  30348-5320 | TELECOM UTILITY PAYABLE | | $2,880.07 |
| 2744435 - 10169320<br>AT&T (PACIFIC BELL)<br>PAYMENT CENTER<br>SACRAMENTO  CA  95887-0001 | TELECOM UTILITY PAYABLE | | $20,096.46 |
| 2744431 - 10169327<br>AT&T (SNET)<br>PO BOX 8110<br>AURORA  IL  605078100 | TELECOM UTILITY PAYABLE | | $1,349.42 |
| 2744468 - 10169288<br>AT&T (SOUTHWESTERN BELL)<br>PO BOX 630047<br>DALLAS  TX  75266 | TELECOM UTILITY PAYABLE | | $50.64 |
| 2744456 - 10169291<br>AT&T (SOUTHWESTERN BELL)<br>PO BOX 105414<br>ATLANTA  GA  30348-5320 | TELECOM UTILITY PAYABLE | | $32.67 |
| 2744417 - 10169275<br>AT&T (SOUTHWESTERN BELL)<br>PO BOX 5001<br>CAROL STREAM  IL  60197-4300 | TELECOM UTILITY PAYABLE | | $9,769.88 |
| 2744477 - 10169343<br>AT&T (SOUTHWESTERN BELL)<br>PO BOX 650661<br>DALLAS  TX  75266 | TELECOM UTILITY PAYABLE | | $215.52 |
| 2744443 - 10169303<br>AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM  IL  60197-4300 | TELECOM UTILITY PAYABLE | | $64.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500546 - 10053813<br>ATAMIAN, MICHAEL CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487657 - 10043897<br>ATAPATTU, NICHOLAS MOHANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034529 - 10173908<br>ATARI INC<br>Attn SHAWN GREEN<br>417 FIFTH AVENUE<br>NEW YORK  NY  10016 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $109,950.00 |
| 1034494 - 10174050<br>ATARI, INC<br>Attn SHAWN GREEN<br>417 FIFTH AVENUE<br>NEW YORK  NY  10016 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $41,988.00 |
| 1140512 - 10170390<br>ATC ASSOCIATES<br>THREE TERRI LN<br>BURLINGTON  NJ  08016 | EXPENSE PAYABLE | | $1,042.50 |
| 2667646 - 10177962<br>ATEEQ, MOHAMMED<br>PO BOX 3357<br>COMMERCE  TX  75429-3357 | POTENTIAL REFUND CLAIM | Disputed | $7.27 |
| 2704672 - 10138351<br>ATEN & IOGEAR<br>Attn VICTOR WANG, VP & GEN<br>COUSNEL<br>23 HUBBLE<br>IRVINE  CA  92618 | POTENTIAL CLAIM<br>PATENT ISSUES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363131 - 10183588<br>ATHANAS, JASON A<br>4830 NW 9TH TER<br>FORT LAUDERDALE  FL  33309-3851 | POTENTIAL REFUND CLAIM | Disputed | $0.11 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1114696 - 10171668<br>ATHENS BANNER HERALD<br>PO BOX 1486<br>AUGUSTA   GA   30903-1486 | EXPENSE PAYABLE | | $4,526.20 |
| 2707090 - 10139454<br>ATHENS CLARKE COUNTY, GA<br>P.O. BOX 1948<br>ATHENS  GA   30603-1948 | UTILITIES | | $57.31 |
| 1496216 - 10049483<br>ATHERTON, NICK TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505998 - 10058697<br>ATHEY, JESSICA MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468270 - 10024510<br>ATHEY, MICHAEL R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680921 - 10222437<br>ATHILL, ANDREW<br>44 RIFLE CAMP RD<br>WEST PATERSON   NJ   07424-0000 | POTENTIAL REFUND CLAIM | Disputed | $309.04 |
| 1483623 - 10039863<br>ATIENZA, PAUL BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1275346 - 10189454<br>ATIENZA, RICARDO D<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $46.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502697 - 10055494<br>ATILES, EMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666986 - 10178956<br>ATILIO, RIVERA<br>5523 DRYAD<br>HOUSTON   TX   77035-4329 | POTENTIAL REFUND CLAIM | Disputed | $6.89 |
| 2690306 - 10213538<br>ATKINS, BENJAMIN<br>16123 INDIAN MOUND RD<br>TAMPA   FL   33618-1538 | POTENTIAL REFUND CLAIM | Disputed | $63.59 |
| 1476926 - 10033166<br>ATKINS, DONALD BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493847 - 10066595<br>ATKINS, DONALD J.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493847 - 10166154<br>ATKINS, DONALD J.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493847 - 10166978<br>ATKINS, DONALD J.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493847 - 10165824<br>ATKINS, DONALD J.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330585 - 10091122<br>ATKINS, DONNY<br>1008 LADY GEAN CT.<br>MIDLOTHIAN  VA  23114 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070226425-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487122 - 10043362<br>ATKINS, JASON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697253 - 10206781<br>ATKINS, JEFF<br>689 N CLINTON<br>SYRACUSE  NY  13204-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.26 |
| 1501200 - 10054467<br>ATKINS, JERRY TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487934 - 10063763<br>ATKINS, JOY LETITIA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2684019 - 10218783<br>ATKINS, KYLE<br>2209 PLUM LN<br>ARLINGTON  TX  76010-0000 | POTENTIAL REFUND CLAIM | Disputed | $216.06 |
| 2696573 - 10213156<br>ATKINS, TEARZA<br>13773 YARMOUTH DR<br>WELLINGTON  FL  33414-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.10 |
| 1484813 - 10041053<br>ATKINS, THOMAS RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497131 - 10050398<br>ATKINS, TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691938 - 10204931<br>ATKINS, TREVOR<br>487 CARLTON AVE | POTENTIAL REFUND CLAIM | Disputed | $28.74 |
| 1487712 - 10043952<br>ATKINSON, ALAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511173 - 10063219<br>ATKINSON, ANTHONY JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479496 - 10035736<br>ATKINSON, CARA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467526 - 10023910<br>ATKINSON, CHRISTINA MICHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472961 - 10029201<br>ATKINSON, DAVID C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470320 - 10026560<br>ATKINSON, GREGORY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492780 - 10166962<br>ATKINSON, JEFF T.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492780 - 10065825<br>ATKINSON, JEFF T.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492780 - 10165229<br>ATKINSON, JEFF T.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1484737 - 10040977<br>ATKINSON, JOSIMAR RAMONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490699 - 10045079<br>ATKINSON, KIMBERLY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509912 - 10061958<br>ATKINSON, LATESHA KEAIRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369008 - 10183432<br>ATKINSON, LORRAINE<br>30785 HALECREEK ST<br>ROMULUS  MI  48174-3202 | POTENTIAL REFUND CLAIM | Disputed | $5.93 |
| 1500902 - 10054169<br>ATKINSON, MATTHEW PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470665 - 10026905￼￼ATKINSON, QUINCY F￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478475 - 10034715￼ATKINSON, RAYMOND JR. LESTER￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503452 - 10056151￼ATKINSON, TERRY SHAVON￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682406 - 10221588￼ATKINSONJR, STEVEN￼303 ADAMS ST.￼APT. 2￼MOUNT HOREB  WI  53572-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.70 |
| 2743801 - 10177114￼ATLANTA CYTO-PATHOLOGY￼PO BOX 450342￼ATLANTA  GA  31145 | POTENTIAL REFUND CLAIM | Disputed | $12.00 |
| 1136699 - 10169646￼ATLANTA NEWSPAPERS, THE￼PO BOX 105375￼ATLANTA  GA  30348 | EXPENSE PAYABLE | | $185,557.70 |
| 1360971 - 10016083￼ATLANTIC CENTER FORT GREENE ASSOCIATES, L.P.￼Attn PRESIDENT & GENERAL￼C/O FOREST CITY RATNER COMPANIES￼ONE METRO TECH CENTER NORTH￼BROOKLYN  NY  11201 | REAL PROPERTY LEASE￼POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1209199 - 10169711￼ATLANTIC CENTER FT GREEN ASSOC￼PO BOX 29075￼C/O FIRST NEW YORK MNGMT CO￼NEW YORK  NY  10087 | EXPENSE PAYABLE | | $93,738.35 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707091 - 10139455<br>ATLANTIC CITY ELECTRIC  /4875<br>P.O. BOX 4875<br>TRENTON  NJ  08650-4875 | UTILITIES | | $19,685.58 |
| 1034656 - 10174098<br>ATLANTIC INC<br>Attn CHARLES CROSS<br>10018 SANTA FE SPRINGS<br>SANTA FE SPRINGS  CA  90670 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $67,886.36 |
| 2334336 - 10094873<br>ATLANTIC, MID<br>14301 MATTAWOMEN DRIVE<br>BRANDYWINE  MD  20613 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031200767-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103355 - 10169795<br>ATLAS ROOFING CO INC<br>PO BOX 565<br>FOREST PARK  GA  30298 | EXPENSE PAYABLE | | $350.00 |
| 2701901 - 10216300<br>ATLAS SIGNS INDUST<br>707 COMMERCE DR.<br>CONCORD  NC  28025-7746 | POTENTIAL REFUND CLAIM | Disputed | $81.10 |
| 1087054 - 10085913<br>ATMAR, YAMA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $7.67 |
| 1364762 - 10185418<br>ATMORE, JIMMIE JR<br>7901 FRED S GRIFFIS RD<br>ORLANDO  FL  32831-2515 | POTENTIAL REFUND CLAIM | Disputed | $2.48 |
| 2707094 - 10139458<br>ATMOS ENERGY/9001949<br>P.O. BOX 9001949<br>LOUISVILLE  KY  40290-1949 | UTILITIES | | $965.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328907 - 10089444<br>ATNIP, JOEL<br>243 COLLIER RD<br>CLARKSVILLE  TN  37042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060100550-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1198476 - 10170596<br>ATOMIC ENTERPRISES INC<br>8745 REMMET AVE<br>CANOGA PARK  CA  91304 | EXPENSE PAYABLE | Unliquidated | $5,613.40 |
| 1113201 - 10169913<br>ATTENSITY CORPORATION<br>178 S RIO GRANDE ST<br>STE 350<br>SALT LAKE CITY  UT  84101 | EXPENSE PAYABLE | | $12,591.00 |
| 1190539 - 10170898<br>ATTENSITY CORPORATION<br>2483 E BAYSHORE RD<br>STE 212<br>PALO ALTO  CA  94303 | EXPENSE PAYABLE | | $30,508.25 |
| 1465354 - 10021883<br>ATTERSON, DEREK HALEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507314 - 10067523<br>ATTI, ANTHONY C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1032079 - 10067870<br>ATTORNEY GENERAL<br>Attn ATTORNEY GENERAL MICHAEL B.<br>MUKASEY<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON  DC  20530 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1495811 - 10049078<br>ATTWOOD, RACHAEL ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363132 - 10182702<br>ATWELL, CHRISTIN G<br>1049 POWERS FERRY RD SE APT 60<br>BLDG 600<br>MARIETTA   GA   30067-5800 | POTENTIAL REFUND CLAIM | Disputed | $3.12 |
| 1466770 - 10023275<br>ATWELL, JOHN HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363133 - 10183589<br>ATWELL, LINDA B<br>3440 ORO BLANCO DR<br>COLORADO SPRINGS   CO   80917-2629 | POTENTIAL REFUND CLAIM | Disputed | $23.14 |
| 2682517 - 10218624<br>ATWELL, NICKOLAS<br>3555 CONROY  RD. UNIT 132<br>ORLANDO   FL   32839-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.80 |
| 2685932 - 10220927<br>ATWOOD, ALLISON<br>2241 ARBOUR WALK CIR.<br>NAPLES   FL   34109-0000 | POTENTIAL REFUND CLAIM | Disputed | $167.32 |
| 2334344 - 10094881<br>ATWOOD, BARRY<br>44270 CHOCTAW SQUARE<br>ASHBURN   VA   20147 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060231500-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492992 - 10046900<br>AU, AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692391 - 10210709<br>AU, HUY<br>4257 H ST<br>PHILADELPHIA   PA   19124-4822 | POTENTIAL REFUND CLAIM | Disputed | $29.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1328568 - 10188913<br>AU, KALFRED PRESCOTT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $50.89 |
| 1483572 - 10039812<br>AUBELE, RACHEL MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363134 - 10186867<br>AUBURN, JOHN A JR<br>82 LUELLA ST<br>PITTSBURGH  PA  15212-3024 | POTENTIAL REFUND CLAIM | Disputed | $3.03 |
| 1502641 - 10055469<br>AUCOIN, CHRISTOPHER ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689914 - 10210472<br>AUCOIN, RONALD<br>810 MIMOSA DRIVE<br>MARIETTA  GA  30060 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 1509725 - 10061771<br>AUDAIN, DEADREA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482321 - 10038561<br>AUDAIN, JONATHAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1144312 - 10171459<br>AUDIO INNOVATIONS INC<br>133 NE 91 ST<br>KANSAS CITY  MO  64155 | EXPENSE PAYABLE | | $570.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2704741 - 10136155<br>AUDIO MPEG, INC.<br>Attn JOHN C. PAUL<br>FINNEGAN, HENDERSON, FARABOW,<br>GARRETT & DUNNER LLP<br>901 NEW YORK AVENUE, NW<br>WASHINGTON  DC  20001-4413 | POTENTIAL CLAIM<br>AUDIO MPEG CLAIMS CCSI SOLD PRODUCTS NOT PROPERLY LICENSED. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1035967 - 10173817<br>AUDIO TECHNICA<br>PO BOX 73237<br>CLEVELAND  OH  44193 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $13,886.56 |
| 1128611 - 10171216<br>AUDIO VIDEO ARCHITECHS<br>15 W KERNAN AVE<br>WHITESBORO  NY  13492 | EXPENSE PAYABLE | | $1,045.00 |
| 1105052 - 10170200<br>AUDIO VIDEO ETC<br>1606 CIMARRON TRAIL<br>WICHITA FALLS  TX  76306 | EXPENSE PAYABLE | | $420.00 |
| 1105288 - 10171535<br>AUDIO VIDEO EXCELLENCE<br>611 W MANLIUS ST<br>E SYRACUSE  NY  13057 | EXPENSE PAYABLE | | $1,140.00 |
| 1188663 - 10170800<br>AUDIO VIDEO INSTALLATION SVCS<br>PO BOX 13471<br>EL PASO  TX  79913 | EXPENSE PAYABLE | | $2,980.00 |
| 1113130 - 10169857<br>AUDIO VIDEO INTEGRATED SYSTEMS INC<br>5 CAPTAIN PIERCE DR<br>W NEWBURY  MA  01985 | EXPENSE PAYABLE | | $945.00 |
| 1213718 - 10171832<br>AUDIO VIDEO SOLUTIONS<br>7225 JONATHAN CR<br>SALT LAKE CITY  UT  84121 | EXPENSE PAYABLE | | $15,670.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1167392 - 10170915<br>AUDIO VIDEO SOLUTIONS<br>1 PARQUE DEL SOL<br>APTDO 361<br>BAYAMON  PR  00959 | EXPENSE PAYABLE | | $1,404.30 |
| 2703254 - 10215826<br>AUDIO VISUAL | POTENTIAL REFUND CLAIM | Disputed | $339.98 |
| 2744779 - 10224377<br>AUDIOBAHN, INC.<br>Attn C/O JAMES A. HINDS, JR.<br>21515 HAWTHORNE BOULEVARD, NO. 1150<br>TORRANCE  CA  90503-6516 | LITIGATION<br>CIRCUIT CITY STORES, INC. V AUDIOBAHN, INC. #3:06CV288 VENDOR DISPUTE | Contingent, Disputed, Unliquidated | Unknown |
| 1034556 - 10173789<br>AUDIOVOX<br>Attn LORIANN SHELTON<br>150 MARCUS BLVD<br>HAUPPAUGE  NY  11788 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $5,292,048.71 |
| 1511040 - 10063086<br>AUDITORE, ALISHA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472811 - 10029051<br>AUDITORE, MICHAEL GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1370514 - 10174637<br>AUDREY ARAZIE<br>Attn ARAZIE, AUDREY<br>C/O AUDREY LERNER<br>10661 SANTA LAGUNA DR<br>BOCA RATON  FL  33428-1208 | UNCASHED DIVIDEND | Disputed | $0.86 |
| 2695114 - 10208012<br>AUDREY, HARGAN<br>2122 HAVEN RD<br>WILMINGTON  DE  19809-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667448 - 10178503<br>AUDREY, KELLEY<br>472 BARRACUDA PL<br>CORPUS CHRISTI  TX  78411-1522 | POTENTIAL REFUND CLAIM | Disputed | $12.72 |
| 2697644 - 10207121<br>AUDRI, BEUGELSDIJK<br>295 YOUNT ST SW<br>WASHINGTON  DC  20032-7417 | POTENTIAL REFUND CLAIM | Disputed | $54.10 |
| 1489694 - 10065220<br>AUEL, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466942 - 10023428<br>AUGER, JOSEPH MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334885 - 10181900<br>AUGER, VICTORIA<br>288 MAIN ST<br>ELIOT  ME  3903 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1467987 - 10024251<br>AUGOSTINI, VINCENT MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744486 - 10171242<br>AUGUR, REBECCA<br>22 DEWEY AVE<br>MERIDEN  CT  06451-5303 | EXPENSE PAYABLE | | $2.40 |
| 1506510 - 10059070<br>AUGUST, CRISTINA ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: 41

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473209 - 10029449<br>AUGUST, JEFFREY PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476213 - 10032453<br>AUGUST, MARQUELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707095 - 10139459<br>AUGUSTA FUEL & PLUMBING CO  ME<br>P.O. BOX 2226<br>AUGUSTA   ME   04338-2226 | UTILITIES | | $88.73 |
| 1487014 - 10043254<br>AUGUSTIN, ANIKA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468881 - 10025121<br>AUGUSTIN, CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505224 - 10057923<br>AUGUSTIN, DARRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507619 - 10059839<br>AUGUSTIN, LORD S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367491 - 10185696<br>AUGUSTIN, NICOLE<br>13385 SW 41ST ST<br>DAVIE   FL   33330-4752 | POTENTIAL REFUND CLAIM | Disputed | $3.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667180 - 10179491<br>AUGUSTIN, R<br>6617 AVENUE R<br>HOUSTON  TX  77011-1333 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |
| 2683308 - 10216748<br>AUGUSTIN, TAYLOR<br>321 MORRIS ST.<br>16<br>PEWAUKEE  WI  53188-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.87 |
| 1476835 - 10033075<br>AUGUSTINE, AARON JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744040 - 10176761<br>AUGUSTINE, JAMES J<br>11 UPPER RIVERDALE RD<br>RIVERDALE  GA  30274 | POTENTIAL REFUND CLAIM | Disputed | $135.66 |
| 1503945 - 10056644<br>AUGUSTYN, PIOTR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502392 - 10165230<br>AUGUSTYNIAK, GEORGE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502392 - 10166704<br>AUGUSTYNIAK, GEORGE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502392 - 10066927<br>AUGUSTYNIAK, GEORGE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682222 - 10223524<br>AUKLAND, THOMAS<br>7216 PROVIDENCE ST.<br>WHITEHOUSE  OH  43571-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.45 |
| 2685521 - 10223064<br>AULABI, MOFID<br>43793 BARBORSVILLE MANSIO<br>ASHBURN  VA  20148-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.42 |
| 2326760 - 10087297<br>AULD, DON<br>11828 N. HEMLOCK<br>SPOKANE  WA  99218 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061241340-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1363135 - 10186032<br>AULD, MARK A<br>PO BOX 7472<br>TEMPE  AZ  85281-0016 | POTENTIAL REFUND CLAIM | Disputed | $5.03 |
| 1509230 - 10061450<br>AULESTIA, ROBERT M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499886 - 10053153<br>AULISA, GERARD ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328669 - 10089206<br>AULISA, JOHN<br>6481 SAUK TRAIL<br>SALINE  MI  48176 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051145405-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1488835 - 10164354<br>AULT, JOE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity.51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488835 - 10064664<br>AULT, JOE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1369490 - 10185114<br>AULT, TIMOTHY<br>1 RYAN LN<br>MYRTLE BEACH  SC  29579-7500 | POTENTIAL REFUND CLAIM | Disputed | $7.14 |
| 2679719 - 10218343<br>AULTJR, DANIEL<br>26 COSTONIA LANE<br>TORONTO  OH  43964-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.49 |
| 1369689 - 10184323<br>AUMADA, EDILMA<br>21725 CALAMARY CIR<br>STERLING  VA  20164-2359 | POTENTIAL REFUND CLAIM | Disputed | $1.97 |
| 1484643 - 10040883<br>AUMAN, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488287 - 10165231<br>AUMAN, TREVOR JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488287 - 10064116<br>AUMAN, TREVOR JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488287 - 10166705<br>AUMAN, TREVOR JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367751 - 10184110<br>AUN, THY<br>1154 ROUND TABLE LN<br>RIVERDALE  GA  30296-3089 | POTENTIAL REFUND CLAIM | Disputed | $111.42 |
| 2695720 - 10212492<br>AUNDRE, CHANG<br>1950 NE 185TH ST<br>MIAMI  FL  33162-1411 | POTENTIAL REFUND CLAIM | Disputed | $32.73 |
| 2666951 - 10178447<br>AUNDRE, Q<br>113 KNOLLWOOD ST<br>LUFKIN  TX  75904-7564 | POTENTIAL REFUND CLAIM | Disputed | $8.63 |
| 2702993 - 10208771<br>AUNG, NAING<br>28 MAUREEN WAY<br>BEAR  DE  19701-6338 | POTENTIAL REFUND CLAIM | Disputed | $111.15 |
| 1500273 - 10053540<br>AUPPERLE, NATHAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480240 - 10036480<br>AURA, DAVID ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693309 - 10213734<br>AURELIO, GONZALES<br>3901 W CASS ST<br>TAMPA  FL  33609-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.11 |
| 1477748 - 10033988<br>AURES, MELISSA LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505916 - 10058615<br>AURIEMMA, JOSH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505280 - 10057979<br>AURIEMMA, VINCENZO G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469318 - 10025558<br>AUSBY JR, ROBERT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478813 - 10035053<br>AUSSIEKER, JASON RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474579 - 10030819<br>AUSSIEKER, JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680734 - 10218439<br>AUST, VIRGINIA<br>94 PROVIDENT PLACE<br>COVENTRY  RI  02816-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.06 |
| 2707097 - 10139461<br>AUSTELL NATURAL GAS SYSTEM<br>PO BOX 685<br>AUSTELL  GA  30168-0685 | UTILITIES | | $106.86 |
| 1363136 - 10186868<br>AUSTELL, DOUGLAS N<br>18 YEAMANS RD<br>CHARLESTON  SC  29407-7538 | POTENTIAL REFUND CLAIM | Disputed | $23.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329892 - 10090429<br>AUSTELL, MICHAEL<br>3013 CAPEHART DR.<br>SAINT LOUIS  MO  63121 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060700500-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1187773 - 10169515<br>AUSTIN AMERICAN STATESMAN<br>PO BOX 1231<br>SAN ANTONIO  TX  78294-1231 | EXPENSE PAYABLE | | $37,120.26 |
| 1483634 - 10039874<br>AUSTIN III, CHARLES JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329696 - 10090233<br>AUSTIN, ANGELA<br>1025 EDGEFIELD DRIVE<br>SHREVEPORT  LA  71118 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041018925-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478049 - 10034289<br>AUSTIN, CAMERON DEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503804 - 10056503<br>AUSTIN, CHARLSTON GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363137 - 10185134<br>AUSTIN, CRYSTAL W<br>390 LAWTON RD NE<br>ORANGEBURG  SC  29115-3862 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |
| 2696289 - 10213906<br>AUSTIN, DEBORAH<br>11 MARTY CLOSE LN<br>GLENMOORE  PA  19343 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494641 - 10047908<br>AUSTIN, DEREK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464979 - 10021508<br>AUSTIN, DERRICK WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471737 - 10027977<br>AUSTIN, DESTINY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480710 - 10036950<br>AUSTIN, ERIC EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477053 - 10033293<br>AUSTIN, ERIC S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682162 - 10220547<br>AUSTIN, GLEN<br>6771 SE 147TH ST<br>SUMMERFIELD  FL  34491-0000 | POTENTIAL REFUND CLAIM | Disputed | $147.61 |
| 1491572 - 10045927<br>AUSTIN, HERBERT VICTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682347 - 10218605<br>AUSTIN, JAYMES<br>4604 VIRGINA LOOP ROAD<br>MONTGOMERY  AL  36116-0000 | POTENTIAL REFUND CLAIM | Disputed | $122.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686682 - 10222986<br>AUSTIN, JOSIAH<br>543 EAST 21 STREET D1<br>BROOKLYN   NY   11226-0000 | POTENTIAL REFUND CLAIM | Disputed | $223.37 |
| 1485861 - 10042101<br>AUSTIN, KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702327 - 10215717<br>AUSTIN, LAURIE<br>154 NEW BURY ST<br>BOSTON   MA   02116-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.50 |
| 1484196 - 10040436<br>AUSTIN, MATTHEW RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476606 - 10032846<br>AUSTIN, MICHAEL ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363138 - 10181980<br>AUSTIN, MICHAEL G<br>RR 2 BOX 55A<br>BETHEL SPRINGS   TN   38315-9802 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1499144 - 10052411<br>AUSTIN, MONICA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471334 - 10027574<br>AUSTIN, NAQUAN TEARELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369314 - 10184293<br>AUSTIN, NATE<br>27 E CENTRAL AVE APT R2<br>PAOLI  PA  19301-1358 | POTENTIAL REFUND CLAIM | Disputed | $2.20 |
| 1479892 - 10036132<br>AUSTIN, NICHOLAS ISAIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332181 - 10092718<br>AUSTIN, PAUL<br>255 EVERNIA ST<br>WEST PALM BEACH  FL  33401 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050415569-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683451 - 10219696<br>AUSTIN, ROBERT<br>1079 MIRROR LAKE DR<br>SOUTHPORT  NC  28461-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.71 |
| 1506909 - 10059372<br>AUSTIN, SHARIYF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699738 - 10215726<br>AUSTIN, SMITH<br>13001 SW 21ST PL<br>DAVIE  FL  33325-5123 | POTENTIAL REFUND CLAIM | Disputed | $51.83 |
| 1478807 - 10035047<br>AUSTIN, STEVEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491672 - 10046027<br>AUSTIN, TERRELL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363139 - 10184424<br>AUSTIN, TERRY W<br>2200 MEMORIAL BLVD<br>SPRINGFIELD   TN   37172-3918 | POTENTIAL REFUND CLAIM | Disputed | $1.77 |
| 1052169 - 10085241<br>AUSTIN, TRAVIS CHARLES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $110.88 |
| 2685060 - 10217896<br>AUSTINIII, GEORGE<br>814 WARNOCK ST.<br>PHILADELPHIA   PA   19123-0000 | POTENTIAL REFUND CLAIM | Disputed | $162.87 |
| 1499813 - 10053080<br>AUTH, JASON DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497645 - 10050912<br>AUTH, TERRI MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701073 - 10205975<br>AUTHAR, HICKS<br>26121 EUREKA RD<br>TAYLOR   MI   48180-0000 | POTENTIAL REFUND CLAIM | Disputed | $122.40 |
| 2700540 - 10214468<br>AUTIN, PERRY<br>5012 RANDOLPH ST<br>MARRERO   LA   70072-4923 | POTENTIAL REFUND CLAIM | Disputed | $29.76 |
| 1511296 - 10017965<br>AUTO CLAIMCO CORP.<br>170 AMBASSADOR DRIVE - UNIT 11<br>MISSISSAUGA   ON   L5T 2H9<br>CANADA | POTENTIAL CLAIM<br>CLAIM NUMBER: YRT/00618<br>/AC | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695286 - 10206595<br>AUTO, MADISON<br>41 W 11 MILE RD<br>TROY  MI  48098 | POTENTIAL REFUND CLAIM | Disputed | $454.99 |
| 2706204 - 10137485<br>AUTOMATIC DOOR SYSTEMS<br>36 CAPITAL DR.<br>WALLINGFORD  CT  06492 | CODEFENDANT<br>CASE: WILLIAM FOSTER VS.<br>CIRCUIT CITY PURCHASING<br>COMPANY, LLC, ET AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467883 - 10024171<br>AUTON, BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707098 - 10139462<br>AUTORIDAD DE ACUEDUCTOS Y<br>ALCANTARILLADO<br>P.O. BOX 70101<br>SAN JUAN  PR  00936-8101 | UTILITIES | | $590.52 |
| 2707099 - 10139463<br>AUTORIDAD DE ENERGIA ELECTRICA<br>P.O. BOX 363508<br>SAN JUAN  PR  00936-3508 | UTILITIES | | $38,100.71 |
| 1361390 - 10016502<br>AUTOZONE NORTHEAST, INC.<br>Attn WILLIAM POLLARD<br>ATTN: PROPERTY MANAGEMENT,<br>DEPTARTMENT 8700<br>123 S. FRONT STREET<br>MEMPHIS  TN  38103-3618 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1053676 - 10086167<br>AUTRY, DAVID MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.14 |
| 1363140 - 10186869<br>AUTRY, RAYMOND S<br>13651 LEGACY CIR APT B<br>HERNDON  VA  20171-4701 | POTENTIAL REFUND CLAIM | Disputed | $0.62 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370516 - 10174139<br>AUTUMN E FADDIS<br>Attn FADDIS, AUTUMN, E<br>9525 HUNGARY WOODS DR<br>GLEN ALLEN  VA  23060-3297 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 2696761 - 10205801<br>AUVIN, ANNEMARI<br>1204 SOMERSET AVE<br>TAUNTON  MA  02780-5033 | POTENTIAL REFUND CLAIM | Disputed | $168.30 |
| 1508147 - 10060367<br>AUZENNE, AARON CYRUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704668 - 10138293<br>AV MEDIA, PTE, LTD<br>BLOCK 23 #02-106 BUKIT-BATOK<br>INDUSTRIAL PARK A, STREET 23 | POTENTIAL CLAIM<br>POTENTIAL CONTRACT ISSUES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685631 - 10220898<br>AVAKIAN, ARAMA<br>602 JESSMYTH DRIVE<br>LONGBOAT KEY  FL  34228-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.14 |
| 1273546 - 10188585<br>AVALLONE, JESSICA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $86.30 |
| 2329678 - 10090215<br>AVALOS, ARMANDO<br>4831 SOUTH RALINE<br>CHICAGO  IL  60609 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040510646-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368554 - 10185009<br>AVALOS, CHRISTOP<br>5443 S. HOMAN<br>CHICAGO  IL  60632 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666902 - 10179972<br>AVALOS, GRISELDAE<br>5531 DAVIS BLVD<br>NORTH RICHLAND HILLS   TX<br>761170000 | POTENTIAL REFUND CLAIM | Disputed | $92.35 |
| 2665570 - 10179399<br>AVALOS, JESUS F<br>11703 GARD AVE<br>NORWALK   CA   90650-7910 | POTENTIAL REFUND CLAIM | Disputed | $2.88 |
| 2665071 - 10180428<br>AVALOS, JIMMY<br>9120 LILLY CT<br>THORNTON   CO   80229-7937 | POTENTIAL REFUND CLAIM | Disputed | $1.82 |
| 1487563 - 10043803<br>AVALOS, MARIBEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464303 - 10020832<br>AVARY, PHILLIP RANDOLPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1095651 - 10171097<br>AVAYA INC<br>PO BOX 5332<br>NEW YORK   NY   10087-5332 | EXPENSE PAYABLE | | $130,139.87 |
| 1511001 - 10063047<br>AVBADEVBORO, NELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329735 - 10090272<br>AVCARRAGA, IRVIN<br>300 W. TRAUBE AVE.<br>WESTMONT   IL   60559 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041204278-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368334 - 10183370<br>AVEJA, ELADIO<br>3207 S KOMENSKY AVE<br>CHICAGO  IL  60623-4916 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |
| 1489333 - 10065139<br>AVELAR, BRENDA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2699477 - 10211316<br>AVELAR, ROGELIO<br>1374 GRAN CRIQUE DR<br>ROSWELL  GA  30076-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.19 |
| 1475888 - 10032128<br>AVELAR, VICTOR ORLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469572 - 10025812<br>AVEN, ANTHONY ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488772 - 10064601<br>AVENDANO, GABRIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488772 - 10166706<br>AVENDANO, GABRIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488772 - 10165232<br>AVENDANO, GABRIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505101 - 10057800<br>AVENDANO, KIMBERLY AILEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361276 - 10016388<br>AVENUE FORSYTH LLC<br>ATTN: CORPORATE SECRETARY<br>C/O COUSINS PROPERTIES<br>INCORPORATED<br>191 PEACHTREE STREET, SUITE 3600<br>ATLANTA   GA   30303-1740 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1036208 - 10173883<br>AVENUES<br>C/O MILBERG FACTORS<br>99 PARK AVE<br>NEW YORK   NY   10016 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $411.12 |
| 1035724 - 10173985<br>AVERATEC INC<br>1231 E DYER RD STE 150<br>SANTA ANA   CA   92705 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $955,968.00 |
| 1469510 - 10025750<br>AVERETT, NICHOLAS H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668445 - 10179632<br>AVERETT, WANDA<br>3809 SAILMAKER LN<br>PLANO   TX   75023-3716 | POTENTIAL REFUND CLAIM | Disputed | $28.00 |
| 1363141 - 10182787<br>AVERILL, FRED A<br>7211 BUTLER RD<br>NASHVILLE   MI   49073-9529 | POTENTIAL REFUND CLAIM | Disputed | $1.97 |
| 2703256 - 10210522<br>AVERSA, DARREN | POTENTIAL REFUND CLAIM | Disputed | $86.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489946 - 10044521<br>AVERSANO, KENNETH J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489946 - 10165166<br>AVERSANO, KENNETH J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1370517 - 10174140<br>AVERY L VAUGHAN<br>Attn VAUGHAN, AVERY, L<br>283 BUTTERCUP LN<br>NEWPORT NEWS  VA  23602-6813 | UNCASHED DIVIDEND | Disputed | $2.72 |
| 2694255 - 10210881<br>AVERY, EILEEN<br>79 HAWTHORNE RD<br>BARRINGTON HILLS  IL  60010-5321 | POTENTIAL REFUND CLAIM | Disputed | $1,975.11 |
| 1479426 - 10035666<br>AVERY, ERICK ONEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499115 - 10052382<br>AVERY, KHALANI LASHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483918 - 10040158<br>AVERY, LAPORSCHE SHCWAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472918 - 10029158<br>AVERY, MICHAEL MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679976 - 10216438<br>AVERYHART, AMBER<br>1331 LAKE PARK<br>303<br>RALEIGH  NC  00002-7606 | POTENTIAL REFUND CLAIM | Disputed | $106.78 |
| 1069883 - 10085197<br>AVEYTIA, MIGUEL JOSE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $226.35 |
| 1113104 - 10171873<br>AVID HOME INSTALLS<br>PO BOX 2280<br>STUART  FL  34994 | EXPENSE PAYABLE | | $2,405.00 |
| 1466996 - 10023482<br>AVILA, ALEXIE ADOLFO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331420 - 10091957<br>AVILA, ANNABELLE<br>1414 CARTHAGE ST<br>APT 19<br>SANFORD  NC  27330 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040304591-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493979 - 10047246<br>AVILA, ANTUAL STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479842 - 10036082<br>AVILA, CESAR RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332412 - 10092949<br>AVILA, DEOSVANY<br>3381 E. 2ND AVE<br>HIALEAH  FL  33013 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060201350-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508074 - 10060294<br>AVILA, DIEGO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487367 - 10043607<br>AVILA, FERMIN ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691704 - 10206343<br>AVILA, GUADALUP<br>2097 HOLLYWOOD DR NW<br>ATLANTA  GA  30318-3969 | POTENTIAL REFUND CLAIM | Disputed | $37.80 |
| 2703123 - 10210279<br>AVILA, HENRY<br>10000 NW 25TH ST<br>MIAMI  FL  33172-0000 | POTENTIAL REFUND CLAIM | Disputed | $212.98 |
| 1476233 - 10032473<br>AVILA, JATHNIEL HUMBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486559 - 10042799<br>AVILA, JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1050866 - 10085663<br>AVILA, KARINA LIZETTE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $553.56 |
| 1507659 - 10059879<br>AVILA, MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367825 - 10185733<br>AVILA, MARTHA<br>129 WATERFORD CT<br>NAPERVILLE  IL  60540-4246 | POTENTIAL REFUND CLAIM | Disputed | $1.11 |
| 1498840 - 10052107<br>AVILA, OTONIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473121 - 10029361<br>AVILA, RAPHAEL ALDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367293 - 10188181<br>AVILA, ROSA<br>4966 DILLON ST<br>DENVER  CO  80239-6458 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1492266 - 10046621<br>AVILA, SAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494764 - 10048031<br>AVILA, VENUSTIANO ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480867 - 10037107<br>AVILES JR., ADALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488622 - 10064451<br>AVILES, CARLOS E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506621 - 10059157<br>AVILES, CHRISTOPHER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700265 - 10211449<br>AVILES, GLORIA<br>2514 N KEDZIE BLVD<br>CHICAGO  IL  60647-2635 | POTENTIAL REFUND CLAIM | Disputed | $100.59 |
| 2700264 - 10211614<br>AVILES, GLORIA<br>PO BOX 479471<br>CHICAGO  IL  60647-9471 | POTENTIAL REFUND CLAIM | Disputed | $100.61 |
| 2665500 - 10179394<br>AVILES, JOSE<br>1001 E 76TH ST<br>LOS ANGELES  CA  90001-2437 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1363142 - 10187701<br>AVILES, RAMON A<br>7001 W 35TH AVE UNIT 251<br>HIALEAH  FL  33018-7133 | POTENTIAL REFUND CLAIM | Disputed | $8.06 |
| 2701189 - 10214166<br>AVILES, SUSAN<br>8792 MIDDLETOWN<br>NEW YORK  NY  10940-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.64 |
| 1500289 - 10053556<br>AVILES, TAYLOR ANNE B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479759 - 10035999<br>AVILES, WILLIAM ISRAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                  Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506813 - 10059301<br>AVINA, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485592 - 10041832<br>AVINA, JOSEPH ROSENDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334936 - 10181678<br>AVIOUS, SAMUEL<br>11718 N 14TH ST<br>TAMPA  FL  33612 | POTENTIAL REFUND CLAIM | Disputed | $18.15 |
| 2707100 - 10139464<br>AVISTA UTILITIES<br>P.O. BOX 3727<br>SPOKANE  WA  99220-3727 | UTILITIES | | $11,496.73 |
| 2696348 - 10216209<br>AVITIA, ENEDINA<br>1783 GREENBRIAR AVE<br>BROWNSVILLE  TX  78520-8515 | POTENTIAL REFUND CLAIM | Disputed | $25.33 |
| 2703287 - 10216368<br>AVLIES, JULIAN | POTENTIAL REFUND CLAIM | Disputed | $101.36 |
| 1496016 - 10049283<br>AVNOR, YANIV<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1105531 - 10171163<br>AVR CPC ASSOCIATES LLC<br>COLUMBUS PARK CROSSING<br>PO BOX 8000-024<br>BUFFALO  NY  14267 | EXPENSE PAYABLE | | $40,497.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653       Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360711 - 10015825<br>AVR CPC ASSOCIATES, LLC<br>C/O AVR REALTY<br>ONE EXECUTIVE BOULEVARD<br>ATTN: LILY ANN MARDEN<br>YONKERS  NY  10701 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702255 - 10208486<br>AVRAHAMI, DAN<br>6858 BRIDLEWOOD CT<br>BOCA RATON  FL  33433-3563 | POTENTIAL REFUND CLAIM | Disputed | $169.41 |
| 1503859 - 10056558<br>AVRAMIDIS, SPIROS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1128353 - 10169446<br>AVSAT CONTINENTAL CORP<br>4607 48TH AVE<br>WOODSIDE  NY  11377 | EXPENSE PAYABLE | | $20,805.00 |
| 1474334 - 10030574<br>AWAD, ANDROU F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478905 - 10035145<br>AWAD, GEORGE FAYEK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500413 - 10053680<br>AWAD, MARIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689650 - 10217198<br>AWAD, NADIA<br>4141 MADONNA ROAD<br>JARRETTSVILLE  MD  21084 | POTENTIAL REFUND CLAIM | Disputed | $153.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508226 - 10060446<br>AWAL, MOHAMMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486982 - 10043222<br>AWE, MIGUEL AJIB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360524 - 10015638<br>AWE-OCALA, LTD.<br>Attn NO NAME SPECIFIED<br>2533 NORTH CARSON STREET<br>SUITE 2499<br>CARSON CITY  NV  89706 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490095 - 10044624<br>AWISZUS, CHRIS KARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370519 - 10174141<br>AWNI A YOUSEF<br>Attn YOUSEF, AWNI, A<br>C/O ALZAHEM INTERNATIONAL<br>GROUP<br>PO BOX 22063<br>SAFAT 13081 B1  20705 | UNCASHED DIVIDEND | Disputed | $22.23 |
| 1502439 - 10055366<br>AWOYEMI, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697448 - 10209626<br>AXEL, VILLEGAS<br>7275 NAPA VALLEY LN 205<br>SPRINGDALE  AR  72762-0000 | POTENTIAL REFUND CLAIM | Disputed | $4.94 |
| 1480631 - 10036871<br>AXELROD, JOSEPH RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332400 - 10092937<br>AXELROD, SCOTT<br>4800 S WESTSHORE BLVD<br>TAMPA  FL  33611 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060713058-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484966 - 10041206<br>AXON, JEREMY PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700691 - 10205570<br>AXSON, RANDY<br>7628 GAMBLE RD<br>GEORGETOWN  TN  37336-4028 | POTENTIAL REFUND CLAIM | Disputed | $32.25 |
| 1464575 - 10021104<br>AXTELL, BOBBY JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469398 - 10025638<br>AXTELL, MICHAEL RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502726 - 10055523<br>AYALA JR, EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502164 - 10066796<br>AYALA JR, MOISES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490644 - 10045024<br>AYALA, ANA G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368969 - 10185059<br>AYALA, BENNY<br>6092 HORSTMEYER RD<br>LANSING  MI  48911-6409 | POTENTIAL REFUND CLAIM | Disputed | $1.97 |
| 1484268 - 10040508<br>AYALA, CHRISTOPHER T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496751 - 10050018<br>AYALA, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510946 - 10062992<br>AYALA, FRANCISCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666025 - 10178387<br>AYALA, GEORGE A<br>9029 BRADHURST ST<br>PICO RIVERA   CA  90660-3051 | POTENTIAL REFUND CLAIM | Disputed | $2.10 |
| 2702369 - 10208444<br>AYALA, IVAN<br>15616 THREE OTTERS PL<br>MANASSAS  VA  20112-5426 | POTENTIAL REFUND CLAIM | Disputed | $71.73 |
| 1498832 - 10052099<br>AYALA, JABIEL ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363143 - 10183590<br>AYALA, JAIME N<br>5727 N 67TH DR<br>GLENDALE  AZ  85303-4901 | POTENTIAL REFUND CLAIM | Disputed | $11.23 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484386 - 10040626<br>AYALA, JERIMIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484619 - 10040859<br>AYALA, JESUS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471763 - 10028003<br>AYALA, JORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508697 - 10060917<br>AYALA, JOSE ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368128 - 10187428<br>AYALA, LEONARDO<br>3014 PRAIRIE ST<br>FRANKLIN PARK  IL  60131-2350 | POTENTIAL REFUND CLAIM | Disputed | $1.66 |
| 1492357 - 10046688<br>AYALA, LESLEE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484567 - 10040807<br>AYALA, LISSETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368552 - 10185008<br>AYALA, MARIA<br>5341 W MELROSE ST<br>CHICAGO  IL  60641-4115 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505776 - 10058475<br>AYALA, MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467808 - 10024120<br>AYALA, MOISES G.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469832 - 10026072<br>AYALA, OSCAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363144 - 10186033<br>AYALA, OSCAR S<br>406 N FILLMORE AVE<br>STERLING  VA  20164-2512 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 1489655 - 10044310<br>AYALA, OTONIEL G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703201 - 10216184<br>AYALA, RAMON<br>3808 MONROE<br>EL PASO  TX  79930-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.52 |
| 1497732 - 10050999<br>AYALA, RENE DAGOBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369300 - 10186646<br>AYALA, ROSE<br>6811 HORROCKS ST<br>PHILADELPHIA  PA  19149-2213 | POTENTIAL REFUND CLAIM | Disputed | $8.96 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511072 - 10063118<br>AYALA, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702281 - 10212897<br>AYALA, VANESSA<br>5230 W PARKER AVE<br>CHICAGO  IL  60639-1507 | POTENTIAL REFUND CLAIM | Disputed | $198.68 |
| 1499134 - 10052401<br>AYAN, MELISSA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472831 - 10029071<br>AYBAR, ARIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470442 - 10026682<br>AYCOCK, JOHN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363145 - 10186034<br>AYCOX, TYRA E<br>PSC 103 BOX 4401<br>APO  AE  09603-4400 | POTENTIAL REFUND CLAIM | Disputed | $1.59 |
| 1467660 - 10063533<br>AYDELOTTE, MICHAEL QUINN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1305861 - 10086072<br>AYDOGAN, HALIS ALEX<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481701 - 10037941<br>AYE, WILLIAM JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700375 - 10209777<br>AYELE, BEKALU<br>8660 PINEY BRANCH RD<br>SILVER SPRING  MD  20703-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.40 |
| 2698800 - 10205515<br>AYELE, NEGASSI<br>3000 E SPRUCE ST<br>SEATTLE  WA  98122-6368 | POTENTIAL REFUND CLAIM | Disputed | $83.09 |
| 1473231 - 10029471<br>AYER, JONATHAN MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498682 - 10051949<br>AYERS II, LAWRENCE OTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702873 - 10205679<br>AYERS, CAROLYN<br>2028 N 61ST ST<br>EAST SAINT LOUIS  IL  62204-1634 | POTENTIAL REFUND CLAIM | Disputed | $32.27 |
| 2335229 - 10181918<br>AYERS, CAROLYN<br>2028 N 61ST ST<br>EAST SAINT LOUIS  IL  62204 | POTENTIAL REFUND CLAIM | Disputed | $32.27 |
| 2329542 - 10090079<br>AYERS, HARRY<br>2577 ASHLAND<br>DETROIT  MI  48215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040214275-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495424 - 10048691<br>AYERS, JEFFREY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465026 - 10021555<br>AYERS, LEANDA KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331039 - 10091576<br>AYERS, LEE<br>825 HAMPTON HILL RD<br>COLUMBIA  SC  29209 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061250932-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465868 - 10022397<br>AYERS, LUCAS RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363146 - 10184425<br>AYERS, MIKE L<br>336 MAIN ST<br>SODDY DAISY  TN  37379- | POTENTIAL REFUND CLAIM | Disputed | $1.24 |
| 1369049 - 10187516<br>AYERS, RICHARD<br>1934 88TH AVE<br>ZEELAND  MI  49464 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1487906 - 10165013<br>AYERS, SUSAN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487906 - 10063735<br>AYERS, SUSAN C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691759 - 10208482<br>AYERS, THOMAS<br>155 MIDDLE RD<br>BRANCHVILLE  SC  29432-6058 | POTENTIAL REFUND CLAIM | Disputed | $370.49 |
| 1482948 - 10039188<br>AYERS, TRAVIS NEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668889 - 10179679<br>AYERSMAN, BRIAN<br>1725 HOMAN DR<br>SCHERERVILLE  IN  46375 1861 | POTENTIAL REFUND CLAIM | Disputed | $2.20 |
| 1496496 - 10049763<br>AYIVIE, WENDELL ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488860 - 10167725<br>AYLOR, ROBERT H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488860 - 10164670<br>AYLOR, ROBERT H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488860 - 10064689<br>AYLOR, ROBERT H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488614 - 10064443<br>AYLOR, ROBERT LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370520 - 10174889<br>AYO OGUNDIYA<br>Attn OGUNDIYA, AYO<br>4537 RACCOON TRL<br>HERMITAGE   TN   37076-4704 | UNCASHED DIVIDEND | Disputed | $2.52 |
| 2332708 - 10093245<br>AYOTTE, ROGER<br>62 FIELDVIEW DRIVE<br>WARWICK   RI   2886 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040820384-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480655 - 10036895<br>AYOUBI, UZAIR AHMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488006 - 10165283<br>AYRAULT, GEORGE THEODORE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488006 - 10063835<br>AYRAULT, GEORGE THEODORE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502950 - 10067127<br>AYRES, SCOTT A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501133 - 10054400<br>AZADZOI, YOUSUF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700784 - 10205645<br>AZAR, DAVID<br>3572 SW 2557<br>MIAMI   FL   33133-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.19 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369658 - 10182650<br>AZAR, LISA<br>811 MORAN AVE<br>SALEM  VA  24153-6018 | POTENTIAL REFUND CLAIM | Disputed | $5.48 |
| 1461308 - 10015148<br>AZAR, SULEIMAN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLT C  58422 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502447 - 10055374<br>AZAR, SULEIMAN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330954 - 10091491<br>AZARGOON, SAM<br>2847 CEDAR LANE<br>VIENNA  VA  22180 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041225462-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330953 - 10091490<br>AZARGOON, SAM<br>2847 CEDER LANE<br>VIENNA  VA  22180 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050119929-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489763 - 10044394<br>AZARI, ALIREZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699687 - 10214197<br>AZARI, JULIA<br>5400 KERWOOD OAKS DR<br>CORAL GABLES  FL  33156-2143 | POTENTIAL REFUND CLAIM | Disputed | $64.74 |
| 1363147 - 10186870<br>AZAWI, MARY L<br>227 KENDRICK CT<br>SCHAUMBURG  IL  60194-4101 | POTENTIAL REFUND CLAIM | Disputed | $90.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363150 - 10186035<br>AZELTON, PAUL B<br>1000 LONGFELLOW BLVD<br>LAKELAND   FL   33801-6034 | POTENTIAL REFUND CLAIM | Disputed | $201.00 |
| 1480238 - 10036478<br>AZER, MINO S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508028 - 10060248<br>AZEREDO, ELLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510743 - 10062789<br>AZEVEDO, CHRISTINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496774 - 10050041<br>AZIE, FRANKLIN UZODINMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683023 - 10219662<br>AZIGI, EDMUND<br>306665 STUDENT SERVICE CTR<br>PRINCESS ANNE   MD   00002-8153 | POTENTIAL REFUND CLAIM | Disputed | $115.40 |
| 2698296 - 10206855<br>AZITA, GHAHRAMANI<br>295 HARVARD ST<br>CAMBRIDGE   MA   02139-2382 | POTENTIAL REFUND CLAIM | Disputed | $12.47 |
| 1368745 - 10185976<br>AZIZ, ABDUL<br>49 POPLEY RD<br>UPPER DARDY   PA   19082 0000 | POTENTIAL REFUND CLAIM | Disputed | $1.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #31

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495466 - 10048733<br>AZIZ, JAZEEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503078 - 10055777<br>AZIZ, JULIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482712 - 10038952<br>AZMAT, KINZA NAYAB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680783 - 10220410<br>AZO, FREY<br>122 YELLOWSTONE DR<br>CHARLOTTESVILLE  VA  22903-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.17 |
| 1496937 - 10050204<br>AZONGHO, FIDELIS FONDA-WANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499163 - 10052430<br>AZONOBI, CHINEDU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1190509 - 10169584<br>AZTEC UNIFORM & TOWEL INC<br>PO BOX 5894<br>SAN BERNARDINO  CA  92412 | EXPENSE PAYABLE | | $125.00 |
| 1363151 - 10182788<br>AZTIAZARAIN, MARTIN A<br>5117 NW 66TH AVE<br>LAUDERHILL  FL  33319-7233 | POTENTIAL REFUND CLAIM | Disputed | $1.93 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity#:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691393 - 10204898<br>AZUAJE, HELLA<br>3868 NE 169 ST  #305<br>N MIAMI BEACH  FL  33160-3210 | POTENTIAL REFUND CLAIM | Disputed | $100.68 |
| 1090763 - 10170014<br>B&L FLOORCOVERING INC<br>4113 W CLAY ST<br>RICHMOND  VA  23230-3307 | EXPENSE PAYABLE | | $48,362.00 |
| 2670745 - 10179559<br>B, BILLY<br>TX | POTENTIAL REFUND CLAIM | Disputed | $85.88 |
| 2699430 - 10215613<br>B, HOPE<br>927 CENTRAL AVE<br>OCEAN CITY  NJ  08226-3538 | POTENTIAL REFUND CLAIM | Disputed | $5.04 |
| 1488794 - 10064623<br>BAAB, JESSICA LC<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1368409 - 10188286<br>BAASKE, JOHN<br>8901 S MEADE AVE<br>OAK LAWN  IL  60453-1144 | POTENTIAL REFUND CLAIM | Disputed | $76.36 |
| 1485902 - 10042142<br>BABAA, AYMAN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690103 - 10207667<br>BABAR, MOHAMMAD<br>88-05 171 ST<br>JAMAICA  NY  00011-1432 | POTENTIAL REFUND CLAIM | Disputed | $31.04 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684685 - 10217855<br>BABAZADEH, HEATHER<br>577 WELBROOKE RD<br>ESSEX  MD  21221-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.72 |
| 1492479 - 10065628<br>BABB JR, KENNETH C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492479 - 10164133<br>BABB JR, KENNETH C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492479 - 10167837<br>BABB JR, KENNETH C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1481947 - 10038187<br>BABB, ANDREA ALLISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363152 - 10185223<br>BABB, CYNTHIA L<br>520 MONTANA ST<br>MARYSVILLE  MI  48040-1024 | POTENTIAL REFUND CLAIM | Disputed | $18.31 |
| 1510095 - 10062141<br>BABB, ELLIOTT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493809 - 10066557<br>BABB, JAMES T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493809 - 10168234<br>BABB, JAMES T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493809 - 10164293<br>BABB, JAMES T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1363153 - 10185224<br>BABB, JUSTIN E<br>159 JIM ELLIOTT RD<br>ELIZABETHTON TN 37643-5705 | POTENTIAL REFUND CLAIM | Disputed | $21.42 |
| 2692080 - 10207812<br>BABB, KENNETH<br>54 CAPITOL PLAZA<br>RENNSELAER NY 12144-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.43 |
| 2331740 - 10092277<br>BABB, RICHARD<br>2132 ARGO DRIVE<br>ATLANTA GA 30354 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070204683-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2329166 - 10089703<br>BABB, SCOTT<br>2926 HEATHER FEILD DRIVE<br>WOODLAWN TN 37191 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061011935-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1497252 - 10050519<br>BABBITT, AMY EVOL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471655 - 10027895<br>BABCOCK, CHRISTOPHER HARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471153 - 10027393<br>BABCOCK, JOSHUA CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683946 - 10216809<br>BABCOCK, JUSTIN<br>1330 GILLOTT ST. NW<br>PALM BAY  FL  32907-0000 | POTENTIAL REFUND CLAIM | Disputed | $258.80 |
| 2668158 - 10180651<br>BABCOCK, PATRICIA<br>3887 S BUSHMILL DR<br>BLOOMINGTON  IN  47403-8943 | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 2700990 - 10211830<br>BABEL, MARILYN<br>2709 CIMARRON BLVD<br>CORPUS CHRISTI  TX  78414-3434 | POTENTIAL REFUND CLAIM | Disputed | $28.34 |
| 1368635 - 10185814<br>BABENKO, OLGA<br>5940 S HIGHWAY U<br>EL DORADO SPRING  MO  64744-6270 | POTENTIAL REFUND CLAIM | Disputed | $2.13 |
| 1486494 - 10042734<br>BABER J.R., RUSSELL LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332311 - 10092848<br>BABER, RICHARD<br>106 PINE CREEK  COURT<br>ORMOND BEACH  FL  32174 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060938635-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475641 - 10031881<br>BABIAK, WALTER ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653, Entity=1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464240 - 10020769<br>BABIC, KRISTOPHER MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491667 - 10046022<br>BABICH, WALKER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679428 - 10224033<br>BABICZ, SARA<br>27 SHELDON DRIVE<br>SPENCERPORT  NY  14559-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.45 |
| 2332184 - 10092721<br>BABIK, JASON<br>5421 NE 16 AVE<br>FORT LAUDERDALE  FL  33334 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050626198-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693813 - 10215181<br>BABIN, RICHARD<br>206 VICTORIA DR<br>SLIDELL  LA  70461-4912 | POTENTIAL REFUND CLAIM | Disputed | $225.10 |
| 1477425 - 10033665<br>BABINEAUX, GAVIN RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329767 - 10090304<br>BABINEAUX, ROBBY<br>1386 EAST GALLAGHER<br>JENNINGS  LA  70546 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060623380-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1059842 - 10085624<br>BABINSKA, JOANNA MARIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $11.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481042 - 10037282<br>BABUL, NIZAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496710 - 10049977<br>BABUSIAK, KYLE GERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370521 - 10175412<br>BABY SUPERSTORE INC<br>Attn BABY, SUPERSTORE, INC<br>PO BOX 100<br>DUNCAN  SC  29334-0100 | UNCASHED DIVIDEND | Disputed | $2.94 |
| 1487368 - 10043608<br>BACA, JERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495958 - 10049225<br>BACA, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368506 - 10187461<br>BACCHI, RAYMOND<br>9460 DEE RD APT 2D<br>DES PLAINES  IL  60016-3831 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |
| 1507190 - 10059581<br>BACCHUS, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511242 - 10063288<br>BACCHUS, KEITH ARUNDEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670230 - 10177690<br>BACHAN, DOUGLAS<br>5059 CRESTMONT DR<br>TROY  MI  48098-2441 | POTENTIAL REFUND CLAIM | Disputed | $19.38 |
| 1492651 - 10046773<br>BACHAND, ASHLEY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492846 - 10164789<br>BACHHU, VENKATESH BABU S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492846 - 10065842<br>BACHHU, VENKATESH BABU S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1477182 - 10033422<br>BACHMAN, AMBER JANINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329006 - 10089543<br>BACHMAN, DAWN<br>3787 NATHAN CRT<br>BRUNSWICK  OH  44212 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050618107-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1491412 - 10045767<br>BACHMAN, MATTHEW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478399 - 10034639<br>BACHMAN, ZACHARY SHAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332571 - 10093108<br>BACHMANN, ERIC<br>140 WAIKU ROAD<br>RIDGEWOOD   NJ   7450 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040718429-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473029 - 10029269<br>BACHNER, ERIC B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507466 - 10059760<br>BACHTEL, BRANDON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329145 - 10089682<br>BACK, JUSTIN<br>4408 BLOOMFIELD RD<br>TAYLORSVILLE   KY   40071 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051042146-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473888 - 10030128<br>BACK, MARLIN D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666359 - 10178403<br>BACKER, MICHAEL E<br>11926 DORRANCE LN<br>STAFFORD   TX   77477-1708 | POTENTIAL REFUND CLAIM | Disputed | $4.50 |
| 1363154 - 10182789<br>BACKER, RONALD A<br>PO BOX 110846<br>NAPLES   FL   34108-0115 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1497515 - 10050782<br>BACKHAUS, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682142 - 10219582<br>BACKSTROM, INDIA<br>3422 WEST 7TH STREET<br>5<br>HATTIESBURG  MS  39401-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.67 |
| 2697190 - 10205331<br>BACON JR, CHARLES<br>100 VILLA CR<br>DORA  AL  35062-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.20 |
| 1480606 - 10036846<br>BACON, ALISON TAMIKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363155 - 10187702<br>BACON, DEBORAH A<br>7120 SHADY OAK LN<br>CUMMING  GA  30040-4224 | POTENTIAL REFUND CLAIM | Disputed | $9.70 |
| 1508466 - 10060686<br>BACON, DOUGLAS BUCKINGHAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2326764 - 10087301<br>BACON, GEORGE<br>4262 ASPEN HILL WAY<br>CLAYTON  WA  99110 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041113558-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1483761 - 10040001<br>BACON, GREGORY MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666636 - 10178419<br>BACON, MATTHEW<br>2020 CAMPUS DR<br>WACO  TX  767050000 | POTENTIAL REFUND CLAIM | Disputed | $30.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331852 - 10092389<br>BACON, PAUL<br>305 WILEY AVE<br>AUGUSTA  GA  30906 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050117913-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330978 - 10091515<br>BACON, ROBERT<br>337 WHIE BIRCH CIRCLE<br>COLUMBIA  SC  29223 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061004799-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464455 - 10020984<br>BACULIK, CHARLES JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479501 - 10035741<br>BADAOUI, RYAN HADI KHALIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330122 - 10090659<br>BADDELEY, THOMAS<br>12549 WALMER STREET<br>OVERLAND PARK  KS  66209 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050638327-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367168 - 10184859<br>BADDERS, WENDY<br>700 AUGUSTA RD<br>WINTER HAVEN  FL  33884-1203 | POTENTIAL REFUND CLAIM | Disputed | $1.76 |
| 2680407 - 10223352<br>BADDING, DUNCANA<br>258 HIGH PARK<br>AMHERST  NY  14226-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.15 |
| 1492519 - 10166155<br>BADE, BRIAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492519 - 10165187<br>BADE, BRIAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent,<br>Unliquidated | Unknown |
| 1492519 - 10167628<br>BADE, BRIAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492519 - 10163555<br>BADE, BRIAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492519 - 10065668<br>BADE, BRIAN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492519 - 10165825<br>BADE, BRIAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $165,000.00 |
| 1492519 - 10167524<br>BADE, BRIAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1485448 - 10041688<br>BADEAUX, JONATHAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472212 - 10028452<br>BADEAUX, LESLIE MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495254 - 10048521<br>BADEAUX, MARK RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472197 - 10028437<br>BADEMAN, CHAZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691441 - 10206371<br>BADEN, DANIEL<br>4570 LAKEFIELD BND<br>DULUTH  GA  30096 | POTENTIAL REFUND CLAIM | Disputed | $26.04 |
| 1478383 - 10034623<br>BADER, JASON ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471038 - 10027278<br>BADER, JULIA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363156 - 10182790<br>BADER, MICHAEL J<br>19578 SEMONROE ST<br>STUART  FL  34997 | POTENTIAL REFUND CLAIM | Disputed | $14.33 |
| 1473772 - 10030012<br>BADERTSCHER, JASON TREVOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496432 - 10049699<br>BADESSA, CHRISTOFFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491677 - 10046032<br>BADGER, JOSHUA MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682933 - 10222631<br>BADGER, KRYSTAL<br>419 E DENGAR<br>MIDLAND   TX   79705-0000 | POTENTIAL REFUND CLAIM | Disputed | $236.70 |
| 2665070 - 10179888<br>BADGETT, UTHANA<br>5015 PLATINUM DR<br>COLORADO SPRINGS   CO   80918 5014 | POTENTIAL REFUND CLAIM | Disputed | $3.90 |
| 1479940 - 10036180<br>BADGLEY, KEVIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484416 - 10040656<br>BADILLO, NELSON JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504265 - 10056964<br>BADO, MAXIMILIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485749 - 10041989<br>BADON, CEZANNE TERESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2687091 - 10218162<br>BAE, JUNHYUN<br>8309 N. KEATING<br>SKOKIE   IL   00006-0076 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493356 - 10066227<br>BAE, SOOHO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493356 - 10163957<br>BAE, SOOHO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493356 - 10167556<br>BAE, SOOHO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493356 - 10168117<br>BAE, SOOHO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2330015 - 10090552<br>BAEHR, KENNETH<br>75 BTIGHTMOOR<br>FLORISSANT  MO  63033 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050335575-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330194 - 10090731<br>BAER, DAVID<br>234 YEOMAN DRIVE<br>SPRINGFIELD  IL  62704 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060805767-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686694 - 10223966<br>BAER, SHAWN<br>12 WINCHESTER ST.<br>FREDERICK  MD  21701-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.25 |
| 1468883 - 10025123<br>BAEZ, ADAM V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367783 - 10187399<br>BAEZ, ARMANDO<br>5229 S TRIPP AVE<br>CHICAGO  IL  60632-4603 | POTENTIAL REFUND CLAIM | Disputed | $1.42 |
| 2669248 - 10178168<br>BAEZ, BRIAN<br>31 CHURCHILL DR<br>MILLVILLE  NJ  083320000 | POTENTIAL REFUND CLAIM | Disputed | $65.18 |
| 2697672 - 10208232<br>BAEZ, ELIZABET<br>3313 SW CRESTVIEW RD<br>PORT ST LUCIE  FL  34953-3534 | POTENTIAL REFUND CLAIM | Disputed | $151.39 |
| 2693934 - 10207475<br>BAEZ, ESTHER<br>19409 ZINNIA CR<br>GERMANTOWN  MD  20876-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.48 |
| 1488453 - 10064282<br>BAEZ, JEREMY V.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2665069 - 10180427<br>BAEZ, PHYLLIS<br>30 LAZY W RD<br>FOUNTAIN  CO  80817-3315 | POTENTIAL REFUND CLAIM | Disputed | $2.90 |
| 1263983 - 10189137<br>BAEZ, RICARDO M<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $131.56 |
| 2689280 - 10224214<br>BAEZ, YASMINES<br>16 HOBSONST APT 1<br>BRIGHTON  MA  02135-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.39 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464945 - 10021474<br>BAEZA, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503506 - 10056205<br>BAFFOUR, RHYES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1097546 - 10170078<br>BAGBY ELECTRIC OF VA INC<br>10491 LAKERIDGE PKWY<br>ASHLAND  VA  23005 | EXPENSE PAYABLE | | $3,010.90 |
| 1501340 - 10054607<br>BAGDASARIAN, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332596 - 10093133<br>BAGDONAS, CHARLES<br>57 GARDNER ST<br>GARDNER  MA  1440 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050749657-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505933 - 10058632<br>BAGGALEY, GRANT THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479442 - 10035682<br>BAGGETT, CORBIN VAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464049 - 10020578<br>BAGGETT, JOSHUA ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702570 - 10216135<br>BAGGETT, PAUL<br>2057 MUIRFIELD VILLAGE WAY<br>RALEIGH   NC   27604-5892 | POTENTIAL REFUND CLAIM | Disputed | $143.91 |
| 2694136 - 10209375<br>BAGGIO, FRED<br>262 E GUN HILL RD<br>BRONX   NY   10467-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.85 |
| 2686182 - 10223906<br>BAGGOTT, ALCY<br>1015 NEWMANS TRAIL<br>HENDERSONVILLE   TN   37075-0000 | POTENTIAL REFUND CLAIM | Disputed | $217.17 |
| 1479877 - 10036117<br>BAGGS, JENNIFER NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492586 - 10165233<br>BAGLEY, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492586 - 10065711<br>BAGLEY, MICHAEL J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492586 - 10167561<br>BAGLEY, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492586 - 10166707<br>BAGLEY, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329857 - 10090394<br>BAGLEY, RICHARD<br>6816 NORTH RIVERVIEW DR.<br>KALAMAZOO MI 49004 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040516777-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489242 - 10164003<br>BAGLIERI, NICOLE T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489242 - 10065071<br>BAGLIERI, NICOLE T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1369039 - 10186683<br>BAGNELL, SETH<br>16321 CANTERBURY CT<br>MACOMB MI 48044-3900 | POTENTIAL REFUND CLAIM | Disputed | $78.42 |
| 1488005 - 10063834<br>BAGNELL, WILLIAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689714 - 10222188<br>BAGOSY, MICHAEL<br>31 STODDARD DR.<br>NEWARK DE 19702 | POTENTIAL REFUND CLAIM | Disputed | $37.58 |
| 2686281 - 10223920<br>BAGSBY, BYRON<br>7633 TABER DR.<br>ST.LOUIS MO 00006-3133 | POTENTIAL REFUND CLAIM | Disputed | $67.31 |
| 2702466 - 10214684<br>BAGSHAM, ANDREW<br>4732 WALDEN CIRCLE<br>ORLANDO FL 32811-7163 | POTENTIAL REFUND CLAIM | Disputed | $138.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694690 - 10214597<br>BAGU, RAFEAL<br>2150 CRESTON AVE<br>BRONX   NY   10453-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.67 |
| 1500339 - 10053606<br>BAGUDEKIA, GAYLOR KAJAD M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468893 - 10025133<br>BAGWELL, CLINT J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334280 - 10094817<br>BAH, ALPHA<br>7320 OLIVER STREET<br>LANHAM   MD   20706 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050210964-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689522 - 10220116<br>BAH, OMAR<br>18418 POJUNT SENECA PLACE<br>GERMANTOWN   MD   20874 | POTENTIAL REFUND CLAIM | Disputed | $224.05 |
| 1474411 - 10030651<br>BAHA, EMRAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501038 - 10054305<br>BAHADUR, MATTHEW KHRESEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471957 - 10028197<br>BAHAM, RYAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486009 - 10042249<br>BAHAN, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689295 - 10217283<br>BAHENA JR, ANDRES<br>2340 NORTH MCVICKER<br>CHICAGO  IL  60639 | POTENTIAL REFUND CLAIM | Disputed | $525.18 |
| 1499285 - 10052552<br>BAHENA, GALDINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363157 - 10184426<br>BAHL, MATHEW L<br>2190 MORGAN WICLAND LANE<br>302<br>LAKELAND  FL  33813 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2330299 - 10090836<br>BAHLER, JOHN<br>223 DEVONSHIRE DRIVE<br>BRANSON  MO  65616 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040515237-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701196 - 10215634<br>BAHR, PEGGY<br>PO BOX 2041<br>KENNESAW  GA  30156-9100 | POTENTIAL REFUND CLAIM | Disputed | $31.34 |
| 2333680 - 10094217<br>BAHR, UNK<br>122 KAYWOOD DR<br>BOALSBURG  PA  16827 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060519987-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1075631 - 10188707<br>BAHRAMI, MILAD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $29.11 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471769 - 10028009<br>BAICHOO, DEREK B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484802 - 10041042<br>BAIDA, RONI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510524 - 10062570<br>BAIDOO, SAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368030 - 10184102<br>BAIER, ZENRIETTA<br>1549 STEVEN RD<br>FERNANDINA BEACH  FL  32034-7465 | POTENTIAL REFUND CLAIM | Disputed | $5.08 |
| 1499492 - 10052759<br>BAIG, EHSAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1077159 - 10085548<br>BAIG, MOHAMMAD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $31.00 |
| 2332832 - 10093369<br>BAIGLE, PATRICIA<br>6 PARTRIDGE STREET<br>WATERTOWN  MA  2472 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040420654-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506543 - 10067310<br>BAIGORRIA, JASON N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693643 - 10209387<br>BAIJNAUTH, DEOANAND<br>11 BARTON LN<br>HOPATCONG  NJ  07843-1640 | POTENTIAL REFUND CLAIM | Disputed | $36.28 |
| 2689162 - 10218265<br>BAIJNAUTH, KEVIN<br>116-05 111 AVENUE<br>SOUTH OZONE PARK  NY  11420 | POTENTIAL REFUND CLAIM | Disputed | $197.14 |
| 2682433 - 10220573<br>BAILEM, DOROTHY<br>1165 HURO DRIVE<br>MT. PLEASANT  SC  29466-0000 | POTENTIAL REFUND CLAIM | Disputed | $203.90 |
| 1480650 - 10036890<br>BAILER, THOMAS BROOKS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369616 - 10186745<br>BAILESS, MICHAEL<br>150 HUNTING RIDGE DR<br>HURT  VA  24563-3836 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 1469523 - 10025763<br>BAILEY, ANDREW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491593 - 10045948<br>BAILEY, ANTHONY MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487518 - 10043758<br>BAILEY, APRIL SHAVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363158 - 10186871<br>BAILEY, BILL G<br>3149 B RD<br>GRAND JUNCTION  CO  81503-9618 | POTENTIAL REFUND CLAIM | Disputed | $3.71 |
| 2692427 - 10214696<br>BAILEY, BILLY<br>301 FAIR OAKS BLVD<br>EULESS  TX  76039-2755 | POTENTIAL REFUND CLAIM | Disputed | $59.96 |
| 2698636 - 10205381<br>BAILEY, BRAD<br>137 MONTEREY WAY<br>ROYAL PALM BEACH  FL  33411-7802 | POTENTIAL REFUND CLAIM | Disputed | $26.48 |
| 2680944 - 10223400<br>BAILEY, BRANDON<br>409 DEPTFORD DR.<br>GLASSBORO  NJ  08028-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.62 |
| 1363159 - 10186872<br>BAILEY, BRIDGET M<br>2931 CAROL CIR<br>ROCKY FACE  GA  30740-8711 | POTENTIAL REFUND CLAIM | Disputed | $2.89 |
| 1464490 - 10021019<br>BAILEY, BRINT HAYES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489173 - 10065002<br>BAILEY, BRITTANY NICHOLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2329127 - 10089664<br>BAILEY, CAROLYN<br>20100 LORRAINE RD<br>APT 124<br>FAIRVIEW PARK  OH  44126 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050314048-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461396 - 10015177<br>BAILEY, CHAD<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLL C 74855 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469470 - 10025710<br>BAILEY, CHAD M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484962 - 10041202<br>BAILEY, CHESTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702464 - 10208925<br>BAILEY, CHRIS<br>3305 SINGLELEAF LN<br>RALEIGH  NC  27616-8726 | POTENTIAL REFUND CLAIM | Disputed | $74.98 |
| 1467235 - 10023693<br>BAILEY, CLAYTON MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475036 - 10031276<br>BAILEY, CLINTON DEWANYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1050688 - 10086123<br>BAILEY, COTY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.82 |
| 1467206 - 10023664<br>BAILEY, CRISA K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity: 1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490812 - 10045167<br>BAILEY, DAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1066389 - 10085339<br>BAILEY, DANIEL T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $92.88 |
| 1367837 - 10184930<br>BAILEY, DEBORAH<br>7255 VALANCE LN<br>CUMMING  GA  30040-7374 | POTENTIAL REFUND CLAIM | Disputed | $12.54 |
| 2701218 - 10215688<br>BAILEY, DEBRA<br>220 PINE ST NW<br>ATLANTA  GA  30313-2017 | POTENTIAL REFUND CLAIM | Disputed | $109.24 |
| 1275689 - 10190098<br>BAILEY, DOMINIQUE TERRELL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $41.86 |
| 1493995 - 10047262<br>BAILEY, DREW M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500092 - 10053359<br>BAILEY, DUSTIN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491030 - 10045385<br>BAILEY, DYLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328769 - 10089306<br>BAILEY, ERICA<br>2339 HIGHWAY 215<br>EVARTS  KY  40828 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041102939-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499920 - 10053187<br>BAILEY, GEORGE TABRINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468880 - 10025120<br>BAILEY, JACSHA ANLEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479515 - 10035755<br>BAILEY, JASON MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328396 - 10088933<br>BAILEY, JOHN<br>3907 LOCHGLEN CT<br>HOUSTON  TX  77059 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060732663-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682409 - 10216653<br>BAILEY, JONATHAN<br>1304 ARGONNE DRIVE<br>BALTIMORE  MD  21218-0000 | POTENTIAL REFUND CLAIM | Disputed | $169.08 |
| 2666881 - 10178926<br>BAILEY, JUSTIN<br>16019 COE LOOP<br>MAGNOLIA  TX  773550000 | POTENTIAL REFUND CLAIM | Disputed | $94.96 |
| 1473045 - 10029285<br>BAILEY, KENNETH DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 21

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1273532 - 10189798<br>BAILEY, KEVIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $219.38 |
| 1487074 - 10043314<br>BAILEY, KRYSTAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363160 - 10186036<br>BAILEY, MARTIN L<br>9145 COPPAHAUNK RD<br>WAVERLY  VA  23890-3536 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 2680736 - 10220406<br>BAILEY, MATTHEW<br>24714 COUNTY DOWN CT.<br>KATY  TX  77494-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.26 |
| 1469131 - 10025371<br>BAILEY, MATTHEW CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485754 - 10041994<br>BAILEY, MATTHEW L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1077465 - 10085232<br>BAILEY, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $171.86 |
| 1506209 - 10058859<br>BAILEY, MICHAEL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367851 - 10184932<br>BAILEY, PATRICK<br>2800 HIGHPOINT RD<br>SNELLVILLE  GA  30078-6904 | POTENTIAL REFUND CLAIM | Disputed | $4.25 |
| 2670037 - 10178240<br>BAILEY, RAYMOND N<br>2001 RESERVOIR RD APT 21<br>LITTLE ROCK  AR  72227-4922 | POTENTIAL REFUND CLAIM | Disputed | $0.09 |
| 1475951 - 10032191<br>BAILEY, RICCO MONTINEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506348 - 10067265<br>BAILEY, RICHARD R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467547 - 10063493<br>BAILEY, ROBERT MELVIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330885 - 10091422<br>BAILEY, ROCKY<br>1535 WASHINGTON AVE<br>HUNTINGTON  WV  25704 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050629892-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488963 - 10165266<br>BAILEY, RUBY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488963 - 10064792<br>BAILEY, RUBY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity No.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488963 - 10167943<br>BAILEY, RUBY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1504775 - 10057474<br>BAILEY, SABRINA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363161 - 10187703<br>BAILEY, SHELLY R<br>16254 SAN JUAN DR<br>DETROIT  MI  48221-2919 | POTENTIAL REFUND CLAIM | Disputed | $3.11 |
| 1499862 - 10053129<br>BAILEY, STEPHEN LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363162 - 10186037<br>BAILEY, SUSAN L<br>USS ELLICOTT 00967<br>FPO  AP  96664 | POTENTIAL REFUND CLAIM | Disputed | $0.74 |
| 2693299 - 10207919<br>BAILEY, TAYLOR<br>1417 57TH STE<br>BRADENTON  FL  34208-6303 | POTENTIAL REFUND CLAIM | Disputed | $26.34 |
| 1478676 - 10034916<br>BAILEY, TIMOTHY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489633 - 10044288<br>BAILEY, TIMOTHY W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (KRH)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697852 - 10206810<br>BAILEY, TJ<br>174 SUSAN DR<br>BLAIRSVILLE  PA  15717-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.00 |
| 1363163 - 10186873<br>BAILEY, VALERIE D<br>816 BENNINGER DR<br>BRANDON  FL  33510-3841 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2328868 - 10089405<br>BAILEY, WARREN<br>7973 RIO GRANDE DRIVE<br>CLEVES  OH  45002 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040503890-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332164 - 10092701<br>BAILEY, YASA<br>839 CRESTVIEW AVE<br>LAKELAND  FL  33815 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050413145-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368109 - 10187427<br>BAILIN, PAUL<br>PO BOX 1456<br>SKOKIE  IL  60076-8456 | POTENTIAL REFUND CLAIM | Disputed | $1.11 |
| 1128748 - 10171479<br>BAILIWICK DATA SYSTEMS INC<br>4260 NOREX DR<br>CHASKA  MN  55318 | EXPENSE PAYABLE | | $172,575.41 |
| 1491403 - 10045758<br>BAILLARGEON, KYLE MARC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702973 - 10211751<br>BAILY, GREG<br>38 DUNLAP ST<br>SALEM  MA  01970-2364 | POTENTIAL REFUND CLAIM | Disputed | $108.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entitled 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464473 - 10021002<br>BAIN, ALICIA NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483230 - 10039470<br>BAIN, CHRISTOPHER RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363164 - 10185225<br>BAIN, COREY S SR<br>167 CLAIRE AVE<br>HELLAM  PA  17406-1007 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 1058295 - 10085402<br>BAIN, DAVID IAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $45.44 |
| 1478961 - 10035201<br>BAIN, JONATHAN ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486068 - 10042308<br>BAIN, RYAN EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469319 - 10025559<br>BAIN, TERRY JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1097708 - 10171245<br>BAINBRIDGE SHOPPING CENTER II LLC<br>PO BOX 643839<br>CINCINNATI  OH  45264-3839 | EXPENSE PAYABLE | | $43,179.27 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360792 - 10015905<br>BAINBRIDGE SHOPPING CENTER II LLC<br>C/O KEST PROPERTY MANAGEMENT GROUP<br>4832 RICHMOND ROAD, SUITE 200<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494463 - 10047730<br>BAINBRIDGE, JASON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331918 - 10092455<br>BAINES, COREY<br>79 CANDLELIGHT LANE<br>ATLANTA  GA  30331 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041116880-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461542 - 10015318<br>BAINES, JEFF<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060716601-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669672 - 10179213<br>BAINES, ROBERT<br>18 AINSWORTH LANE<br>SICKLERVILLE  NJ  08081 | POTENTIAL REFUND CLAIM | Disputed | $28.53 |
| 2689114 - 10224122<br>BAIR, JASON<br>31 HIGH STREAM CT.<br>GERMAN TOWN  MD  20874 | POTENTIAL REFUND CLAIM | Disputed | $80.80 |
| 1367619 - 10187378<br>BAIR, SANDRA<br>333 W OCEAN AVE<br>LANTANA  FL  33462-2861 | POTENTIAL REFUND CLAIM | Disputed | $25.69 |
| 1363165 - 10185970<br>BAIRD PUMPHREY, DEBBIE F<br>1907 PENNINGTON DR<br>MURFREESBORO  TN  37129-0845 | POTENTIAL REFUND CLAIM | Disputed | $8.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680149 - 10223322<br>BAIRD, ANDREW<br>1161 SUMNER CIRCLE<br>GURNEE  IL  60031-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.42 |
| 1496716 - 10049983<br>BAIRD, BRIAN ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693815 - 10211335<br>BAIRD, CINDY<br>824 ALDERBROOK CT<br>CROWN POINT  IN  46307-2684 | POTENTIAL REFUND CLAIM | Disputed | $126.03 |
| 2695218 - 10212420<br>BAIRD, GLEN<br>660 WINDING LAKE DR<br>CLERMONT  FL  34711 | POTENTIAL REFUND CLAIM | Disputed | $51.32 |
| 2691120 - 10215663<br>BAIRD, GLEN<br>600 WINDING LAKE DR<br>CLERMONT  FL  34711 | POTENTIAL REFUND CLAIM | Disputed | $855.72 |
| 1492864 - 10164190<br>BAIRD, GLEN K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492864 - 10167916<br>BAIRD, GLEN K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2744168 - 10177015<br>BAIRD, GLEN K<br>600 RIVER BIRCH COURT 12<br>1<br>CLERMONT  FL  34711 | POTENTIAL REFUND CLAIM | Disputed | $12.42 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492864 - 10065860<br>BAIRD, GLEN K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480363 - 10036603<br>BAIRD, JAMES LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481173 - 10037413<br>BAIRD, MATTHEW TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369028 - 10188360<br>BAIRD, PEGGY<br>PO BOX 786<br>BIRMINGHAM  MI  48012-0786 | POTENTIAL REFUND CLAIM | Disputed | $9.92 |
| 2668909 - 10177562<br>BAIRD, WILLIAM<br>5813 SNOW RD<br>HENRYVILLE  IN  47126-8921 | POTENTIAL REFUND CLAIM | Disputed | $1.72 |
| 2665381 - 10179389<br>BAISA, SOLOMON<br>1039 N LINCOLN ST<br>BURBANK  CA  91506-1534 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |
| 2329833 - 10090370<br>BAISCH, SAM<br>7011 PLYMOUTH AVE<br>SAINT LOUIS  MO  63130 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060834625-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686010 - 10221950<br>BAIZ, MARKA<br>6914 THOUSAND OAKS RD<br>ORLANDO  FL  00003-2818 | POTENTIAL REFUND CLAIM | Disputed | $103.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly Administered)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482891 - 10039131<br>BAJAJ, ANUJ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682876 - 10218658<br>BAJANA, MARCELO<br>220 MT VERNON AVE<br>ROCHESTER  NY  00001-4620 | POTENTIAL REFUND CLAIM | Disputed | $152.56 |
| 1463840 - 10020369<br>BAJIT, JEHAN RADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497760 - 10051027<br>BAJWA, AMANDA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499209 - 10052476<br>BAK, TOMASZ DOMINIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1061564 - 10085536<br>BAKANE, CHRISTOPHER MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $22.44 |
| 1197807 - 10170399<br>BAKER NATICK PROMENADE LLC<br>ONE BURLINGTON WOODS DR<br>C/O KEYPOINT PARTNERS LLC<br>BURLINGTON  MA  01803 | EXPENSE PAYABLE | | $97,037.40 |
| 1360912 - 10016024<br>BAKER NATICK PROMENADE LLC<br>Attn BILL BAKER<br>209 ROYAL TERN ROAD NORTH, SUITE 100<br>ATTN: CHIEF MANAGER<br>PONTE VEDRA  FL  32082 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494770 - 10048037<br>BAKER, ADAM WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480971 - 10037211<br>BAKER, ALFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489397 - 10165236<br>BAKER, ALLEN BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1489397 - 10166663<br>BAKER, ALLEN BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1489397 - 10044126<br>BAKER, ALLEN BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479201 - 10035441<br>BAKER, AMY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363166 - 10187704<br>BAKER, AMY M<br>618 GATES LN<br>ENOLA  PA  17025-1600 | POTENTIAL REFUND CLAIM | Disputed | $36.24 |
| 1366962 - 10184017<br>BAKER, ANDRA<br>PO BOX 164<br>LUPTON  AZ  86508-1164 | POTENTIAL REFUND CLAIM | Disputed | $0.07 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368715 - 10185975<br>BAKER, ARTHUR<br>511 CANDLEWOOD PARK<br>NASHUA   NH   03062-4456 | POTENTIAL REFUND CLAIM | Disputed | $29.72 |
| 1477956 - 10034196<br>BAKER, BARRETT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683377 - 10220666<br>BAKER, BENJAMIN<br>428 RESERVOIR ST.<br>NORTH ATTLEBORO   MA   02760-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.10 |
| 1485544 - 10041784<br>BAKER, CAROLE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465431 - 10021960<br>BAKER, CASSANDRA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480367 - 10036607<br>BAKER, CHARLIE CLAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329007 - 10089544<br>BAKER, CHRIS<br>35 30TH ST NW<br>BARBERTON   OH   44203 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050338408-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465174 - 10021703<br>BAKER, CHRISTINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488596 - 10064425<br>BAKER, CHRISTOPHER RYAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2702256 - 10215767<br>BAKER, CORTNEY<br>4520 LAKE PARK DR<br>ACWORTH   GA   30101-0000 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |
| 1497972 - 10051239<br>BAKER, CRAIG AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1283337 - 10190073<br>BAKER, DALE L<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $31.15 |
| 1498687 - 10051954<br>BAKER, DANIEL LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363167 - 10183591<br>BAKER, DANNY S<br>3476 W 5660 S<br>SALT LAKE CITY   UT   84118-3265 | POTENTIAL REFUND CLAIM | Disputed | $20.87 |
| 1363168 - 10186874<br>BAKER, DAVID L<br>448 JEFFERSON ST # 3<br>ROCHESTER   PA   15074-1902 | POTENTIAL REFUND CLAIM | Disputed | $3.55 |
| 1496949 - 10050216<br>BAKER, DEBORAH L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467308 - 10023741<br>BAKER, DELISA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363169 - 10183592<br>BAKER, DENNIS G<br>12451 W ABLE DR APT B<br>STAR  ID  83669-5101 | POTENTIAL REFUND CLAIM | Disputed | $45.49 |
| 1363170 - 10182791<br>BAKER, DEON S<br>4650 W LEITNER DR<br>CORAL SPRINGS  FL  33067-2027 | POTENTIAL REFUND CLAIM | Disputed | $7.33 |
| 1498147 - 10051414<br>BAKER, DERECK MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330670 - 10091207<br>BAKER, DON<br>156 PONT ABBY ST<br>FORT BRAGG  NC  28307 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050607294-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331348 - 10091885<br>BAKER, DONALD<br>1513 OAKLEY RD<br>CASTLE HAYNE  NC  28429 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050408861-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680091 - 10222341<br>BAKER, EASTON<br>13009 SE FOREST ST<br>VANCOUVER  WA  98683-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.50 |
| 2333440 - 10093977<br>BAKER, EDWARD<br>24 WALNUT STREET<br>WATSONTOWN  PA  17777 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060310253-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501656 - 10054873<br>BAKER, ELLIOTT L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670368 - 10179822<br>BAKER, ERIC<br>7342 W 6 MILE RD<br>BRIMLEY  MI  49715-9280 | POTENTIAL REFUND CLAIM | Disputed | $25.37 |
| 2683431 - 10216757<br>BAKER, ERIC<br>133-30 222ND STREET<br>LAURELTON  NY  11413-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.19 |
| 1508672 - 10060892<br>BAKER, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491556 - 10045911<br>BAKER, ERIC M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363171 - 10182792<br>BAKER, ESTHER M<br>19618 PARKSIDE<br>ST CLAIR SHORE  MI  48080-3360 | POTENTIAL REFUND CLAIM | Disputed | $0.25 |
| 1369361 - 10185096<br>BAKER, FAUSTINA<br>601 LENORA ST<br>PITTSBURGH  PA  15206-2617 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1469589 - 10025829<br>BAKER, FRANCES AMBROSIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328870 - 10089407<br>BAKER, GREG<br>142 EDGEFIELD DRIVE<br>CLEVES  OH  45002 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040813518-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698373 - 10215558<br>BAKER, HAROLD<br>PO BOX 463<br>FORT WORTH  TX  76101-0463 | POTENTIAL REFUND CLAIM | Disputed | $87.42 |
| 1468869 - 10025109<br>BAKER, HAROLD DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333763 - 10094300<br>BAKER, HARTLEY<br>169-12 114TH AVENUE<br>JAMAICA  NY  11434 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040219155-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333765 - 10094302<br>BAKER, HARTLEY<br>169-12 114TH AVE<br>JAMAICA  NY  11434 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040725314-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471696 - 10027936<br>BAKER, HAYDEN WILLIAMS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466113 - 10022642<br>BAKER, HEATHER MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483219 - 10039459<br>BAKER, IAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483251 - 10039491<br>BAKER, JABARI ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329595 - 10090132<br>BAKER, JAMES<br>400 S. OAK STREET, #2<br>SEARCY  AR  72143 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070319179-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680052 - 10220344<br>BAKER, JARED<br>630 #2 FORD AVENUE<br>SNOHOMISH  WA  98290-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.09 |
| 1510112 - 10062158<br>BAKER, JASMINE IESHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367172 - 10185992<br>BAKER, JASON<br>5500 10TH AVE N<br>SAINT PETERSBURG  FL  33710-6428 | POTENTIAL REFUND CLAIM | Disputed | $93.20 |
| 1050358 - 10189440<br>BAKER, JASON M<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $132.49 |
| 1467134 - 10023616<br>BAKER, JASON RORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494910 - 10048177<br>BAKER, JATISHA S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653     Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484139 - 10040379<br>BAKER, JENNIFER NIKOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334234 - 10094771<br>BAKER, JOHN<br>111 NORTH BEST AVE<br>WALNUTPORT  PA  18088 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050103916-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501596 - 10066633<br>BAKER, JOLIE NATILE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689357 - 10218293<br>BAKER, JONATHAN<br>154 ROBERTS ROAD<br>LAKE BARRINGTON  IL  60010 | POTENTIAL REFUND CLAIM | Disputed | $149.04 |
| 1469666 - 10025906<br>BAKER, JONATHAN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363172 - 10185226<br>BAKER, JONATHAN M<br>152 CLEARLAKE DR<br>PONTE VEDRA BEAC  FL  32082-2109 | POTENTIAL REFUND CLAIM | Disputed | $39.00 |
| 1510655 - 10062701<br>BAKER, JORDAN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490199 - 10044704<br>BAKER, JORDAN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 41

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501197 - 10054464<br>BAKER, JOSEPH R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686633 - 10221010<br>BAKER, JUSTIN<br>3609 MATTHEWS INDIAN TR.<br>MATTHEWS  NC  00002-8104 | POTENTIAL REFUND CLAIM | Disputed | $92.54 |
| 2698494 - 10206829<br>BAKER, KARENN<br>11750 3 1/2 MILE RD<br>BATTLE CREEK  MI  49015-9322 | POTENTIAL REFUND CLAIM | Disputed | $153.05 |
| 1464225 - 10020754<br>BAKER, KEITH ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479093 - 10035333<br>BAKER, KRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489882 - 10044457<br>BAKER, LOUISA M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505089 - 10057788<br>BAKER, MADELYN JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478428 - 10034668<br>BAKER, MARCUS GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: F1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697873 - 10215499<br>BAKER, MARIE<br>1331 BONNELIA CIR<br>SODDY DAISY  TN  37379-7006 | POTENTIAL REFUND CLAIM | Disputed | $26.31 |
| 2701153 - 10214368<br>BAKER, MARY<br>5123 ARROWHEAD RD<br>HANOVER  VA  23069-1846 | POTENTIAL REFUND CLAIM | Disputed | $83.99 |
| 2335049 - 10181474<br>BAKER, MARY<br>5123 ARROWHEAD RD<br>HANOVER  VA  23069 | POTENTIAL REFUND CLAIM | Disputed | $83.99 |
| 1492345 - 10046676<br>BAKER, MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502342 - 10055319<br>BAKER, MATTHEW NORMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487604 - 10043844<br>BAKER, MATTHEW T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475544 - 10031784<br>BAKER, MELANIE NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473906 - 10030146<br>BAKER, MELINDA ROBERTS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700181 - 10206011<br>BAKER, MERYL<br>329 SWEET BAY AVE<br>NEW SMYRNA BEACH  FL  32168-7971 | POTENTIAL REFUND CLAIM | Disputed | $415.33 |
| 1488649 - 10164412<br>BAKER, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1488649 - 10064478<br>BAKER, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1486907 - 10043147<br>BAKER, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506751 - 10067370<br>BAKER, MICHAEL JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1497466 - 10050733<br>BAKER, NEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491040 - 10045395<br>BAKER, NICOLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480254 - 10036494<br>BAKER, OSCAR DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475177 - 10031417<br>BAKER, PATRICK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480826 - 10037066<br>BAKER, PAUL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690599 - 10214506<br>BAKER, REBECCA<br>6324 OAKMAN BLVD<br>DEARBORN  MI  48126-2373 | POTENTIAL REFUND CLAIM | Disputed | $211.99 |
| 2691224 - 10207704<br>BAKER, REGINA<br>PO BOX 182<br>MACCLESFIELD  NC  27852 | POTENTIAL REFUND CLAIM | Disputed | $106.99 |
| 1501866 - 10055034<br>BAKER, REGINALD H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690612 - 10207660<br>BAKER, ROBERT<br>4717 HOLLOWAY ST<br>CHARLOTTE  NC  28213-6737 | POTENTIAL REFUND CLAIM | Disputed | $32.13 |
| 2330425 - 10090962<br>BAKER, RODNEY<br>3627 NORTH ROCKTON<br>ROCKFORD  IL  61103 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061143861-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696779 - 10215402<br>BAKER, RONDA<br>153 SW<br>MIAMI  FL  33,177.00 | POTENTIAL REFUND CLAIM | Disputed | $32.09 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331126 - 10091663<br>BAKER, SCOTT<br>7292 US 258 N<br>FARMVILLE  NC  27828 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070249474-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683092 - 10216730<br>BAKER, SHANNON<br>1569 STAFFORD AVENUE<br>MERRITT ISLAND  FL  32952-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.57 |
| 1494589 - 10047856<br>BAKER, SHYMANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480096 - 10036336<br>BAKER, STEPHANIE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689209 - 10218260<br>BAKER, TANIA<br>501 WEST 156TH STREET 24<br>NEW YORK  NY  10032 | POTENTIAL REFUND CLAIM | Disputed | $45.02 |
| 2684027 - 10221761<br>BAKER, TIMOTHY<br>508 SORRELLS DRIVE<br>JACKSONVILLE  AR  72076-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.17 |
| 1363173 - 10182793<br>BAKER, TRACY A<br>2843 S BENNET CT<br>TUCSON  AZ  85708-1502 | POTENTIAL REFUND CLAIM | Disputed | $54.00 |
| 2702903 - 10210220<br>BAKER, WALTER<br>45 OCEAN AVE<br>MONMOUTH BEACH  NJ  07750-1301 | POTENTIAL REFUND CLAIM | Disputed | $74.99 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486836 - 10043076<br>BAKER, WILHELMENIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363174 - 10184427<br>BAKER, WILL E<br>318 CHAPEL ST<br>HAMPTON  VA  23669-4024 | POTENTIAL REFUND CLAIM | Disputed | $3.35 |
| 2332479 - 10093016<br>BAKER, WILLIAM<br>80 WENDOVER WAY<br>BEDFORD  NH  3110 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060210608-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498765 - 10052032<br>BAKER, WILLIAM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501459 - 10054726<br>BAKER-DAVIS, SHANIQUE LATRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1171758 - 10171129<br>BAKERSFIELD CALIFORNIAN<br>PO BOX 81015<br>BAKERSFIELD  CA  93380-1015 | EXPENSE PAYABLE | | $11,085.54 |
| 1510722 - 10062768<br>BAKHSH, KHURRAM SHAHZAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468092 - 10024332<br>BAKIBINGA, JEREMY M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: (5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690001 - 10210555<br>BAKKALI, LAILA<br>11055 SW 5TH CT<br>PEMBROKE PINES  FL  33025-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.71 |
| 2706916 - 10137799<br>BAKKER, SHARI<br>1623 ST JOHNS PLACE<br>BROOKLYN  NY  11233 | LITIGATION<br>CLAIM NUMBER: YLB/60549    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494873 - 10048140<br>BAKKO, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483112 - 10039352<br>BAKSH, IMRAN AHMAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690476 - 10207648<br>BAKSH, NATHRAJ<br>10014 SW 154TH ST<br>MIAMI  FL  33157-1637 | POTENTIAL REFUND CLAIM | Disputed | $25.25 |
| 2692840 - 10214448<br>BAKSH, NATHRAJ<br>15314 SW 103RD AVE<br>MIAMI  FL  33157-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.87 |
| 1492314 - 10046669<br>BAL-OT, BYRON S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492484 - 10065633<br>BALABAEVA, ALLA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490968 - 10045323<br>BALAC, JELENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469165 - 10025405<br>BALAGTAS, JOSHUA NEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692115 - 10207422<br>BALAKRISHA, NAVIN<br>3062 HAYDEN RD<br>COLUMBUS  OH  43235-0000 | POTENTIAL REFUND CLAIM | Disputed | $284.39 |
| 1470755 - 10026995<br>BALANDRANO, GABRIEL RAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680409 - 10218406<br>BALANZAT, VAN<br>729 WEST LINCOLN AVE<br>RAHWAY  NJ  07065-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.42 |
| 2679794 - 10221067<br>BALAS, SHAY<br>300 W PALMETTO PK RD<br>404<br>BOCA RATON  FL  33432-0000 | POTENTIAL REFUND CLAIM | Disputed | $1,755.10 |
| 1467118 - 10023600<br>BALBERCHAK, JOSEPH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503020 - 10055743<br>BALBI, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507810 - 10060030<br>BALBI, NESTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363175 - 10181981<br>BALCAZAR, OLGA L<br>198 W 16TH ST<br>HOLLAND  MI  49423-3325 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 2329169 - 10089706<br>BALCER, WILLIAM<br>803 JONES CIR<br>SPRING HILL  TN  37174 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050332227-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470873 - 10027113<br>BALCH, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329932 - 10090469<br>BALCOM, GREG<br>7098 S WESTSHORE DR<br>ROTHBURY  MI  49452 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061228350-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690398 - 10210318<br>BALCOMB, CHRISTIN<br>8607 TUPELO DRIVE<br>TAMPA  FL  33637-9025 | POTENTIAL REFUND CLAIM | Disputed | $50.05 |
| 1505882 - 10058581<br>BALDASSARI, PATRICK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479491 - 10035731<br>BALDAUF, JUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668227 - 10179612<br>BALDAUFJR, JAMES<br>3740 RIVERSIDE DR<br>LAKE STATION  IN  46405-1738 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 1504057 - 10056756<br>BALDELLI, KEITH R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666937 - 10179980<br>BALDEMAR, C<br>238 SEGURA ST<br>SAN ANTONIO  TX  78237 | POTENTIAL REFUND CLAIM | Disputed | $7.58 |
| 1368383 - 10186607<br>BALDERAS, FERNANDO<br>4226 S ASHLAND AVE<br>CHICAGO  IL  60609-2306 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 2680865 - 10219458<br>BALDERAZ, MICHAEL<br>1500 SPRING CREEK DR<br>ALLEN  TX  75002-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.99 |
| 1491867 - 10046222<br>BALDERELLI, ANTHONY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333315 - 10093852<br>BALDINELLI, DONALD<br>114 RICHMOND RD #A<br>WINCHESTER  NH  3470 | POTENTIAL CLAIM CLAIM NUMBER - 20061025658-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1467851 - 10063578<br>BALDNER, JEFFRI RYAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1307655 - 10189415<br>BALDO, FEDERICO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $179.24 |
| 1363176 - 10187705<br>BALDON, LULA M<br>1174 WOODBRIDGE DR<br>CLARKSVILLE   TN   37042-5935 | POTENTIAL REFUND CLAIM | Disputed | $1.44 |
| 1326023 - 10189881<br>BALDRIDGE, BLAIR ARMAND<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $33.13 |
| 1467679 - 10024015<br>BALDUCCI, CHELSEA SUZANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484099 - 10040339<br>BALDUS, PETER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679361 - 10223242<br>BALDWIN, ALLEN<br>129 CREST BLUFF<br>CIBOLO   TX   78108-0000 | POTENTIAL REFUND CLAIM | Disputed | $568.48 |
| 1250486 - 10189025<br>BALDWIN, ALLEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $129.61 |
| 1363177 - 10181982<br>BALDWIN, ASHLEE P<br>13834 E LEHIGH AVE #A<br>AURORA   CO   80014-6128 | POTENTIAL REFUND CLAIM | Disputed | $11.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470056 - 10026296<br>BALDWIN, AUSTIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468685 - 10024925<br>BALDWIN, BETTY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475405 - 10031645<br>BALDWIN, CHAZ SHAKEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473164 - 10029404<br>BALDWIN, COREY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680771 - 10221415<br>BALDWIN, DAVID<br>712 FURNACE HILLS PIKE<br>LITIZ  PA  00001-7543 | POTENTIAL REFUND CLAIM | Disputed | $83.69 |
| 2682030 - 10216621<br>BALDWIN, EDWARD<br>95 SWEARINGEN ROAD<br>WEIRTON  WV  26062-0000 | POTENTIAL REFUND CLAIM | Disputed | $224.75 |
| 1480684 - 10036924<br>BALDWIN, EDWARD ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670130 - 10180835<br>BALDWIN, EVELYN<br>4115 PEGGY DR<br>SAGINAW  MI  48601-5013 | POTENTIAL REFUND CLAIM | Disputed | $123.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                 Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329488 - 10090025<br>BALDWIN, GLEN<br>20506 INDIANA<br>DETROIT  MI  48221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060517694-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363179 - 10182794<br>BALDWIN, GUY M<br>1863 BETHANY RD<br>WOMELSDORF  PA  19567-9214 | POTENTIAL REFUND CLAIM | Disputed | $38.18 |
| 1489452 - 10044156<br>BALDWIN, JASON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480516 - 10036756<br>BALDWIN, JUSTIN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469354 - 10025594<br>BALDWIN, KYLE JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492593 - 10065718<br>BALDWIN, LAURIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492593 - 10164162<br>BALDWIN, LAURIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1366948 - 10184833<br>BALDWIN, LINDSAY<br>PSC 473 BOX 1402<br>FPO  AP  96349 5555 | POTENTIAL REFUND CLAIM | Disputed | $40.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328774 - 10089311<br>BALDWIN, MARK<br>115 LAKE HARBOR DR.<br>JOHNSON CITY   TN   37615 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070202959-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489017 - 10064846<br>BALDWIN, MARVIN C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484846 - 10041086<br>BALDWIN, MICHAEL CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743938 - 10176777<br>BALDWIN, PATRICK S MD<br>3939 W GREEN OAKS BLVD ST<br>ARLINGTON   TX   76016 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 1470866 - 10027106<br>BALDWIN, PHARIS F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474210 - 10030450<br>BALDWIN, SIMON GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701851 - 10216262<br>BALDWIN, THOMAS<br>608 N ROLLING VW<br>SAN ANTONIO   TX   78253-5373 | POTENTIAL REFUND CLAIM | Disputed | $59.45 |
| 1464970 - 10021499<br>BALDWIN, TIFFANY MONET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 01

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473757 - 10029997<br>BALDWIN, WHITNEY LACHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493839 - 10167450<br>BALDYGA, LISA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493839 - 10163617<br>BALDYGA, LISA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493839 - 10066587<br>BALDYGA, LISA J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493839 - 10166979<br>BALDYGA, LISA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493839 - 10165826<br>BALDYGA, LISA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493839 - 10166156<br>BALDYGA, LISA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2334879 - 10181821<br>BALENGER, JUANITA<br>27 W BANK ST B<br>PETERSBURG  VA  23803 | POTENTIAL REFUND CLAIM | Disputed | $7.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478104 - 10034344<br>BALES, AARON C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492215 - 10046570<br>BALES, SARAH JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483445 - 10039685<br>BALFOUR, BYRON MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498384 - 10051651<br>BALL, HARPREET SINGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701660 - 10206036<br>BALIK, SALIM<br>471 MARINERS WAY<br>NORFOLK  VA  23503-7779 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2334826 - 10181459<br>BALIK, SALIM<br>471 MARINERS WAY<br>NORFOLK  VA  23503 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1363180 - 10181983<br>BALINAO, ALAN A<br>6037 N ARTESIAN AVE<br>CHICAGO  IL  60659-4101 | POTENTIAL REFUND CLAIM | Disputed | $19.50 |
| 1367478 - 10184081<br>BALINOS, YUNEISI<br>554 E 40TH ST<br>HIALEAH  FL  33013-2335 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476627 - 10032867<br>BALINT, ADAM DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699888 - 10211786<br>BALIO, JOHN<br>284 TAFT ST<br>NAPLES  FL  34104-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.34 |
| 2684368 - 10220758<br>BALKARAN, SYLVAN<br>127-07 89 AVE<br>JAMAICA  NY  11418-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.96 |
| 1471656 - 10027896<br>BALKCOM, ASHLEY SHANTAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487976 - 10165296<br>BALKE, CRYSTAL GAYLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487976 - 10063805<br>BALKE, CRYSTAL GAYLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1478822 - 10035062<br>BALKOVEC, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702322 - 10212851<br>BALKOVIC, JAMES<br>2509 GETTYSBURG RD<br>CAMP HILL  PA  17011-7308 | POTENTIAL REFUND CLAIM | Disputed | $66.91 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471252 - 10027492<br>BALKUS, TARA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328857 - 10089394<br>BALL, ADAM<br>3102 ELMHURST<br>ROYAL OAK  MI  48073 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051043592-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486921 - 10043161<br>BALL, AMANDA JASMINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1078877 - 10085292<br>BALL, ANDREW BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $105.16 |
| 2329062 - 10089599<br>BALL, CHRIS<br>26463 BOWLIN RD<br>APT 514<br>OAKWOOD VILLAGE  OH  44146 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050737194-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1056262 - 10085710<br>BALL, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $415.14 |
| 1493836 - 10166157<br>BALL, DIRLEY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493836 - 10066584<br>BALL, DIRLEY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493836 - 10167478<br>BALL, DIRLEY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493836 - 10166980<br>BALL, DIRLEY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493836 - 10163905<br>BALL, DIRLEY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493836 - 10168272<br>BALL, DIRLEY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493836 - 10165827<br>BALL, DIRLEY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1471442 - 10027682<br>BALL, JACK LELAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693550 - 10216059<br>BALL, JACKIE<br>PO BOX 531<br>FESTUS  MO  63028-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.35 |
| 2331751 - 10092288<br>BALL, JAMES<br>17737 TRIPLE J RANCH RD.<br>SPRING HILL  FL  34610 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041001446-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363181 - 10181984<br>BALL, JOSEPH D<br>3564 NESHAMINY VALLEY DR<br>BENSALEM  PA  19020-1109 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 1486974 - 10043214<br>BALL, LAREN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497790 - 10051057<br>BALL, MELVYN DUDLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487048 - 10043288<br>BALL, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510344 - 10062390<br>BALL, MICHAEL GREGORAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367251 - 10188498<br>BALL, RYAN<br>1527 ALPINE ST<br>LONGMONT  CO  80501-3064 | POTENTIAL REFUND CLAIM | Disputed | $3.64 |
| 2698111 - 10206793<br>BALL, THELMA<br>RR 3 BOX 141B<br>BRIDGEPORT  WV  26330-9408 | POTENTIAL REFUND CLAIM | Disputed | $529.96 |
| 1061054 - 10085448<br>BALLA, JAMES WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $38.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489651 - 10044306<br>BALLA, KORBOI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369365 - 10185884<br>BALLANCA, VALDET<br>4828 BEYFILD RD<br>ALLISON PARK   PA   15101 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1363182 - 10186038<br>BALLANCE, CHAD A<br>17 E CAPE TERRACE<br>MC CLURE   IL   62957 | POTENTIAL REFUND CLAIM | Disputed | $0.33 |
| 1129415 - 10170343<br>BALLARD SPAHR ANDREWS ET AL<br>1735 MARKET ST<br>51ST FLOOR<br>PHILADELPHIA   PA   19103-7599 | EXPENSE PAYABLE | | $69.00 |
| 1473116 - 10029356<br>BALLARD, CHRISTOPHER KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475184 - 10031424<br>BALLARD, COREY RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490715 - 10065495<br>BALLARD, DANIELLE RANEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368509 - 10186619<br>BALLARD, EMMA<br>5949 S CAMPBELL AVE<br>CHICAGO   IL   60629-1119 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2327039 - 10087576<br>BALLARD, EMMETT<br>9308 BEDFORD LANE<br>MCKINNEY  TX  75071 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060113006-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328632 - 10089169<br>BALLARD, FRED<br>108 REMMINGTON RD<br>HOPKINSVILLE  KY  42240 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050421723-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689146 - 10224173<br>BALLARD, JASONEARL<br>506 SOUTH CENTRAL AVENUE<br>MINOA  NY  13116-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.00 |
| 1481044 - 10037284<br>BALLARD, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1064659 - 10189335<br>BALLARD, JOSHUA KEITH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $31.67 |
| 1502498 - 10167604<br>BALLARD, JOSHUA S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502498 - 10066983<br>BALLARD, JOSHUA S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502498 - 10166710<br>BALLARD, JOSHUA S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502498 - 10164916<br>BALLARD, JOSHUA S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502498 - 10167999<br>BALLARD, JOSHUA S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 2701414 - 10213410<br>BALLARD, TAMMY<br>8725 MEMORIAL BLVD<br>PORT ARTHUR  TX  77640-1554 | POTENTIAL REFUND CLAIM | Disputed | $43.29 |
| 2334852 - 10181555<br>BALLARD, TAMMY<br>8725 MEMORIAL BLVD<br>PORT ARTHUR  TX  77640 | POTENTIAL REFUND CLAIM | Disputed | $43.29 |
| 1474685 - 10030925<br>BALLARD, THADEUS MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1174996 - 10171527<br>BALLARD, WILLIAM<br>1080 ESTES<br>FLORISSANT  MO  63031 | EXPENSE PAYABLE | | $2,715.00 |
| 1508807 - 10061027<br>BALLARDO, GABRIELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330839 - 10091376<br>BALLENGER, AMANDA<br>13109 PEBBLE LANE<br>FAIRFAX  VA  22033 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041230834-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity #1)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466273 - 10022802<br>BALLENTINE, PAUL MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495565 - 10048832<br>BALLERT, MATTHEW RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474055 - 10030295<br>BALLES, KEISHELLE MAUREEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496542 - 10049809<br>BALLES, MICHAEL F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494921 - 10048188<br>BALLESTER, DANIEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468223 - 10024463<br>BALLESTER, NICK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478621 - 10034861<br>BALLESTEROS, ALISSA CHRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367953 - 10184942<br>BALLESTEROS, JAMIE<br>3248 N DRAKE AVE<br>CHICAGO  IL  60618-5411 | POTENTIAL REFUND CLAIM | Disputed | $2.09 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690374 - 10213539<br>BALLESTRA, ERICA<br>8081 JANES AVE<br>WOODRIDGE  IL  60517-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.06 |
| 1491471 - 10045826<br>BALLICK, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363183 - 10185174<br>BALLIET, COLLEEN L<br>6600 PORTAGE LAKE RD LOT 170<br>MUNITH  MI  49259-9622 | POTENTIAL REFUND CLAIM | Disputed | $2.99 |
| 1473234 - 10029474<br>BALLIN II, ROY GABERIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364841 - 10185421<br>BALLIN, DONALD JR<br>23218 OYSTER CT<br>PO BOX 120<br>CARROLLTON  VA  23314-2239 | POTENTIAL REFUND CLAIM | Disputed | $15.13 |
| 2683394 - 10217260<br>BALLINAS, CESARA<br>13330 RIDGEWOOD KNOLL LN.<br>N/A<br>HOUSTON  TX  77047-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.80 |
| 2668907 - 10180738<br>BALLINES, GUADALUP<br>3110 N 100EAST<br>LAGRANGE  IN  46761-9351 | POTENTIAL REFUND CLAIM | Disputed | $2.56 |
| 2666569 - 10178918<br>BALLINGER, SCOTT<br>261 SIESTA AVE<br>THOUSAND OAKS  CA  91360-1818 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: E-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690534 - 10204775<br>BALLIS, SOFIA<br>7030 34TH ST<br>BERWYN  IL  60402-3370 | POTENTIAL REFUND CLAIM | Disputed | $41.58 |
| 2680737 - 10222411<br>BALLS, JESSIES<br>1466 SW SANTIAGO AVE<br>PORT ST LUCIE  FL  00003-4953 | POTENTIAL REFUND CLAIM | Disputed | $43.67 |
| 1369704 - 10184324<br>BALOCH, JAVED<br>C 297 PHASE ONE QASIMABAD<br>NEAR SHAHAB COLLEDGE<br>HYDERABAD PAKIST | POTENTIAL REFUND CLAIM | Disputed | $15.57 |
| 1477828 - 10034068<br>BALOGA, JOSEPH STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482502 - 10038742<br>BALRAM, SATYAVAN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477217 - 10033457<br>BALSAMO, DEREK LOGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502535 - 10055412<br>BALSECA, EDUARDO G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500511 - 10053778<br>BALSLEY, VANESSA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500449 - 10053716<br>BALTAZAR, AMBER AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483914 - 10040154<br>BALTHAZAR, MARK W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363184 - 10187706<br>BALTHIS, DONALD L<br>1591 MCLAIN<br>LINEELA PARK  MI  48146 | POTENTIAL REFUND CLAIM | Disputed | $2.71 |
| 1481897 - 10038137<br>BALTIERRA, SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331825 - 10092362<br>BALTIMORE 40 WEST SS<br>6026 BALTIMORE NATIONAL PK<br>CATONSVILLE  MD  21228 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031118284-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1194816 - 10170379<br>BALTIMORE COUNTY<br>PO BOX 64139<br>FALSE ALARM REDUCTION UNIT<br>BALTIMORE  MD  21264-4139 | EXPENSE PAYABLE | | $150.00 |
| 1171757 - 10170818<br>BALTIMORE SUN<br>PO BOX 3132<br>BOSTON  MA  02241-3132 | EXPENSE PAYABLE | | $87,594.22 |
| 1363185 - 10183593<br>BALTIMORE, CATHY J<br>249 SAN MARCO DR<br>VENICE  FL  34285-3136 | POTENTIAL REFUND CLAIM | Disputed | $1.32 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369775 - 10182685<br>BALTIMORE, SHEBNA<br>7714 CHADDS LANDING WAY<br>MASSASAS  VA  20111 | POTENTIAL REFUND CLAIM | Disputed | $2.27 |
| 1483157 - 10039397<br>BALTIMORE, SHUNDREA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1065186 - 10086026<br>BALTOS, JASON HADDOCK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.12 |
| 2684287 - 10219785<br>BALTZ, CHRISTOPHER<br>1725 OVERVIEW DRIVE<br>BENTON  AR  72015-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.79 |
| 1506758 - 10164917<br>BALTZ, JEFFREY K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1506758 - 10166711<br>BALTZ, JEFFREY K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1506758 - 10067377<br>BALTZ, JEFFREY K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484686 - 10040926<br>BALTZ, JONATHAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: 51)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479687 - 10035927<br>BALTZ, STEPHEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465831 - 10022360<br>BALTZELL, WESLEY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683575 - 10216766<br>BALUJA, TEODY<br>2203 SW 137 PL<br>MIAMI  FL  33175-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.65 |
| 1500056 - 10053323<br>BALUYOT, JAN LEANDRO FAJARDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464785 - 10021314<br>BALZANO, ANDREW SCOOT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477950 - 10034190<br>BALZER, TIMOTHY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701394 - 10210479<br>BAMBA, MAJOR<br>18226 MIDDLEBELT RD<br>LIVONIA  MI  48152-3638 | POTENTIAL REFUND CLAIM | Disputed | $50.21 |
| 1486650 - 10042890<br>BAMBACUS, ALEXIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1257050 - 10188884<br>BAMBARA, VIVION<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $86.78 |
| 1481987 - 10038227<br>BAMFORD, JOSH CLINTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679637 - 10222299<br>BAMFORD, LINDSEY<br>170 SUFFOLK ST<br>1 EAST<br>FALL RIVER  MA  02720-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.01 |
| 1249926 - 10189225<br>BAMFORD, LINDSEY RITA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $101.48 |
| 2684857 - 10219843<br>BAMIGBOYE, OLUTOSIN<br>5639 CLOVERMEADE DRIVE<br>BRENTWOOD  TN  37027-0000 | POTENTIAL REFUND CLAIM | Disputed | $335.94 |
| 1363186 - 10181985<br>BANACH, TRACY L<br>586 RED HILL TRL APT 1D<br>CAROL STREAM  IL  60188-1747 | POTENTIAL REFUND CLAIM | Disputed | $1.20 |
| 1363187 - 10181986<br>BANAS, RAFAEL S<br>1574 RUSTY RAIL RD<br>JACKSONVILLE  FL  32225-5521 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1474451 - 10030691<br>BANASZAK, JARED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472883 - 10029123<br>BANCROFT, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482264 - 10038504<br>BANDA GARCIA, CRISTAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481248 - 10037488<br>BANDA, JESUS ESTEBAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363188 - 10182795<br>BANDA, RICARDO G<br>2211 MAREEBA RD EAST<br>JAX  FL  32246 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1505497 - 10058196<br>BANDA, TINASHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363189 - 10182796<br>BANDEN, AIMEE M<br>801 ALLEN AVE APT B<br>SAINT LOUIS  MO  63104-4045 | POTENTIAL REFUND CLAIM | Disputed | $22.73 |
| 1473018 - 10029258<br>BANDOR, TIM JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499151 - 10052418<br>BANDUSKY, TRACY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491528 - 10045883<br>BANDY, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469469 - 10025709<br>BANDY, ERIC SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489289 - 10044042<br>BANDY, JAMES P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496310 - 10049577<br>BANDY, KIMBERLY LASAHWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366827 - 10187282<br>BANDYOPADHYA, PALASH<br>400 N CORONADO ST APT NO1127<br>CHANDLER  AZ  85224-4183 | POTENTIAL REFUND CLAIM | Disputed | $1.96 |
| 2335180 - 10181868<br>BANE, MICHAEL R<br>7 OVERLOOK RD<br>NORTHWOOD  NH  3261 | POTENTIAL REFUND CLAIM | Disputed | $11.98 |
| 2329806 - 10090343<br>BANECK, JEN<br>6610 EGYPT RIDGE<br>ROCKFORD  MI  49341 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040507635-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1152513 - 10169715<br>BANERJEE & GOFF<br>1941 NORMANDSTONE DR<br>MIDLOTHIAN  VA  23113 | EXPENSE PAYABLE | | $3,600.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363190 - 10183594<br>BANEY, PATRICK B<br>25 N HANNA ST<br>LOCK HAVEN  PA  17745-2243 | POTENTIAL REFUND CLAIM | Disputed | $3.40 |
| 2683797 - 10216792<br>BANG, SHENG<br>2510 A STREET<br>PHILADELPHIA  PA  19125-0000 | POTENTIAL REFUND CLAIM | Disputed | $140.23 |
| 2743986 - 10177127<br>BANG, SHERRILL J<br>PO BOX 1407<br>CHURCH ST STATIO  NY  10227 | POTENTIAL REFUND CLAIM | Disputed | $80.00 |
| 1496429 - 10049696<br>BANGA, NATHAN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693193 - 10212301<br>BANGANAY, MELIA<br>15 LEA CT<br>POMONA  NY  10970-3219 | POTENTIAL REFUND CLAIM | Disputed | $394.18 |
| 1486315 - 10042555<br>BANGARI, KEVIN EMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496694 - 10049961<br>BANGERT, KARL CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689074 - 10218249<br>BANGIYEV, JOHN<br>5555 PINEHURST LN<br>COLUMBIA  MO  65202 | POTENTIAL REFUND CLAIM | Disputed | $56.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1157014 - 10170802<br>BANGOR DAILY NEWS<br>PO BOX 1329<br>BANGOR  ME  04402-1329 | EXPENSE PAYABLE | | $6,796.00 |
| 2707101 - 10139465<br>BANGOR GAS, ME<br>21 MAIN STREET<br>BANGOR  ME  4401 | UTILITIES | | $677.34 |
| 2707102 - 10139466<br>BANGOR HYDRO ELECTRIC COMPANY<br>P.O. BOX 11008<br>LEWISTON  ME  04243-9459 | UTILITIES | | $9,395.91 |
| 2707103 - 10139467<br>BANGOR WATER DISTRICT<br>P.O. BOX 1129<br>BANGOR  ME  04402-1129 | UTILITIES | | $94.05 |
| 1491612 - 10045967<br>BANGS, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369746 - 10182700<br>BANIN-JENKIN, LIZA<br>3805 FILLMORE DR<br>WOODBRIDGE  VA  22193-2202 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 1468207 - 10024447<br>BANISTER, RUSSELL BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690990 - 10211248<br>BANK OF AMERICA PLAZA BLDG<br>101 S TRYON ST<br>CHARLOTTE  NC  28255 | POTENTIAL REFUND CLAIM | Disputed | $320.11 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1208094 - 10170050<br>BANK OF NEW YORK, THE<br>101 BARCLAY ST 8W FL ESCROW<br>ATTN MATT LOUIS 411689<br>NEW YORK  NY  10286 | EXPENSE PAYABLE | | $26,094.44 |
| 2690189 - 10211591<br>BANK ONE CARD SERVICES<br>2500 WESTFIELD DR<br>ELGIN  IL  50123 | POTENTIAL REFUND CLAIM | Disputed | $3,000.00 |
| 2704637 - 10135823<br>BANKER, MICHAEL<br>Attn RICHARD WATTERS<br>P.O. BOX 87<br>MOBILE  AL  36601 | LITIGATION<br>BANKER, MICHAEL V. CCSI AND SONY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1329547 - 10190028<br>BANKETT, CHARISSE DE'ANN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $117.66 |
| 2667927 - 10181161<br>BANKETT, SHARONDA<br>2010 HONEYSUCKLE DRIVE<br>MISSOURI CITY  TX  77489 | POTENTIAL REFUND CLAIM | Disputed | $261.38 |
| 2690414 - 10210562<br>BANKHEAD, JACQUELI<br>1220 REBECCA DR<br>MERRITT ISLAND  FL  32952-6057 | POTENTIAL REFUND CLAIM | Disputed | $88.19 |
| 2328605 - 10089142<br>BANKO, JASON<br>8328 ALTON ST<br>CANTON  MI  48187 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061229396-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473730 - 10029970<br>BANKS II, LEON LEROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471327 - 10027567<br>BANKS JR., KENNETH FITZGERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679826 - 10217361<br>BANKS, AERIAL<br>2008 ARGOSY DRIVE<br>MEMPHIS   TN   38116-0000 | POTENTIAL REFUND CLAIM | Disputed | $410.18 |
| 1501887 - 10055055<br>BANKS, ANTHONY O.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461448 - 10015328<br>BANKS, BARBARA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070343861-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475896 - 10032136<br>BANKS, BENJAMIN GRANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489563 - 10044242<br>BANKS, BRIAN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487602 - 10043842<br>BANKS, CHANDRA KAY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701893 - 10208352<br>BANKS, CHIQUITA<br>14413 LAZY OAKS DR<br>GONZALES   LA   70737-8907 | POTENTIAL REFUND CLAIM | Disputed | $95.42 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: [5]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334937 - 10181805<br>BANKS, CHIQUITA<br>14413 LAZY OAKS DR<br>GONZALES  LA  70737 | POTENTIAL REFUND CLAIM | Disputed | $95.42 |
| 2702879 - 10213181<br>BANKS, CHRISTOP<br>2839 GREENVIEW DR<br>JACKSON  MS  39212-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.68 |
| 2683351 - 10221685<br>BANKS, CHRISTOPHER<br>1474 SNIPE STREET<br>BATON ROUGE  LA  70807-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.72 |
| 1507445 - 10059739<br>BANKS, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692446 - 10210714<br>BANKS, DENIECE<br>13 CEDAR RUN<br>ATLANTA  GA  30350-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.99 |
| 1492274 - 10046629<br>BANKS, JAMES AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689025 - 10218232<br>BANKS, JOHN<br>10 OAKWOOD DR 203<br>PEEKSKILL  NY  10566 | POTENTIAL REFUND CLAIM | Disputed | $98.29 |
| 2684497 - 10216861<br>BANKS, JOSHUA<br>818 UNIVERSITY ST.<br>3421A<br>CHATTANOOGA  TN  37403-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.97 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698222 - 10214780<br>BANKS, KEN<br>15025 72ND RD<br>FLUSHING  NY  11367-2133 | POTENTIAL REFUND CLAIM | Disputed | $77.19 |
| 2685770 - 10218963<br>BANKS, KYTAHY<br>196 ERTTER DR 101<br>LAUREL  MD  20724-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.11 |
| 2686429 - 10219034<br>BANKS, KYTAHYARIN<br>196 ERTTER DR 101<br>LAUREL  MD  20724-0000 | POTENTIAL REFUND CLAIM | Disputed | $165.98 |
| 2692847 - 10207843<br>BANKS, LINDA<br>146 LIONS GATE RD<br>SAVANNAH  GA  31419 | POTENTIAL REFUND CLAIM | Disputed | $105.99 |
| 1490806 - 10045161<br>BANKS, MARK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331484 - 10092021<br>BANKS, MATT<br>123 LAKE WISTERIA COURT<br>KINGSLAND  GA  31548 | POTENTIAL CLAIM CLAIM NUMBER - 20040413347-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2685781 - 10221928<br>BANKS, MICAH<br>420 REDDING ROAD<br>303<br>LEXINGTON  KY  40517-0000 | POTENTIAL REFUND CLAIM | Disputed | $345.80 |
| 2744485 - 10170602<br>BANKS, MICHAEL<br>4 BEL AIRE DR<br>PLAINVILLE  CT  06062-1002 | EXPENSE PAYABLE | | $2.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507577 - 10059822<br>BANKS, MONIQUE ALISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363191 - 10184428<br>BANKS, PHILLIP D<br>13234 NICKLESON DR<br>WOODBRIDGE  VA  22193-4123 | POTENTIAL REFUND CLAIM | Disputed | $16.39 |
| 2686599 - 10219052<br>BANKS, RAY<br>906 EAST 17TH STREET<br>WILMINGTON  DE  19802-0000 | POTENTIAL REFUND CLAIM | Disputed | $274.89 |
| 1367313 - 10188183<br>BANKS, SAMANTHA<br>1669 COLUMBIA RD NW APT 308<br>WASHINGTON  DC  20009-3627 | POTENTIAL REFUND CLAIM | Disputed | $7.63 |
| 2680757 - 10222414<br>BANKS, SEAN<br>3690 EAST AVE<br>ROCHESTER  NY  00001-4618 | POTENTIAL REFUND CLAIM | Disputed | $50.76 |
| 1468356 - 10024596<br>BANKS, SHONNA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689923 - 10212051<br>BANKS, TAMMY<br>PO BOX 1013<br>MANSFIELD  LA  71052-1013 | POTENTIAL REFUND CLAIM | Disputed | $36.00 |
| 1508992 - 10061212<br>BANKS, TAMMY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466928 - 10023414<br>BANKS, TIA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329831 - 10090368<br>BANKS, VERONICA<br>8300 MIDWOOD AVE<br>SAINT LOUIS   MO   63134 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051035443-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497435 - 10050702<br>BANKSTON, BYRON JOHN W.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486114 - 10042354<br>BANKSTON, RACHEL BROOKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508022 - 10060242<br>BANNEMER, HANS P.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478491 - 10034731<br>BANNER, BRIDGET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680164 - 10223060<br>BANNESTER, KATIE<br>10008 GARFIELD<br>REDFORD   MI   48239-0000 | POTENTIAL REFUND CLAIM | Disputed | $166.19 |
| 1484437 - 10040677<br>BANNING, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333013 - 10093550<br>BANNISTER, HEATHER<br>28 FAIRLAWN ROAD<br>WEYMOUTH  MA  2191 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040504592-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686413 - 10219977<br>BANNISTER, NATALYA<br>2330 SW WILLISTON RD<br>APT 2124<br>GAINESVILLE  FL  32608-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.31 |
| 2679324 - 10218310<br>BANNISTER, WILLIAM<br>621 DUPONT ST.<br>CHESTER  PA  19013-0000 | POTENTIAL REFUND CLAIM | Disputed | $160.71 |
| 2329309 - 10089846<br>BANNON, DAN<br>PO BOX 627<br>GRIFFITH  IN  46319 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051132134-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492731 - 10046806<br>BANNON, HALEY PERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694563 - 10208733<br>BANOS, JORGE<br>6940 OAK RIDGE RD<br>FALLS CHURCH  VA  22042-2630 | POTENTIAL REFUND CLAIM | Disputed | $94.62 |
| 1488803 - 10064632<br>BANSAL, SHEFALI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488803 - 10164988<br>BANSAL, SHEFALI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363192 - 10187707<br>BANSIL, KING L<br>162 APACHA LN<br>YIGO  GU  96929-2406 | POTENTIAL REFUND CLAIM | Disputed | $1.30 |
| 1293932 - 10189403<br>BANTIGUE, JONATHAN MAYO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $114.30 |
| 1504750 - 10057449<br>BANTON, LACKISHA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472841 - 10029081<br>BANUELOS, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504226 - 10056925<br>BANUELOS, JOSE ANTONIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664323 - 10101511<br>BAPTIST SUNDAY SCHOOL BOARD, THE<br>Attn BOOK STORE FACILITIES MSN 139<br>127 9TH AVENUE NORTH<br>NASHVILLE  TN  37232-0139 | SUBTENANT RENTS | Contingent | $8,107.34 |
| 2691847 - 10206346<br>BAPTIST, BEULAH<br>202 SHALOM LN<br>HENDERSONVILLE  NC  28739-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.23 |
| 2697817 - 10214037<br>BAPTIST, LIBERTY<br>325 ELBERTA ST<br>NASHVILLE  TN  37210-4929 | POTENTIAL REFUND CLAIM | Disputed | $38.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681110 - 10218477<br>BAPTISTA, ANDREW<br>10 JAMIES WAY<br>LAKEVILLE  MA  02347-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.39 |
| 1502889 - 10055636<br>BAPTISTA, KRISTEN PERES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473411 - 10029651<br>BAPTISTE, ANDRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481060 - 10037300<br>BAPTISTE, CLAUDE JACQUES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682879 - 10222060<br>BAPTISTE, ERIC<br>100 CHESTNUT ST.<br>44<br>EAST ORANGE  NJ  07018-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.79 |
| 2688947 - 10218219<br>BAPTISTE, JOVANY<br>16 YUILL CIRCLE<br>BOSTON  MA  02136-0000 | POTENTIAL REFUND CLAIM | Disputed | $133.45 |
| 1509385 - 10067671<br>BAPTISTE, NYRONE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2744234 - 10177184<br>BAPTISTE, NYRONE<br>245 MIDWOOD ST<br>BROOKLYN  NY  11225 | POTENTIAL REFUND CLAIM | Disputed | $1,415.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363193 - 10186875<br>BAPTISTE, SUZETTE J<br>5831 N AMERICAN ST<br>PHILADELPHIA  PA  19120-1862 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1485393 - 10041633<br>BAPTISTE, WINSTON J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473947 - 10030187<br>BAQUERIZO, PAOLA ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499871 - 10053138<br>BARABAN, MARCY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682335 - 10216643<br>BARADA, HASSAN<br>1142 EVANGELINE<br>DEARBORN HEIGHTS  MI  48127-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.80 |
| 1476393 - 10032633<br>BARAHONA, JONATHAN ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685941 - 10218983<br>BARAHONA, MIGUEL<br>10221 ORCHARD GRASS CT<br>CHARLOTTE  NC  00002-8278 | POTENTIAL REFUND CLAIM | Disputed | $85.88 |
| 1511198 - 10063244<br>BARAHONA, RICHARD R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                          Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332122 - 10092659<br>BARAIDT, BUTCH<br>4397 AVOCADO BLVD<br>ROYAL PALM BEACH  FL  33411 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070555703-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369228 - 10185081<br>BARAINYAK, WILLIAM<br>644 SUMMIT ST<br>KING OF PRUSSIA  PA  19406-2720 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 1464562 - 10021091<br>BARAJAS, ANTONIO RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463955 - 10020484<br>BARAJAS, CHRISTOPHER STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689402 - 10217136<br>BARAJAS, JOSE<br>2448 NORTH HARDING<br>CHICAGO  IL  60647-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.31 |
| 1506347 - 10067264<br>BARAJAS, JOSE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368372 - 10184985<br>BARAJAS, MARIANO<br>7976 S KOLIN AVE<br>CHICAGO  IL  60652-2221 | POTENTIAL REFUND CLAIM | Disputed | $5.74 |
| 1468287 - 10024527<br>BARAJAS, OSCAR VICENTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: (5)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665213 - 10179897<br>BARAJAS, RAMON<br>7310 TANGELO AVE<br>FONTANA   CA   92336-2240 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1495541 - 10048808<br>BARAKAT, SHADEN N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368140 - 10186574<br>BARAN, ANDRZEJ<br>2329 ELM ST<br>RIVER GROVE  IL  60171-1803 | POTENTIAL REFUND CLAIM | Disputed | $64.50 |
| 1490427 - 10065420<br>BARAN, IGA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2669373 - 10178721<br>BARAN, JONATHAN<br>421 GARFIELD AVE<br>AVON  NJ  077170000 | POTENTIAL REFUND CLAIM | Disputed | $61.92 |
| 1500440 - 10053707<br>BARAN, MATTHEW RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481392 - 10037632<br>BARAN, TOMASZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491111 - 10045466<br>BARANCYK, NEIL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: (1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471017 - 10027257<br>BARANOWSKI, JOSEPH JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683258 - 10223625<br>BARANOWSKI, MICHAEL<br>149 TIMOTHY STREET<br>BRICK   NJ   08724-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.93 |
| 1368924 - 10185843<br>BARATELLI, CHAS<br>108 COLONIAL PARK DR<br>SPRINGFIELD   PA   19064 2620 | POTENTIAL REFUND CLAIM | Disputed | $3.74 |
| 1477732 - 10033972<br>BARATUCCI, ANDREW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481973 - 10038213<br>BARAUSKAS, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504514 - 10057213<br>BARAVARIAN, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486211 - 10042451<br>BARB, GLENN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506931 - 10059394<br>BARBA, ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684607 - 10220780<br>BARBA, HENRY<br>229 CUTTING HORSE LN<br>KELLER  TX  76248-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.96 |
| 1465461 - 10021990<br>BARBA, KALEBH RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1370533 - 10175149<br>BARBARA ANN FEDUN<br>Attn FEDUN, BARBARA, ANN<br>505 RUSTIC RD<br>DRADELL  NJ  07649-1320 | UNCASHED DIVIDEND | Disputed | $28.80 |
| 1370534 - 10174890<br>BARBARA J MATHES<br>Attn MATHES, BARBARA, J<br>1700 W HEIDELBERG RD SW<br>CORYDON  IN  47112-5244 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 1370536 - 10174638<br>BARBARA L SALAS<br>Attn SALAS, BARBARA, L<br>525 OSPREY DR<br>PATTERSON  CA  95363-8713 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1361171 - 10016283<br>BARBARA L. GOLDSMITH<br>Attn LEONARD EISENMESSER<br>C/O HECHT AND COMPANY, P.C.<br>111 WEST 40TH STREET-20TH FLOOR<br>NEW YORK  NY  10018 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1370537 - 10174384<br>BARBARA P PRITCHARD<br>Attn PRITCHARD, BARBARA P<br>8514 ACADEMY RD<br>RICHMOND  VA  23229-6404 | UNCASHED DIVIDEND | Disputed | $4.20 |
| 2692309 - 10215016<br>BARBARA, GABERT<br>24 S 5TH ST<br>NEWPORT  PA  17074-9523 | POTENTIAL REFUND CLAIM | Disputed | $39.15 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: 5)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700352 - 10209775<br>BARBARA, LATHAM<br>7115 NW QUNITY<br>PARKVILLE   MO   64155-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.01 |
| 2694127 - 10206527<br>BARBARA, RAINEY<br>4701 SAINT FERDINAND DR<br>NEW ORLEANS   LA   70126-4628 | POTENTIAL REFUND CLAIM | Disputed | $103.68 |
| 2329651 - 10090188<br>BARBAREE, JUSTIN<br>5801 CALHOUN ST<br>PINE BLUFF   AR   71602 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050850676-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363194 - 10185227<br>BARBARETTA, JAMES M JR<br>13533 N HORRELL RD<br>FENTON   MI   48430 | POTENTIAL REFUND CLAIM | Disputed | $2.98 |
| 1480329 - 10036569<br>BARBARITO, EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467255 - 10063418<br>BARBARITO, SEBASTIAN JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363195 - 10186039<br>BARBATI, EMIDIO F<br>279 W CENTRAL AVE<br>PAOLI   PA   19301-1745 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1481589 - 10037829<br>BARBE, CHRIS VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472972 - 10029212<br>BARBE, STEPHANIE ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508912 - 10061132<br>BARBEAU, STEVEN JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501077 - 10054344<br>BARBECHO, THANIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684584 - 10219832<br>BARBEE, BRANDON<br>921 E. MILLBROOK<br>FLINT  MI  00004-8503 | POTENTIAL REFUND CLAIM | Disputed | $306.23 |
| 1479197 - 10035437<br>BARBEE, EDWINA NAIOMI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329078 - 10089615<br>BARBEE, FABIENNE<br>1967 GOLDSMITHS LANE<br>LOUISVILLE  KY  40218 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050507849-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510791 - 10062837<br>BARBEE, SHIHAN A.S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698238 - 10211933<br>BARBELL, BRYEN<br>9 ROYAL CT<br>LUMBERTON  NJ  08048 | POTENTIAL REFUND CLAIM | Disputed | $139.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473760 - 10030000<br>BARBER, AARON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471019 - 10027259<br>BARBER, ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1084924 - 10190178<br>BARBER, ANDRE MICHEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $343.35 |
| 1471054 - 10027294<br>BARBER, ANGELA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466764 - 10023269<br>BARBER, BLAKE DAGGETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487708 - 10043948<br>BARBER, BRETT ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363196 - 10184326<br>BARBER, BRYON K<br>2315 PRATT ST<br>MEMPHIS  TN  38106-8040 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |
| 1484723 - 10040963<br>BARBER, CHAKA SHANIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706860 - 10137743<br>BARBER, DANIEL<br>48 STRATHCONA RD<br>CRANSTON  RI  02910 | LITIGATION<br>CLAIM NUMBER: YLB/51736    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471747 - 10027987<br>BARBER, DARRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506320 - 10058929<br>BARBER, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692871 - 10206431<br>BARBER, DAVID<br>4107 BOWLES DDR<br>KILLEEN  TX  76549-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.77 |
| 1470582 - 10026822<br>BARBER, EDWARD JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366508 - 10185594<br>BARBER, GERALD SR<br>204 CHOWAN DR APT A<br>PORTSMOUTH  VA  23701-2463 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 1481226 - 10037466<br>BARBER, GUINEVERE JANETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474553 - 10030793<br>BARBER, JARED MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: CL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468922 - 10025162<br>BARBER, KAREN DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367856 - 10186785<br>BARBER, KENNETH<br>4763 NETHERSTONE CT NE<br>MARIETTA  GA  30066-6908 | POTENTIAL REFUND CLAIM | Disputed | $4.10 |
| 1085582 - 10189204<br>BARBER, KLA INEZ<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $42.25 |
| 1488469 - 10164743<br>BARBER, MELISSA S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488469 - 10064298<br>BARBER, MELISSA S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331700 - 10092237<br>BARBER, NORMAN<br>7412 AMERICA WAY<br>NEW PORT RICHEY  FL  34654 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060243886-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494404 - 10047671<br>BARBER, RICO SAJUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1329129 - 10188680<br>BARBER, SAMUEL JUSTIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $181.26 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505866 - 10058565<br>BARBER, SHONDREA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369831 - 10188463<br>BARBER, STEVEN<br>2720 MONTVALE RD SW<br>ROANOKE  VA  24015-4028 | POTENTIAL REFUND CLAIM | Disputed | $4.40 |
| 1475248 - 10031488<br>BARBER, TREMAIN JAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496275 - 10049542<br>BARBER, TRUNITA LYNNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690768 - 10204831<br>BARBER, TYLER<br>5447 VLG WNDS DR   APT C<br>NOBLESVILLE  IN  46060-7372 | POTENTIAL REFUND CLAIM | Disputed | $27.94 |
| 2683165 - 10223614<br>BARBERA, TIMOTHY<br>1814 HILLBURNE WAY<br>CROFTON  MD  21114-0000 | POTENTIAL REFUND CLAIM | Disputed | $224.88 |
| 2333614 - 10094151<br>BARBERIO, BRUCE<br>P.O BOX 1035<br>LANSDALE  PA  19446 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060750270-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1146879 - 10171320<br>BARBERIO, JANET<br>430 RT 211 E<br>MIDDLETOWN  NY  10940 | EXPENSE PAYABLE | | $2,205.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: EI

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361322 - 10016434<br>BARBERIO, JANET<br>Attn NO NAME SPECIFIED<br>430 ROUTE 211 EAST<br>MIDDLETOWN  NY  10940 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461771 - 10015464<br>BARBERIO, RUTH<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: BUK9087 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329874 - 10090411<br>BARBIER, TILLIE<br>5788 HWY 1<br>NAPOLEONVILLE  LA  70390 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061150440-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489991 - 10044543<br>BARBOSA, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489902 - 10044477<br>BARBOSA, JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482551 - 10038791<br>BARBOUR, ALEXIER DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479267 - 10035507<br>BARBOUR, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684240 - 10219778<br>BARBOUR, STEPHEN<br>104 GEORGE PLACE<br>APEX  NC  27502-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499888 - 10053155<br>BARC, AMANDA LEAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683441 - 10223205<br>BARCENAS, DAVID<br>1160 17TH ST. SW.<br>NAPLES  FL  34117-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.36 |
| 1504071 - 10056770<br>BARCHI, DALE E.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701026 - 10205776<br>BARCI, EMIL<br>1429 W. FILLMORE<br>CHICAGO  IL  60607-4615 | POTENTIAL REFUND CLAIM | Disputed | $125.77 |
| 1466176 - 10022705<br>BARCINAS, KIN CHARGUALAF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498057 - 10051324<br>BARCLAY, ANDRE DAINAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328995 - 10089532<br>BARCLAY, CURTIS<br>869 MAY ST.<br>AKRON  OH  44311 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041223058-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329014 - 10089551<br>BARCLAY, LARRY<br>14006 SPRING MILL RD<br>LOUISVILLE  KY  40245 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060633881-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1271088 - 10189086<br>BARCLAY, MICHELLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $35.63 |
| 1363197 - 10185228<br>BARCO, MARIO O<br>NAMRU 3<br>FPO  AE  09835-0140 | POTENTIAL REFUND CLAIM | Disputed | $4.46 |
| 2685280 - 10223808<br>BARCUS, DAVID<br>424A DUKE STREET<br>ENOLA  PA  17025-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.67 |
| 1478272 - 10034512<br>BARCUS, KODY MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689725 - 10221184<br>BARCZYKOWSKI, MICHAELQUINN<br>135 BACK CREEK DRIVE<br>MIDDLETOWN  DE  19709-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.47 |
| 1360418 - 10015532<br>BARD, ERVIN & SUZANNE BARD<br>Attn NO NAME SPECIFIED<br>1100 ALTA LOMA ROAD<br>SUITE 16B<br>LOS ANGELES  CA  90069 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361297 - 10016409<br>BARD, ERVIN & SUZANNE BARD<br>1100 ALTA LOMA ROAD<br>SUITE 16B<br>LOS ANGELES  CA  90069 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478886 - 10035126<br>BARD, JONATHAN MARSHALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489197 - 10065026<br>BARDAJI, MELODY ROSE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502560 - 10066996<br>BARDELEBEN, MATTHEW PHILLIP<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1329140 - 10189625<br>BARDEN, ALEXZENA ELIZABETH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $72.04 |
| 1369804 - 10188459<br>BARDEN, JOHN<br>6056 MECHANICSVILLE TPKE<br>MECHANICSVILLE  VA  23111-4564 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2335195 - 10181570<br>BARDO, SHAWN P<br>2500 FEDERAL AVE<br>226<br>WILLIAMSPORT  PA  17701 | POTENTIAL REFUND CLAIM | Disputed | $14.26 |
| 1474191 - 10030431<br>BARDWELL, JANINA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683473 - 10219700<br>BARDWELL, KENT<br>313 BERRYHILL DRIVE<br>CARRBORO  NC  27510-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.51 |
| 1363198 - 10181987<br>BARDWELL, MICHAEL R<br>813 E BAYSHORE DR<br>OZARK  MO  65721-4247 | POTENTIAL REFUND CLAIM | Disputed | $2.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480936 - 10037176<br>BARE, TEDDI ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683980 - 10216812<br>BAREFOOT, DEREK<br>1308 WHITINGS NECK RD<br>MARTINSBURG  WV  25401-0000 | POTENTIAL REFUND CLAIM | Disputed | $150.99 |
| 1480985 - 10037225<br>BAREFOOT, KATHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1356692 - 10189473<br>BARELA, CATALINA T<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $132.90 |
| 2333155 - 10093692<br>BARFIELD, BONNIE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040306845-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329276 - 10089813<br>BARFIELD, PHILLIP<br>6325 NEWSTONE DR<br>BARTLETT  TN  38135 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061201835-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330598 - 10091135<br>BARFIELD, RALPH<br>101 LONGVIEW LANE<br>PICKENS  SC  29671 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060823013-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668285 - 10177489<br>BARGAS, PHYLLIS<br>3109 CASCADE LN<br>ARLINGTON  TX  76014-2619 | POTENTIAL REFUND CLAIM | Disputed | $102.11 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466271 - 10022800<br>BARGELOH, BRANDON ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478753 - 10034993<br>BARGER, TAI CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485473 - 10041713<br>BARHAM, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331630 - 10092167<br>BARID, GORDON<br>4105 TROPICAL ISLE BLVD<br>KISSIMMEE  FL  34741 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060628336-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685004 - 10219857<br>BARIL, DAVID<br>16 POND RIDGE DR.<br>LEWISTON  ME  04240-0000 | POTENTIAL REFUND CLAIM | Disputed | $257.49 |
| 1479738 - 10035978<br>BARILE, JAMES CASEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470857 - 10027097<br>BARILLAS, JULIO EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487307 - 10043547<br>BARISICH, BLAKE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329171 - 10089708<br>BARKALOW, CAROLE<br>960 KUTLEDGE DR<br>ROCKVALE  TN  37153 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050217391-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329177 - 10089714<br>BARKDULL, STEVE<br>2005 CREEKS EDGE DRIVE<br>SOUTH BEND  IN  46635 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041019125-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494275 - 10047542<br>BARKE, JON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363199 - 10186876<br>BARKER, BILLIE R<br>1745 GILBERT LN<br>FRIENDSVILLE  TN  37737-3505 | POTENTIAL REFUND CLAIM | Disputed | $12.95 |
| 2694205 - 10206524<br>BARKER, CAROLYN<br>PO BOX 9067<br>BOMONT  WV  25030-0067 | POTENTIAL REFUND CLAIM | Disputed | $70.19 |
| 2665707 - 10178888<br>BARKER, CHARLENE K<br>1732 WALPOLE DR<br>MODESTO  CA  95358-6917 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1497417 - 10050684<br>BARKER, CHRISTOPHER BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485643 - 10041883<br>BARKER, CHRISTOPHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653  Entity:#1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333806 - 10094343<br>BARKER, CONNIE<br>105 FREEDOM VALLEY CIRCLE<br>COATESVILLE  PA  19320 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050101547-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2335189 - 10181453<br>BARKER, DALE<br>110 ADAH<br>FULTON  MO  65251 | POTENTIAL REFUND CLAIM | Disputed | $21.53 |
| 1478133 - 10034373<br>BARKER, HEATHER CAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363200 - 10186040<br>BARKER, IVAN L III<br>CMR 464 BOX 1184<br>APO  AE  09226-1101 | POTENTIAL REFUND CLAIM | Disputed | $2.41 |
| 2329993 - 10090530<br>BARKER, JOE<br>6179 SPRAGUE ST<br>DELTON  MI  49046 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051100844-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492200 - 10046555<br>BARKER, JOSHUA DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507841 - 10060061<br>BARKER, LAURA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474699 - 10030939<br>BARKER, MATTHEW LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368722 - 10184223<br>BARKER, MICHAEL<br>83 GATES ST<br>PORTSMOUTH  NH  03801-3810 | POTENTIAL REFUND CLAIM | Disputed | $68.00 |
| 1480115 - 10036355<br>BARKER, NATALIE WISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465616 - 10022145<br>BARKER, NICK BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469327 - 10025567<br>BARKER, RACHEL MIRIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490562 - 10044967<br>BARKER, RUSSELL CLYDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468872 - 10025112<br>BARKER, SAMANTHA AMELIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664756 - 10177750<br>BARKER, SHELLY<br>PO BOX 59<br>THACKERVILLE  OK  73459-0059 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1472534 - 10028774<br>BARKER, TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: E1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689149 - 10223189<br>BARKHAR, FIAZ<br>86-30 126ST<br>RICHMOND HILL  NY  11418-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.94 |
| 2691910 - 10210715<br>BARKHATOVA, ARINA<br>85 ALEX CIRCLE<br>STATEN ISLAND  NY  10305-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.52 |
| 2664940 - 10178337<br>BARKLEY, SCOTT<br>6834 S UNIVERSITY BLVD # 461<br>CENTENNIAL  CO  80122-1515 | POTENTIAL REFUND CLAIM | Disputed | $368.78 |
| 1503733 - 10056432<br>BARKLEY, TODD ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502075 - 10066756<br>BARKLOW, LAURA ELIZABETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1472037 - 10028277<br>BARKSDALE, DOMINIQUE JACQUES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484302 - 10040542<br>BARKSDALE, ERIC WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468543 - 10024783<br>BARKSDALE, KAROL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492498 - 10168309<br>BARKSDALE, KERRY V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492498 - 10065647<br>BARKSDALE, KERRY V<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492498 - 10164125<br>BARKSDALE, KERRY V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 2664891 - 10177765<br>BARKSDALE, SANDRA<br>3670 S WHITNALL AVE<br>MILWAUKEE  WI  53207-3368 | POTENTIAL REFUND CLAIM | Disputed | $90.02 |
| 1489408 - 10065143<br>BARKWELL, JAMES D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1474560 - 10030800<br>BARLETTA, ADAM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474201 - 10030441<br>BARLEY, KAITLIN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332131 - 10092668<br>BARLEY, MARCUS<br>3983 GAFFNEY LOOP<br>TALLAHASSEE  FL  32303 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040715945-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653          Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497629 - 10050896<br>BARLO, DAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480234 - 10036474<br>BARLOW, JAHMELA MELINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471878 - 10028118<br>BARLOW, NICHOLAS EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469751 - 10025991<br>BARLOW, THOMAS ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1179515 - 10170461<br>BARLOWORLD HANDLING LP<br>PO BOX 402473<br>ATLANTA   GA   30384-2473 | EXPENSE PAYABLE | | $2,355.64 |
| 2684852 - 10216887<br>BARMORE, BRYAN<br>3764 SOUTH STATE ST<br>ANN ARBOR   MI   48108-0000 | POTENTIAL REFUND CLAIM | Disputed | $119.68 |
| 2670179 - 10178787<br>BARMORE, BRYAN<br>3764 S. STATE RD.<br>ANN ARBOR   MI   48108 | POTENTIAL REFUND CLAIM | Disputed | $124.70 |
| 2333450 - 10093987<br>BARNA, TIMOTHY<br>114 FOAL CT<br>LANCASTER   PA   17602 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050336574-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: N/A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482103 - 10038343<br>BARNABY, AARON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665716 - 10178889<br>BARNABY, BETTY L<br>9883 DELMAR AVE<br>MONTCLAIR  CA  91763 | POTENTIAL REFUND CLAIM | Disputed | $0.46 |
| 1477816 - 10034056<br>BARNABY, JUSTIN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363201 - 10188474<br>BARNAO, ANTHONY H<br>5984 CARDIFF AVE<br>COCOA  FL  32927-9142 | POTENTIAL REFUND CLAIM | Disputed | $14.19 |
| 1471518 - 10027758<br>BARNARD, JAMES CLEMENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472225 - 10028465<br>BARNARD, JEFFRY KRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368061 - 10186564<br>BARNDT, JEFF<br>2914 GIULIANO AVE<br>LAKE WORTH  FL  33461-3727 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 1479398 - 10035638<br>BARNER, SHAWN JERMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1175219 - 10169856<br>BARNES & POWERS NORTH LLC<br>111 S TEJON ST STE 222<br>COLORADO SPRINGS   CO   80903 | EXPENSE PAYABLE | | $44,517.24 |
| 1059508 - 10189302<br>BARNES JR., JIMMY LEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $35.31 |
| 2329165 - 10089702<br>BARNES, AMY<br>411 GREENWAY AVE<br>NASHVILLE   TN   37205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060409897-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684801 - 10217868<br>BARNES, ANASTASIA<br>11906 LAKEMIST CIRCLE<br>TAMPA   FL   00003-3617 | POTENTIAL REFUND CLAIM | Disputed | $119.72 |
| 1467677 - 10024013<br>BARNES, ARINESSA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666598 - 10178922<br>BARNES, BRANDON<br>2600 PRESTON RD<br>PLANO   TX   750930000 | POTENTIAL REFUND CLAIM | Disputed | $152.66 |
| 1475020 - 10031260<br>BARNES, BRIAN BRODERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475710 - 10031950<br>BARNES, BRITTANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668321 - 10178068<br>BARNES, CEDRIC<br>HHC 3/66 AR  BLDG 14020<br>FORT HOOD  TX  76544-0000 | POTENTIAL REFUND CLAIM | Disputed | $265.20 |
| 1480722 - 10036962<br>BARNES, CHARLES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464013 - 10020542<br>BARNES, CHRISTOPHER HASCALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467972 - 10024236<br>BARNES, CLARISSA T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669668 - 10179717<br>BARNES, CLAUDE<br>22 TURNBERRY DRIVE<br>MANALAPAN  NJ  07726 | POTENTIAL REFUND CLAIM | Disputed | $134.28 |
| 2700118 - 10208609<br>BARNES, CRYSTAL<br>1423 WOODSCAPE LN<br>VIRGINIA BEACH  VA  23462-7432 | POTENTIAL REFUND CLAIM | Disputed | $451.49 |
| 2335284 - 10181480<br>BARNES, CRYSTAL<br>1423 WOODSCAPE LN<br>VIRGINIA BEACH  VA  23462 | POTENTIAL REFUND CLAIM | Disputed | $451.49 |
| 1367425 - 10186497<br>BARNES, DAVID<br>1249 ALLAMANDA WAY<br>WESTON  FL  33327-2042 | POTENTIAL REFUND CLAIM | Disputed | $59.70 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701506 - 10207086<br>BARNES, DEBBIE<br>471 SNAKE RD<br>LUMBERTON  NC  28358-4341 | POTENTIAL REFUND CLAIM | Disputed | $138.60 |
| 2331441 - 10091978<br>BARNES, DEBORAH<br>2823 WATERFORD WAY<br>RICHMOND  VA  23233 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060915758-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331863 - 10092400<br>BARNES, DONNA<br>4142 QUINN DR<br>EVANS  GA  30809 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050233796-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363202 - 10186041<br>BARNES, EARNEST L<br>858 ALBURN DR<br>BILOXI  MS  39531 | POTENTIAL REFUND CLAIM | Disputed | $5.93 |
| 1464418 - 10020947<br>BARNES, EDGAR ALPHONSO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329397 - 10089934<br>BARNES, FARON<br>310 ECOLOGY LOOP<br>EADS  TN  38028 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061231926-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685246 - 10216923<br>BARNES, FRANKLIN<br>P. O. BOX 28098<br>BALTIMORE  MD  00002-1239 | POTENTIAL REFUND CLAIM | Disputed | $246.54 |
| 2329648 - 10090185<br>BARNES, GREG<br>220 TULSA<br>JACKSONVILLE  AR  72076 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060745295-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506033 - 10058732<br>BARNES, HANNIBAL JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492699 - 10164250<br>BARNES, JACKLYN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492699 - 10065793<br>BARNES, JACKLYN D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492699 - 10167940<br>BARNES, JACKLYN D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1491061 - 10045416<br>BARNES, JANEIKA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369720 - 10186770<br>BARNES, JARED<br>2905 ELLA ST<br>WEST JORDAN  UT  84088-8635 | POTENTIAL REFUND CLAIM | Disputed | $1.22 |
| 2702379 - 10205561<br>BARNES, JENNIFER<br>901 PARKRIDGE DR<br>JACKSON  TN  38301-3855 | POTENTIAL REFUND CLAIM | Disputed | $31.75 |
| 1499803 - 10053070<br>BARNES, JOHN HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466867 - 10023353<br>BARNES, JOHN V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684086 - 10218792<br>BARNES, JONATHAN<br>944 ROCKCREEK ROAD<br>CHARLOTTESVILLE  VA  22902-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.15 |
| 1363203 - 10185932<br>BARNES, JOY A<br>1705 HORNBUCKLE LN<br>NASHVILLE  TN  37218-3220 | POTENTIAL REFUND CLAIM | Disputed | $327.00 |
| 2683939 - 10220717<br>BARNES, KANISHA<br>1741 INDEPENDENCE AVE SE<br>N/A<br>WASHINGTON  DC  20003-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.80 |
| 2330040 - 10090577<br>BARNES, KELVIN<br>105 ROCKFORD AVE<br>FOREST PARK  IL  60130 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040611732-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369377 - 10184225<br>BARNES, LAWRENCE<br>4400 OAKMONT ST FL 1<br>PHILADELPHIA  PA  19136-3718 | POTENTIAL REFUND CLAIM | Disputed | $68.99 |
| 1478698 - 10034938<br>BARNES, LYDIA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481437 - 10037677<br>BARNES, MARISSA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: CL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501223 - 10054490<br>BARNES, MARIYA ELISABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467942 - 10164920<br>BARNES, MATTHEW G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1467942 - 10063596<br>BARNES, MATTHEW G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2691268 - 10216352<br>BARNES, MICHELE<br>369 GATEWAY DR<br>BROOKLYN  NY  11239 | POTENTIAL REFUND CLAIM | Disputed | $141.20 |
| 1495093 - 10048360<br>BARNES, NATHAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698959 - 10210228<br>BARNES, RANDY<br>120 22 201ST ST<br>ST ALBANS  NY  11412-0000 | POTENTIAL REFUND CLAIM | Disputed | $122.66 |
| 1498811 - 10052078<br>BARNES, RAYMOND TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490117 - 10044646<br>BARNES, RONALD E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#:1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497291 - 10050558<br>BARNES, SHARIF AMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333854 - 10094391<br>BARNES, STEPHANIE<br>5948 WARRINGTON AVE.<br>PHILADELPHIA  PA  19143 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060847118-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330415 - 10090952<br>BARNES, TIM<br>216 N NORTH CENTER ST<br>BLOOMINGTON  IL  61701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070606834-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493369 - 10066240<br>BARNES, WAYNE S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493369 - 10166981<br>BARNES, WAYNE S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493369 - 10166158<br>BARNES, WAYNE S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493369 - 10163907<br>BARNES, WAYNE S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493369 - 10165828<br>BARNES, WAYNE S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493369 - 10167584<br>BARNES, WAYNE S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1479474 - 10035714<br>BARNES, WILLIAM OTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686911 - 10217112<br>BARNETT, AKEEME<br>1 CEDAR CREEK CT<br>BEAR  DE  19701-0000 | POTENTIAL REFUND CLAIM | Disputed | $155.67 |
| 2668465 - 10179634<br>BARNETT, ANGELA<br>753 NELSON PL<br>BURLESON  TX  76028-6833 | POTENTIAL REFUND CLAIM | Disputed | $34.85 |
| 1478880 - 10035120<br>BARNETT, BENJAMIN BRADFORD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691510 - 10210690<br>BARNETT, BOBBY<br>2155 ROCK CHAPEL RD<br>LITHONIA  GA  30058-5165 | POTENTIAL REFUND CLAIM | Disputed | $64.08 |
| 1467527 - 10023911<br>BARNETT, BRIAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681369 - 10219503<br>BARNETT, CHARLES<br>203 EAST 4TH STREET<br>ROME  GA  30161-0000 | POTENTIAL REFUND CLAIM | Disputed | $208.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466864 - 10023350<br>BARNETT, DANIEL MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477392 - 10033632<br>BARNETT, DEVIN AJA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700645 - 10205444<br>BARNETT, HARLES<br>29 BROOKS CT<br>PLYMOUTH  OH  44865-1030 | POTENTIAL REFUND CLAIM | Disputed | $175.06 |
| 2334974 - 10181596<br>BARNETT, HARLES<br>29 BROOKS CT<br>PLYMOUTH  OH  44865 | POTENTIAL REFUND CLAIM | Disputed | $175.06 |
| 1509902 - 10061948<br>BARNETT, IYANAH ITHEOPHIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485727 - 10041967<br>BARNETT, JACOB A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485586 - 10041826<br>BARNETT, JAMES WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328622 - 10089159<br>BARNETT, JAMIE<br>5838 CHILDS AVE<br>CINCINNATI  OH  45248 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031108339-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484015 - 10040255<br>BARNETT, JASON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492559 - 10065684<br>BARNETT, JOHN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492559 - 10164598<br>BARNETT, JOHN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1473237 - 10029477<br>BARNETT, JOSHUA ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488588 - 10165263<br>BARNETT, JULIE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488588 - 10064417<br>BARNETT, JULIE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2664530 - 10179843<br>BARNETT, KAREN<br>2452 1/2 ELVANS RD SE #101<br>WASHINGTON  DC  20020- | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 2690725 - 10211815<br>BARNETT, MARK<br>13811 NIGHTHAWK TERR<br>BRADENTON  FL  34202-0000 | POTENTIAL REFUND CLAIM | Disputed | $319.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467543 - 10063489<br>BARNETT, MATTHEW BRIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1059984 - 10085271<br>BARNETT, MIA ASHLEY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $98.50 |
| 1489259 - 10166713<br>BARNETT, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2329372 - 10089909<br>BARNETT, MICHAEL<br>8932 HIMEBAUGH LANE<br>INDIANAPOLIS  IN  46231 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050237727-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489259 - 10164921<br>BARNETT, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1489259 - 10065088<br>BARNETT, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473004 - 10029244<br>BARNETT, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466774 - 10023279<br>BARNETT, NICHOLAS HURST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485641 - 10041881<br>BARNETT, STEPHEN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498371 - 10051638<br>BARNETT, TATIANNA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060880 - 10085572<br>BARNETT, TODD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $18.03 |
| 1464261 - 10020790<br>BARNETTE, DERRICK LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682039 - 10220080<br>BARNETTEJR, PAUL<br>10 MELON ST<br>SLATER  SC  29683-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.10 |
| 1363204 - 10186042<br>BARNEWOLT, JONATHAN M<br>3710A BLUFF LN<br>ST AUGUSTINE  FL  32086-6814 | POTENTIAL REFUND CLAIM | Disputed | $13.00 |
| 1475394 - 10031634<br>BARNEY, AARON MIKEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469711 - 10025951<br>BARNEY, JOHN FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484051 - 10040291<br>BARNEY, MATTHEW GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1052536 - 10085429<br>BARNHART, JOSH MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $46.34 |
| 1480569 - 10036809<br>BARNHART, JOSHUA RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474717 - 10030957<br>BARNHART, KELLY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479281 - 10035521<br>BARNHART, RICHARD PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334214 - 10094751<br>BARNHART, SPENCER<br>6623 WACONA ST<br>DISTRICT HEIGHTS  MD  20747 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050848154-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363205 - 10186043<br>BARNHILL, WILMA E<br>8317 LOGGERS RUN<br>CHARLESTON  SC  29420-8344 | POTENTIAL REFUND CLAIM | Disputed | $5.82 |
| 1478679 - 10034919<br>BARNHOUSE, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477799 - 10034039<br>BARNHOUSE, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499473 - 10052740<br>BARNICOAT, KELLY JANINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334157 - 10094694<br>BARNIKOW, ROBERT<br>RR2 BOX 158A3<br>MONTROSE  PA  18801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070341711-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328845 - 10089382<br>BARNS, STACY<br>221 BAYLEE MIKA PLACE<br>JOELTON  TN  37080 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061201597-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468153 - 10024393<br>BARNUM, CLIFTON LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369631 - 10184315<br>BARNUM, LISA<br>6519 RIEFTON CT<br>ALEXANDRIA  VA  22310-2619 | POTENTIAL REFUND CLAIM | Disputed | $2.90 |
| 1488821 - 10064650<br>BARNWELL, ADAM MATHEW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491268 - 10045623<br>BARNWELL, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488877 - 10064706<br>BAROI, DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494493 - 10047760<br>BARON, CORNELIUS DAMIEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668801 - 10178121<br>BARON, DWARKA<br>490 ILIWAI DR<br>WAHIAWA  HI  96786 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2328603 - 10089140<br>BARON, MARK<br>1203 HERBFORD CT.<br>CANTON  MI  48187 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050301094-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485261 - 10041501<br>BARON, RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493173 - 10066094<br>BARON, SAMUEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493173 - 10167250<br>BARON, SAMUEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493173 - 10163925<br>BARON, SAMUEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691986 - 10207377<br>BARONA, HORAKIS<br>545 ACADEMY ST<br>NEW YORK   NY   10034-3443 | POTENTIAL REFUND CLAIM | Disputed | $38.11 |
| 1468258 - 10024498<br>BARONE, CHRIS GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502212 - 10055239<br>BARONE, VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505668 - 10058367<br>BARONE, ZACH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363206 - 10187708<br>BAROSSTI, TERESA K<br>393 ROSELAND PL<br>MEMPHIS   TN   38111-7619 | POTENTIAL REFUND CLAIM | Disputed | $1.37 |
| 1363207 - 10181988<br>BAROT, LEENA K<br>557 W 162ND ST<br>SOUTH HOLLAND   IL   60473-2047 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1505958 - 10058657<br>BAROUK, NASSER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685708 - 10220904<br>BARR, AARON<br>1430 MOHICAN DRIVE<br>PITTSBURGH   PA   00001-5228 | POTENTIAL REFUND CLAIM | Disputed | $29.72 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493193 - 10046959<br>BARR, ALYSON MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484870 - 10041110<br>BARR, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488101 - 10164809<br>BARR, JAMES P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488101 - 10063930<br>BARR, JAMES P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2333477 - 10094014<br>BARR, JASON<br>358 HICKORY NUT COURT<br>PASADENA   MD   21122 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051238980-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465835 - 10022364<br>BARR, JOSHUA DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481134 - 10037374<br>BARR, LUKE DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702036 - 10212872<br>BARR, ROBERT<br>125 NE 213TH ST<br>MIAMI   FL   33179-1025 | POTENTIAL REFUND CLAIM | Disputed | $160.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1080267 - 10085347<br>BARR, VINCENT MAURICE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $64.86 |
| 1476837 - 10033077<br>BARRAGAN, ANGEL DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685692 - 10216974<br>BARRAGAN, HENRY<br>4100 BRENTLER RD<br>LOUISVILLE  KY  40241-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.08 |
| 1487461 - 10043701<br>BARRAGAN, LORENZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696541 - 10205271<br>BARRAGAN, RAUL<br>1314 W HURON ST<br>CHICAGO  IL  60622-5741 | POTENTIAL REFUND CLAIM | Disputed | $49.14 |
| 1082458 - 10086118<br>BARRAGAN, STACY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $14.11 |
| 1494013 - 10047280<br>BARRAGAN, STEPHANIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466278 - 10022807<br>BARRANCO, MICHAEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694692 - 10210422<br>BARRAR, W<br>40 SPRINGFIELD DR<br>MERRIMACK   NH   03054-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.07 |
| 1486300 - 10042540<br>BARRAS, CHELSA JAQUELINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499421 - 10052688<br>BARRAZA, ISAIAH DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490869 - 10045224<br>BARRAZA, RONALD A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479017 - 10035257<br>BARRE, JASON G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469504 - 10025744<br>BARREDA, ALEXIS OVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369776 - 10188457<br>BARREIRO, CARLOS<br>4904 PHEASANT RIDGE RD<br>FAIRFAX   VA   22030-6213 | POTENTIAL REFUND CLAIM | Disputed | $15.75 |
| 2698471 - 10214090<br>BARRER, MELISSA<br>11727 FRANCIS LEWIS BLVD<br>CAMBRIA HEIGHTS   NY   11411-1521 | POTENTIAL REFUND CLAIM | Disputed | $55.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: (1)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679624 - 10216402<br>BARRERA, ALBERTO<br>1606 MABRY MILL RD<br>HOUSTON   TX   77062-0000 | POTENTIAL REFUND CLAIM | Disputed | $215.20 |
| 1465703 - 10022232<br>BARRERA, ALEJANDRO PAOLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501856 - 10055024<br>BARRERA, CECILIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328434 - 10088971<br>BARRERA, EVA<br>1014 W VESTAL, APT 1<br>SAN ANTONIO  TX  78221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050528914-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465893 - 10022422<br>BARRERA, GLORIA LISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496743 - 10050010<br>BARRERA, JEREMY JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367880 - 10182480<br>BARRERA, JOSE<br>1465 PINEWOOD HWY 29 LOT #K3<br>ATHENS  GA  30601 | POTENTIAL REFUND CLAIM | Disputed | $1.99 |
| 1474755 - 10030995<br>BARRERA, JOSE MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466229 - 10022758<br>BARRERA, JUAN ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464400 - 10020929<br>BARRERA, LAUREN NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464157 - 10020686<br>BARRERA, MICHAEL ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481170 - 10037410<br>BARRERA, RAMIRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328534 - 10089071<br>BARRERAS, PEDRO<br>347 WISHING STAR DRIVE<br>DUNCANVILLE  TX  75116 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050120701-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484953 - 10041193<br>BARRETO, HIRAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744701 - 10224288<br>BARRETT PARKWAY ASSOCIATES, L.P.<br>851 TRAEGER<br>SUITE 200<br>SAN BRUNO  CA  94066 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669869 - 10181362<br>BARRETT, ALAN N<br>BLDG 3 APT ZABRISKIE DR RM<br>NEWBURYPORT MASS 01950<br>MA | POTENTIAL REFUND CLAIM | Disputed | $1.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684439 - 10219800<br>BARRETT, ALJIR<br>10 JEFFERSON PLACE<br>MONTCLAIR  NJ  07042-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.79 |
| 1480715 - 10036955<br>BARRETT, ALYSSA ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500058 - 10053325<br>BARRETT, ASHLYNN SHEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475473 - 10031713<br>BARRETT, BRETT AUBREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684707 - 10220791<br>BARRETT, BYRON<br>308 JEFFERIS ROAD<br>DOWNINGTOWN  PA  19335-0000 | POTENTIAL REFUND CLAIM | Disputed | $358.29 |
| 1504642 - 10057341<br>BARRETT, CLIFFORD JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478175 - 10034415<br>BARRETT, DANIEL MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699549 - 10211322<br>BARRETT, EDSON<br>106 SCHREINER DR<br>NORTH WALES  PA  19454-4281 | POTENTIAL REFUND CLAIM | Disputed | $33.67 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1250669 - 10189122<br>BARRETT, EVAN ROBERT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $146.06 |
| 1077710 - 10085754<br>BARRETT, JAMES ANDREW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $350.37 |
| 1318018 - 10188724<br>BARRETT, JASON ALAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $547.64 |
| 1500368 - 10053635<br>BARRETT, JERMAINE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474543 - 10030783<br>BARRETT, JOHNNY FRANKLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469192 - 10025432<br>BARRETT, JOSH MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363208 - 10182797<br>BARRETT, KARA T<br>45721 LAKEVIEW CT APT 11310<br>NOVI  MI  48377-3824 | POTENTIAL REFUND CLAIM | Disputed | $0.16 |
| 1491068 - 10045423<br>BARRETT, MATTHEW ALFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685522 - 10223040<br>BARRETT, MICHAEL<br>1013 59TH AVE DR E<br>BRADENTON  FL  34203-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.63 |
| 1466217 - 10022746<br>BARRETT, MICHAEL LOWE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690629 - 10214897<br>BARRETT, MORRIS<br>1442 NEW CASTLE RD  APT B2<br>DURHAM  NC  27704-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.18 |
| 1480470 - 10036710<br>BARRETT, NIKELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329403 - 10089940<br>BARRETT, PAT<br>11250 WOLFWOODS DR<br>ARLINGTON  TN  38002 | POTENTIAL CLAIM CLAIM NUMBER - 20040716078-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1485656 - 10041896<br>BARRETT, PAUL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701905 - 10205497<br>BARRETT, REE<br>9911 LEAHY RD<br>JACKSONVILLE  FL  32246-3451 | POTENTIAL REFUND CLAIM | Disputed | $64.19 |
| 2335312 - 10181810<br>BARRETT, REE<br>9911 LEAHY RD<br>JACKSONVILLE  FL  32246 | POTENTIAL REFUND CLAIM | Disputed | $64.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363209 - 10181989<br>BARRETT, RICHARD A<br>254 WESLEY RD<br>GREEN COVE SPRIN  FL  32043-9571 | POTENTIAL REFUND CLAIM | Disputed | $9.93 |
| 1509067 - 10061287<br>BARRETT, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489066 - 10164006<br>BARRETT, ROBERT MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489066 - 10064895<br>BARRETT, ROBERT MARK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2697738 - 10211148<br>BARRETT, SHIRLEY<br>22 E PETTEBONE ST<br>FORTY FORT  PA  18704-4928 | POTENTIAL REFUND CLAIM | Disputed | $182.20 |
| 2329051 - 10089588<br>BARRETT, STEVE<br>223 W 9TH STREET<br>NEW ALBANY  IN  47150 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050920166-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486945 - 10043185<br>BARRETT, THOMAS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331010 - 10091547<br>BARRETT, TIM<br>1419 DAWN DRIVE<br>BEDFORD  VA  24523 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041116408-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: EI

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691079 - 10210649<br>BARRETT, TOM<br>1431 PHEASANT LN<br>GLEN MILLS  PA  19342-1901 | POTENTIAL REFUND CLAIM | Disputed | $86.69 |
| 2691391 - 10213609<br>BARRETT, WILLIAM<br>15350 THOMPSON RD.<br>ALPHARETTA  GA  30004 | POTENTIAL REFUND CLAIM | Disputed | $39.95 |
| 1480463 - 10036703<br>BARRICK, DUSTIN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484987 - 10041227<br>BARRICK, JOSEPH PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331724 - 10092261<br>BARRIELUS, DAVID<br>1090 E. MICHIGAN ST<br>ORLANDO  FL  32807 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070205812-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464700 - 10021229<br>BARRIENTES, HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503894 - 10056593<br>BARRIENTOS, DIANA ELENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665068 - 10180426<br>BARRIENTOS, FELIX<br>9132 W IOWA AVE<br>LAKEWOOD  CO  80232-6439 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505137 - 10057836<br>BARRIENTOS, HERVIN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480340 - 10036580<br>BARRIENTOS, JESSIKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481414 - 10037654<br>BARRIENTOS, JULIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465459 - 10021988<br>BARRIENTOS, MANUEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363210 - 10185971<br>BARRIENTOS, TAMMY L<br>5089 W 62ND AVE<br>ARVADA   CO   80003-6607 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1501030 - 10054297<br>BARRIERA, FERNANDO T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688999 - 10219199<br>BARRIERE, JARED<br>12 W 104TH ST 1R<br>NEW YORK   NY   10025 | POTENTIAL REFUND CLAIM | Disputed | $146.40 |
| 1503995 - 10056694<br>BARRIGA, CESAR ENOC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478359 - 10034599<br>BARRIGAR, KELLY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369153 - 10188374<br>BARRILLEAUX, KAREN<br>3023 DEVAULT RD<br>LOUISVILLE  TN  37777-3637 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 2697462 - 10212971<br>BARRINGER, RON<br>2623 SUNRISE BLVD<br>KODAK  TN  37764-1733 | POTENTIAL REFUND CLAIM | Disputed | $26.81 |
| 1465426 - 10021955<br>BARRINGTON, BRITTANY GAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1053462 - 10085353<br>BARRIOS, ANAIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $54.98 |
| 2331771 - 10092308<br>BARRIOS, FRANCISCA<br>6418 MILL RIVER TRACE<br>CHESTERFIELD  VA  23832 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041227021-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691165 - 10207696<br>BARRISH, LORI<br>1026 PRINCETON<br>HIGHLAND PARK  IL  60035-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.50 |
| 1502132 - 10055209<br>BARRITEAU, TRUMAN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495430 - 10048697<br>BARRO, CHRISTINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368877 - 10184372<br>BARROCAS, MOSHE<br>2231 SHADY AVE<br>PITTSBURGH  PA  15217-2113 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1464085 - 10020614<br>BARRON, ASHTON CAMILLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689772 - 10207610<br>BARRON, BECA<br>3911 MITCHELL AVE.<br>CKERSFIELD 93  306-0000  US | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1469317 - 10025557<br>BARRON, CHANCE GAVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465664 - 10022193<br>BARRON, CHRISTIAN PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505514 - 10058213<br>BARRON, DANIEL LEO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488530 - 10164367<br>BARRON, ELIZABETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488530 - 10064359<br>BARRON, ELIZABETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482078 - 10038318<br>BARRON, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473614 - 10029854<br>BARRON, RACHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468916 - 10025156<br>BARRON, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669139 - 10178705<br>BARRON, SHERI<br>1777 S NORMAN AVE<br>EVANSVILLE  IN  47714-3646 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1363211 - 10186877<br>BARROS, MARCUS A<br>6346 W FAIRFIELD DR APT B<br>PENSACOLA  FL  32506-3482 | POTENTIAL REFUND CLAIM | Disputed | $2.77 |
| 2689251 - 10224190<br>BARROSO, GEORGE<br>13 LORRI RD<br>DERRY  NH  03038 | POTENTIAL REFUND CLAIM | Disputed | $2,026.44 |
| 1363212 - 10185229<br>BARROW, DONNA A<br>5199 PROCTOR LNDG NW<br>ACWORTH  GA  30101-3824 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480476 - 10036716<br>BARROW, JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478289 - 10034529<br>BARROW, JAMES ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466951 - 10023437<br>BARROW, KENDRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492013 - 10046368<br>BARROWS, CHRISTOPHER KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488043 - 10063872<br>BARROWS, HEATH R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363213 - 10184429<br>BARROWS, LESLIE A<br>1725 W FLORIDA AVE<br>DENVER  CO  80223-3301 | POTENTIAL REFUND CLAIM | Disputed | $24.90 |
| 2700971 - 10213020<br>BARRTT, KIAI<br>205 175TH SE<br>SPANAWAY  WA  98387-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.17 |
| 1370538 - 10175656<br>BARRY BERMAN<br>Attn BERMAN, BARRY<br>215 BROOKE AVE APT 509<br>NORFOLK  VA  23510-1236 | UNCASHED DIVIDEND | Disputed | $0.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359904 - 10176575<br>BARRY C NELSON<br>1534 RIDGEMONT DR<br>LA VERGNE  TN  37086-3141 | UNCASHED DIVIDEND | Disputed | $3.61 |
| 2332562 - 10093099<br>BARRY CURTIS<br>NP<br>NP<br>DURHAM  NC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060444185-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370539 - 10175150<br>BARRY J BOTELHO &<br>Attn BOTELHO, BARRY, J<br>CHERYL A BOTELHO JT TEN<br>70 WARBURTON ST APT 3<br>FALL RIVER  MA  02720 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 1370541 - 10174891<br>BARRY R TIDWELL<br>Attn TIDWELL, BARRY, R<br>1328 LUNAR DR<br>MURFREESBORO  TN  37129-2685 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1370543 - 10174598<br>BARRY S BARNES<br>Attn BARNES, BARRY, S<br>316 GRANDVIEW DR<br>OLD HICKORY  TN  37138-1645 | UNCASHED DIVIDEND | Disputed | $0.60 |
| 2332745 - 10093282<br>BARRY STEM | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060601452-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370544 - 10174639<br>BARRY W BECK<br>Attn BECK, BARRY, W<br>1070 TUTTLE RD<br>RURAL HALL  NC  27045-9510 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1363214 - 10183595<br>BARRY, BONNIE S<br>405 ASH RD<br>COATESVILLE  PA  19320-1137 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668082 - 10178025<br>BARRY, C<br>1102 CARLETON DR<br>RICHARDSON  TX  75081-5913 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |
| 2695660 - 10208087<br>BARRY, CAMERON<br>104 VIRGINIA ST<br>CARRBORO  NC  27510-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.03 |
| 1363215 - 10186878<br>BARRY, CATHEY O<br>1052 WELSH RD<br>HUNTINGDON VALLE  PA  19006-6024 | POTENTIAL REFUND CLAIM | Disputed | $24.66 |
| 1496228 - 10049495<br>BARRY, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480215 - 10036455<br>BARRY, DANIKA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369231 - 10185876<br>BARRY, KAREN<br>2831 CHATHAM ST<br>PHILA  PA  19134-4213 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1511291 - 10063337<br>BARRY, KWASI ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502963 - 10067140<br>BARRY, MICHAEL PATRICK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701149 - 10209812<br>BARRY, MIKE<br>415 1ST AVE<br>MARENGO  IL  60152-2403 | POTENTIAL REFUND CLAIM | Disputed | $36.44 |
| 1492407 - 10167299<br>BARRY, PHILLIP<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 2702690 - 10208942<br>BARRY, PHILLIP<br>2001 E GRACE ST APT 403<br>RICHMOND  VA  23223 | POTENTIAL REFUND CLAIM | Disputed | $125.67 |
| 1492407 - 10065581<br>BARRY, PHILLIP<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492407 - 10164222<br>BARRY, PHILLIP<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1496840 - 10050107<br>BARRY, SCOTT RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483816 - 10040056<br>BARRY, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479181 - 10035421<br>BARRY, TONY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700879 - 10214379<br>BARRY, TREGOB<br>184 ROSETTI ST APT A<br>BILOXI  MS  39530-4027 | POTENTIAL REFUND CLAIM | Disputed | $24.83 |
| 2704564 - 10138344<br>BARSOUM, IRINI<br>P.O. BOX 2819<br>ORANGE  CA  92860 | POTENTIAL CLAIM<br>FIREDOG - DATA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686494 - 10220993<br>BARSTOW, THOMAS<br>2142 MARBELLA DRIVE<br>WALDORF  MD  20601-0000 | POTENTIAL REFUND CLAIM | Disputed | $429.28 |
| 2359214 - 10176470<br>BART J WELFORD<br>1251 FRASER PINE BLVD<br>SARASOTA  FL  34240-1416 | UNCASHED DIVIDEND | Disputed | $0.88 |
| 2667409 - 10179012<br>BART, BARKER<br>29718 SWEETWATER ST<br>MAGNOLIA  TX  77354-2996 | POTENTIAL REFUND CLAIM | Disputed | $4.79 |
| 2694399 - 10207995<br>BART, SHERWOOD<br>6401 EDGEWATER DR 324<br>MIAMI  FL  33133-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.29 |
| 1249719 - 10188528<br>BARTEAU, MATTHEW JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $195.36 |
| 1363216 - 10184430<br>BARTEE, CHRISTOP L<br>4901 BIG SPRINGS RD<br>FRIENDSVILLE  TN  37737-2931 | POTENTIAL REFUND CLAIM | Disputed | $57.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469620 - 10025860<br>BARTELL, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683945 - 10220718<br>BARTELS, KRIS<br>21337 TOWN LAKES DRIVE<br>BOCA RATON   FL   33486-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.75 |
| 1367401 - 10188195<br>BARTHEL, JOHNNY<br>12424 HATTON CHASE LN W<br>JACKSONVILLE   FL   32258-4435 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 1484711 - 10040951<br>BARTHELEMY, SETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478190 - 10034430<br>BARTHOLF, GORDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334961 - 10181895<br>BARTHOLOMEW, JASON<br>2206 EMERALD ISLE DR<br>LEANDER   TX   78641 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 2328998 - 10089535<br>BARTIROMO, DAVE<br>301 MEADOW CREEK DRIVE<br>WADSWORTH   OH   44281 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050748162-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368910 - 10185178<br>BARTKO, ERIC<br>5700 BUNKERHILL ST APT 2205<br>PITTSBURGH   PA   15206-1182 | POTENTIAL REFUND CLAIM | Disputed | $2.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity #1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475664 - 10031904<br>BARTKO, JACOB LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478653 - 10034893<br>BARTKOWSKI, MARK HILARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491872 - 10046227<br>BARTKOWSKI, RICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468371 - 10024611<br>BARTLESON, THOMAS PORTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475477 - 10031717<br>BARTLETT, ANTHONY DANTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332536 - 10093073<br>BARTLETT, BRIAN<br>13 JAMES ST<br>SALEM   NH   3079 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040307849-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479928 - 10036168<br>BARTLETT, BRYAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694238 - 10206562<br>BARTLETT, DREW<br>80 RIVER RD<br>NEW IPSWICH   NH   03071-3625 | POTENTIAL REFUND CLAIM | Disputed | $25.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity:51)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482605 - 10038845<br>BARTLETT, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482388 - 10038628<br>BARTLETT, MICHAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697421 - 10213984<br>BARTLETT, RICHARD<br>17511 BATHURST AVE<br>SRPINGHILL  FL  34610-0000 | POTENTIAL REFUND CLAIM | Disputed | $151.20 |
| 1505999 - 10058698<br>BARTLETT, RYAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492804 - 10046832<br>BARTLETT, SUNNIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465609 - 10022138<br>BARTLEY, ALLEN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469242 - 10025482<br>BARTLEY, BLAKE WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495723 - 10048990<br>BARTLEY, BRANDON HAYES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699931 - 10205643<br>BARTLEY, DEZI<br>2459 S 216TH ST<br>SEATTLE  WA  98198-4300 | POTENTIAL REFUND CLAIM | Disputed | $54.43 |
| 1494290 - 10047557<br>BARTLEY, JUSTIN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495482 - 10048749<br>BARTLEY, KEENAN MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472723 - 10028963<br>BARTLEY, MATTHEW SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466993 - 10023479<br>BARTLEY, NICHOLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471851 - 10028091<br>BARTLEY, SAMANTHA JANELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680762 - 10222165<br>BARTLEY, TYLER<br>7008 GOSLING TERRACE<br>BRADENTON  FL  34203-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.96 |
| 1502438 - 10055365<br>BARTLEY, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entity (1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477622 - 10033862<br>BARTMANN, JOHN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473302 - 10029542<br>BARTO, MARSHALL CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506635 - 10059171<br>BARTOLDUS, PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493144 - 10066065<br>BARTOLF, MICHAEL M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493144 - 10164514<br>BARTOLF, MICHAEL M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493144 - 10168204<br>BARTOLF, MICHAEL M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1467506 - 10023890<br>BARTOLONE, BRONSON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328863 - 10089400<br>BARTOLONE, CHRIS<br>16720 FAULMAN RD<br>CLINTON TOWNSHIP  MI  48035 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040718499-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470136 - 10026376<br>BARTOLOWITS, MATTHEW VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699883 - 10216097<br>BARTON, BRYAN<br>2441 COMPTON BRIDGE RD<br>INMAN  SC  29349-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.25 |
| 1484851 - 10041091<br>BARTON, CASEY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368175 - 10187431<br>BARTON, CHARLES<br>903 W LINCOLN AVE<br>WELLINGTON  KS  67152-3336 | POTENTIAL REFUND CLAIM | Disputed | $1.38 |
| 1466841 - 10023327<br>BARTON, CHRISTOPHER RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481581 - 10037821<br>BARTON, CORY DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670110 - 10178252<br>BARTON, DION<br>7372 CAMERON ST<br>DETROIT  MI  48211 | POTENTIAL REFUND CLAIM | Disputed | $73.80 |
| 1463842 - 10020371<br>BARTON, FLORA VALERA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473386 - 10029626<br>BARTON, FLORENCE CHRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668781 - 10179259<br>BARTON, IAN<br>1416 BERNICE ST<br>HONOLULU  HI  96817-2701 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1483915 - 10040155<br>BARTON, JEFF A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1069160 - 10085687<br>BARTON, JEREMY LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $881.81 |
| 2693551 - 10209331<br>BARTON, LULA<br>RR 1 BOX 84B<br>KINGFISHER  OK  73750-9740 | POTENTIAL REFUND CLAIM | Disputed | $29.69 |
| 1363217 - 10187709<br>BARTOS, MICHAEL P<br>563 S 5TH ST<br>DUNDEE  IL  60118-2827 | POTENTIAL REFUND CLAIM | Disputed | $0.93 |
| 2681538 - 10222493<br>BARTOSH, SHANE<br>214B LINDA DR.<br>SAN MARCOS  TX  78666-0000 | POTENTIAL REFUND CLAIM | Disputed | $172.73 |
| 1473566 - 10029806<br>BARTOSIEWICZ, MICHELLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491144 - 10045499<br>BARTRAM, EDWARD RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686059 - 10223897<br>BARTRIGE, THOMAS<br>514 THIRD ST.<br>DUNMORE  PA  00001-8512 | POTENTIAL REFUND CLAIM | Disputed | $139.96 |
| 1469250 - 10025490<br>BARTRUG, TABITHA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479419 - 10035659<br>BARTUSCH, ERIC GORDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689181 - 10224186<br>BARUA, AMIT<br>164-10  84TH AVE 6A<br>JAMAICA  NY  11432 | POTENTIAL REFUND CLAIM | Disputed | $116.56 |
| 1476016 - 10032256<br>BARUCH II, SHANNON KADESH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489819 - 10044418<br>BARUCIC, ERTAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471295 - 10027535<br>BARWICK, CHRISTOPHER KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653  Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490167 - 10044672 BARWIG, MICHAEL ANDREW ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480393 - 10036633 BARYO, GREGORIE PAUL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488173 - 10064002 BARZEE, DEVIN ALAN ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1507002 - 10059441 BARZOLA, JENNY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329114 - 10089651 BASA, GUS 7309 ROB RAY RD FORT WAYNE  IN  46814 | POTENTIAL CLAIM CLAIM NUMBER - 20060860526-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1494377 - 10047644 BASAK, DANIELLE MARIE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505397 - 10058096 BASANES, FRANCIS RICHARD ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692539 - 10204981 BASANISE, ANTHONY 568 W POTTER ST WOOD DALE  IL  60191-1738 | POTENTIAL REFUND CLAIM | Disputed | $35.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489108 - 10064937<br>BASANT, DRIPAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487957 - 10063786<br>BASAR, STEVEN GEORGE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473047 - 10029287<br>BASARA, PAULINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1283477 - 10085845<br>BASCETTA, ALYSSA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.92 |
| 1496791 - 10050058<br>BASCH, JACOB LLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466099 - 10022628<br>BASCO, JESSE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510048 - 10062094<br>BASCOE, FITZROY ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465496 - 10022025<br>BASCOM, LADARIUS DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690274 - 10210249<br>BASE PROPERTY<br>PO BOX 200004<br>CAMP LEJEUNE  NC  28542-0000 | POTENTIAL REFUND CLAIM | Disputed | $729.98 |
| 1325138 - 10189052<br>BASH, YAJAIRA ANELA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $33.05 |
| 1480672 - 10036912<br>BASHAM, ALEXANDER RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487322 - 10043562<br>BASHAY, KYLE NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486943 - 10043183<br>BASHER, NASSER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680872 - 10219206<br>BASHIR, AHMED<br>903 CARTHAGE WAY<br>ARLINGTON  TX  76017-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.35 |
| 2332786 - 10093323<br>BASHIR, ALRIZA | POTENTIAL CLAIM CLAIM NUMBER - A567021346-0013-01 | Contingent, Disputed, Unliquidated | Unknown |
| 1480094 - 10036334<br>BASHIR, BASHIR ABDULLAHI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334338 - 10094875<br>BASHOOR, RAYMOND<br>2710 HIDDEN VALLEY RD<br>ACCOKEEK  MD  20607 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070406258-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1279163 - 10086033<br>BASICK, BRET ALAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.19 |
| 1138455 - 10171598<br>BASILE LIMITED LIABILITY CO<br>LOCK BOX 642303<br>C/O MIDLAND LOAN SERV INC<br>PITTSBURG  IL  15264-2303 | EXPENSE PAYABLE | | $46,838.55 |
| 1360634 - 10015748<br>BASILE LIMITED LIABILITY COMPANY<br>Attn VICTOR BASILLE<br>C/O MIDLAND LOAN SERVICE INC.<br>LOCK BOX 642303<br>PITTSBURG  PA  15264-2303 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331028 - 10091565<br>BASILE, JAMES<br>206 PEBBLE BEACH<br>ELKTON  MD  21921 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070868758-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696127 - 10213935<br>BASILE, JEANETTE<br>505 BARTON LN<br>NESHANIC STA  NJ  08853-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.89 |
| 1469884 - 10026124<br>BASILE, JOE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468552 - 10024792<br>BASILONE, PATRICK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499627 - 10052894<br>BASINGER, ALLISON PAIGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505178 - 10057877<br>BASIR, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331221 - 10091758<br>BASIST, ALAN<br>380 HEATHER DOWN DRIVE<br>ALEXANDER  NC  28701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061038382-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702052 - 10207021<br>BASKARAN, SETHUPAT<br>4512 TIMING WAY LN<br>COVINGTON  GA  30075-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.38 |
| 2334328 - 10094865<br>BASKERVILLE, THERESA M<br>823 EVESHAM AVE.<br>BALTIMORE  MD  21212 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060301793-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488725 - 10064554<br>BASKETTE, ASHTON L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488725 - 10165173<br>BASKETTE, ASHTON L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488827 - 10165271<br>BASKETTE, MEGAN RENEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488827 - 10064656<br>BASKETTE, MEGAN RENEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367941 - 10185747<br>BASKIN, GENVA<br>806 LEITH AVE<br>WAUKEGAN  IL  60085-2544 | POTENTIAL REFUND CLAIM | Disputed | $0.11 |
| 1481975 - 10038215<br>BASKIN, RAYSHAUN DEMETRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472903 - 10029143<br>BASKIN, TERRANCE RYNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474634 - 10030874<br>BASKIN, TIFFANY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499149 - 10052416<br>BASKIN, TYMEIKA RENEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467896 - 10024184<br>BASKO, KORY KIRK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481834 - 10038074<br>BASLER, GEORGE BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363218 - 10183596<br>BASNAW, KAREN PATRICIA<br>1307 WATER ST<br>PORT HURON  MI  48060-4306 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2690347 - 10208645<br>BASNETT, LAILAH<br>PSC 488 BOX 100<br>FPO  AP  96537-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.26 |
| 2692333 - 10210315<br>BASOLO, JOHN<br>3508 E 29TH<br>TULSA  OK  74127-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.51 |
| 2334083 - 10094620<br>BASORE, CAROL<br>18818 PORTER FIELD WAY<br>GERMANTOWN  MD  20874 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050404043-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1489441 - 10044145<br>BASRI, AMIR G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1151874 - 10170586<br>BASS BERRY & SIMS PLC<br>315 DEADERICK ST<br>STE 2700<br>NASHVILLE  TN  37238-3001 | EXPENSE PAYABLE | | $3,872.24 |
| 1147143 - 10170022<br>BASS ELECTRIC INC, RK<br>PO BOX 2464<br>HARKER HEIGHTS  TX  76548 | EXPENSE PAYABLE | | $204.67 |
| 2664148 - 10137502<br>BASS, BERRY & SIMS, PLC<br>315 DEADERICK ST.<br>AMSOUTH CENTER SUITE 2700<br>NASHVILLE  TN  37238 | POTENTIAL DEFENSE COST<br>CLAIM NUMBER:<br>A667019227-0002-01 | Contingent | $946.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480889 - 10037129<br>BASS, BRYAN JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468234 - 10024474<br>BASS, DEMETRIUS RASHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479224 - 10035464<br>BASS, DOMINIQUE BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487310 - 10043550<br>BASS, JARED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329834 - 10090371<br>BASS, JOHANA<br>912 EASTGATE AVE.<br>UNIVERSITY CITY   MO   63130 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040404024-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483213 - 10039453<br>BASS, LAURA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480003 - 10036243<br>BASS, MAX F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466226 - 10022755<br>BASS, RYAN NELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463827 - 10020356<br>BASS, SAVANNAH SIMONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331548 - 10092085<br>BASS, SEAN<br>1036 DUTCHTOWN ROAD<br>SAVANNAH  GA  31419 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040401608-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504710 - 10057409<br>BASS, SHANAE P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363219 - 10181990<br>BASS, TERRY W<br>5356 CRAIGMONT DR<br>MEMPHIS  TN  38134-8418 | POTENTIAL REFUND CLAIM | Disputed | $2.36 |
| 1481881 - 10038121<br>BASS, TOMMY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480054 - 10036294<br>BASSELGIA, BRAD M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360666 - 10015780<br>BASSER - KAUFMAN 222, LLC<br>Attn KEVIN MCCABE<br>335 CENTRAL AVENUE<br>LAWRENCE  NY  11559 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1183761 - 10170032<br>BASSER KAUFMAN INC<br>335 CENTRAL AVE<br>AGENT FOR BASSER KAUFMAN 222<br>LAWRENCE  NY  11559 | EXPENSE PAYABLE | | $75,220.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360968 - 10016080<br>BASSER-KAUFMAN INC.<br>Attn NO NAME SPECIFIED<br>335 CENTRAL AVENUE<br>AGENT FOR BASSER KAUFMAN 222<br>LAWRENCE  NY  11559 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668295 - 10178062<br>BASSET, KILBY<br>4810 CEDAR SPRINGS RD<br>DALLAS  TX  75219-1272 | POTENTIAL REFUND CLAIM | Disputed | $118.77 |
| 1484514 - 10040754<br>BASSETT, BRANDON MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700588 - 10216303<br>BASSETT, PAM<br>536 COMMAGERE BLVD.<br>BAY ST. LOUIS  MS  39520 | POTENTIAL REFUND CLAIM | Disputed | $167.71 |
| 1369645 - 10187572<br>BASSETT, ROBERT<br>12521 RIVERWAY RD<br>CHESTERFIELD  VA  23838-2126 | POTENTIAL REFUND CLAIM | Disputed | $2.51 |
| 1506832 - 10059320<br>BASSETT, ROBIN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501208 - 10054475<br>BASSILLO, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483021 - 10039261<br>BASSIT, RYAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488014 - 10063843<br>BAST, CAITLIN E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488014 - 10164712<br>BAST, CAITLIN E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1363220 - 10187710<br>BASTIAN, DEBORAH M<br>11105 GAINSBOROUGH CT APT 6<br>FAIRFAX  VA  22030-4905 | POTENTIAL REFUND CLAIM | Disputed | $6.10 |
| 1242760 - 10188778<br>BASTIAN, VERNON FRANK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $192.93 |
| 2689999 - 10206226<br>BASTIEN, PAULINE<br>2066 N OCEAN BLVD<br>BOCA RATON  FL  33431-7871 | POTENTIAL REFUND CLAIM | Disputed | $86.38 |
| 1479586 - 10035826<br>BASTIEN, RYAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474179 - 10030419<br>BASTO, JUAN CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496690 - 10049957<br>BASTON, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692398 - 10207796<br>BASTOUNIS, GREG<br>2097 BEECHWOOD ST NE<br>WARREN  OH  44483-4202 | POTENTIAL REFUND CLAIM | Disputed | $25.02 |
| 2693552 - 10212291<br>BASURITO, RAMON<br>1954 S MUSKEGO AVE<br>MILWAUKEE  WI  53204-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.76 |
| 2665067 - 10180425<br>BASURTO, HERLINDA<br>208 E LINCOLN<br>FT COLLINS  CO  80524 | POTENTIAL REFUND CLAIM | Disputed | $3.31 |
| 2697191 - 10211790<br>BASURTO, SILVIA<br>1105 MUIRFIELD AVE<br>WAUKEGAN  IL  60085-2642 | POTENTIAL REFUND CLAIM | Disputed | $47.51 |
| 1505213 - 10057912<br>BATCHELDER, MICHAEL JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665782 - 10177288<br>BATCHELDER, RICHARD A<br>PO BOX 1797<br>HUNTINGTON BEACH  CA  92647-1797 | POTENTIAL REFUND CLAIM | Disputed | $22.00 |
| 1471563 - 10027803<br>BATCHELOR, JOSHUA BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509372 - 10067658<br>BATCHELOR, WAYNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363221 - 10186044<br>BATDORF, JOHN R JR<br>2579 LAURELCREST DR<br>MEMPHIS  TN  38133-5190 | POTENTIAL REFUND CLAIM | Disputed | $121.00 |
| 1490581 - 10044986<br>BATDORF, SCOTT D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670296 - 10180335<br>BATE, HAROLD<br>999 NOTTINGHAM RD<br>GROSSE POINTE PA  MI  48230 1764 | POTENTIAL REFUND CLAIM | Disputed | $2.05 |
| 2706840 - 10137723<br>BATEMAN, DANNY<br>3209 WEST END AVENUE<br>NASHVILLE  TN  37203 | LITIGATION CLAIM NUMBER: YLB/66784    /L | Contingent, Disputed, Unliquidated | Unknown |
| 1363222 - 10187711<br>BATEMAN, MICHAEL S<br>2008 WATTS DR<br>GREENBRIER  TN  37073-5702 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 1499756 - 10053023<br>BATEMAN, STEPHEN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681439 - 10218513<br>BATES, ALVIN<br>45 A BUTLER ST<br>NORWALK  CT  06854-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.54 |
| 1464311 - 10020840<br>BATES, BRITTNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507025 - 10059464<br>BATES, CARLTON F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503488 - 10056187<br>BATES, ELDOROUS RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479042 - 10035282<br>BATES, GREG ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486159 - 10042399<br>BATES, HARRIET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464297 - 10020826<br>BATES, JEFFERY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473831 - 10030071<br>BATES, KAMBER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465785 - 10022314<br>BATES, KAMESHA MONEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477415 - 10033655<br>BATES, MALENA J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495433 - 10048700<br>BATES, NICHOLAS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506566 - 10067333<br>BATES, PHILLIP<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332501 - 10093038<br>BATES, ROBERT<br>200 FORT POND INN ROAD<br>LANCASTER MA  1523 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040702609-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700417 - 10208338<br>BATES, ROBERT<br>395 BRIGHAM ST<br>MARLBORO  MA  01752-6107 | POTENTIAL REFUND CLAIM | Disputed | $51.00 |
| 2697737 - 10205354<br>BATES, RONALD<br>10886 S PROSPECT AVE<br>CHICAGO  IL  60643 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 2680857 - 10217465<br>BATES, RYAN<br>2020 STEFANIE LN<br>MOORE  OK  73160-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.76 |
| 1059745 - 10085760<br>BATES, RYAN JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $273.34 |
| 2683313 - 10222662<br>BATES, SPENCER<br>126 LEEDS CREEK CIRCLE<br>ODENTON  MD  21113-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.27 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476253 - 10032493<br>BATES, TIMOTHY JEROLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363223 - 10187712<br>BATES, WALTER C<br>9933 S LASALLE<br>CHICAGO  IL  60628-1311 | POTENTIAL REFUND CLAIM | Disputed | $1.93 |
| 1486939 - 10043179<br>BATES, WILLIAM E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480834 - 10037074<br>BATEY, SEAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491477 - 10045832<br>BATH, BRANDON CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483912 - 10040152<br>BATHE, ANDREW L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482182 - 10038422<br>BATHON, KATHRYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472465 - 10028705<br>BATIE, BRODERICK N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: F)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475507 - 10031747<br>BATIESTE, SHEREE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333335 - 10093872<br>BATISTA, ANDREA<br>11 FOSTER ROAD<br>BEDFORD  MA  1730 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060721627-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700191 - 10205770<br>BATISTA, ANGIE<br>850 COLUMBUS AVE<br>NEW YORK  NY  10025-4560 | POTENTIAL REFUND CLAIM | Disputed | $203.29 |
| 2335117 - 10181671<br>BATISTA, ANGIE<br>850 COLUMBUS AVE<br>NEW YORK  NY  10025 | POTENTIAL REFUND CLAIM | Disputed | $203.29 |
| 1492287 - 10046642<br>BATISTA, CHRISTOPHER NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509857 - 10061903<br>BATISTA, FELIX D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691788 - 10216206<br>BATISTA, FRANK<br>8227 SW 107TH AVE<br>MIAMI  FL  33173-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.92 |
| 1470448 - 10026688<br>BATISTA, LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691844 - 10207585<br>BATISTA, MANUEL<br>12416 15TH AVE<br>COLLEGE POINT  NY  11356-1808 | POTENTIAL REFUND CLAIM | Disputed | $36.10 |
| 1509277 - 10061497<br>BATISTA, WERNER R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480531 - 10036771<br>BATKO, ERIN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472248 - 10028488<br>BATNIJ, KHALDON YOUSEF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1128524 - 10170597<br>BATON ROUGE SHERIFFS DEPT<br>PO BOX 3277<br>ATTN A PALMER<br>BATON ROUGE  LA  70821 | EXPENSE PAYABLE | | $10.00 |
| 1094312 - 10171029<br>BATON ROUGE, CITY OF<br>PO BOX 2406<br>ATTN: LT GOINS<br>BATON ROUGE  LA  70821 | EXPENSE PAYABLE | | $20.00 |
| 1496540 - 10049807<br>BATON, TIFFANY LANEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497768 - 10051035<br>BATOR, CAROL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653, Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479916 - 10036156<br>BATRES, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683667 - 10223666<br>BATRES, EDWIN<br>2304 BLUERIDGE AVE<br>305<br>WHEATON  MD  20902-0000 | POTENTIAL REFUND CLAIM | Disputed | $194.34 |
| 1467652 - 10063525<br>BATSON, BRETT D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2697238 - 10211117<br>BATSON, FRANKLIN<br>441 N KNIGHT ST<br>WICHITA  KS  67203-5266 | POTENTIAL REFUND CLAIM | Disputed | $299.30 |
| 1507374 - 10059693<br>BATSON, JESSICA SHIRMEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503226 - 10055925<br>BATSON, SARAH BETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478623 - 10034863<br>BATT JR, KENNETH R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472095 - 10028335<br>BATT, DEREK MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471353 - 10027593<br>BATTAGLIA, ANTHONY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498568 - 10051835<br>BATTANI, VINCENT JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493706 - 10164525<br>BATTEMA, JOHN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493706 - 10167991<br>BATTEMA, JOHN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493706 - 10066479<br>BATTEMA, JOHN P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2700394 - 10207378<br>BATTEN, JOHN<br>373 S MAIN ST<br>MADISON   GA   30650-1610 | POTENTIAL REFUND CLAIM | Disputed | $51.69 |
| 1490719 - 10065499<br>BATTEN, KRIS ROSS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1463844 - 10020373<br>BATTEN, KRISTIN MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469457 - 10025697<br>BATTENFIELD, LONNY KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492973 - 10164122<br>BATTERTON, ANITA E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492973 - 10168253<br>BATTERTON, ANITA E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492973 - 10065944<br>BATTERTON, ANITA E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1332301 - 10189830<br>BATTH, TROY WELLINGON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $231.31 |
| 1498917 - 10052184<br>BATTISTA, ASHLEY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503535 - 10056234<br>BATTISTA, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465674 - 10022203<br>BATTISTELLI, ANDREW M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469737 - 10025977<br>BATTLE III, JAMES WILBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489601 - 10164858<br>BATTLE JR, JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489601 - 10065196<br>BATTLE JR, JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2326814 - 10087351<br>BATTLE, ALEX<br>2200 SCORPIAN AVE BOX 236<br>NSB BANGOR<br>SILVERDALE   WA   98315 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050306932-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502853 - 10067102<br>BATTLE, BOOKER T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484595 - 10040835<br>BATTLE, CHRIS ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468912 - 10025152<br>BATTLE, CURTIS MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482700 - 10038940<br>BATTLE, JERRAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: [?]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681219 - 10222466<br>BATTLE, PETRA<br>2218 MOHEGAN DR<br>A2<br>FALLS CHURCH  VA  22043-0000 | POTENTIAL REFUND CLAIM | Disputed | $217.19 |
| 1484623 - 10040863<br>BATTLE, RYAN GARNETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333167 - 10093704<br>BATTLE, SAMANTHA<br>15 REEVEES AVENUE<br>HAMILTON   NJ   8610 | POTENTIAL CLAIM CLAIM NUMBER - 20051126450-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1292433 - 10188761<br>BATTLE, SIMONE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $27.70 |
| 1481803 - 10038043<br>BATTLE, SYLVIA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507187 - 10059578<br>BATTLE, VICTORIA HOLLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364836 - 10182989<br>BATTLE, WILLIAM JR<br>845 WEDGEFIELD CT<br>NORFOLK  VA  23502-4336 | POTENTIAL REFUND CLAIM | Disputed | $112.95 |
| 1360967 - 10016079<br>BATTLEFIELD FE LIMITED<br>PARTNERSHIP<br>C/O UNIWEST COMMERCIAL REALTY<br>8191 STRAWBERRY LANE  STE 3<br>ATTN: KEITH J. ALLEN<br>FALLS CHURCH   VA  22042 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1190588 - 10170825<br>BATTLEFIELD FE LP<br>8191 STRAWBERRY LANE STE 3<br>C/O UNIWEST COMMERCIAL REALTY<br>FALLS CHURCH  VA  22042 | EXPENSE PAYABLE | | $49,675.21 |
| 1487330 - 10043570<br>BATTLES, TAMMY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478913 - 10035153<br>BATTLES, THOMAS DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330306 - 10090843<br>BATTON, RANDAL<br>7150 W HWY U U<br>COLUMBIA  MO  65203 | POTENTIAL CLAIM CLAIM NUMBER - 20050846455-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1502437 - 10055364<br>BATTS JR, MELVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1301738 - 10188772<br>BATTS, AHMED JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $213.10 |
| 1507527 - 10166627<br>BATTS, ANDRE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1507527 - 10164922<br>BATTS, ANDRE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507527 - 10067614<br>BATTS, ANDRE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2702667 - 10214738<br>BATTS, JOHNNY<br>2503 BALLARDS CROSSRODS RD<br>GREENVILLE  NC  27834-4701 | POTENTIAL REFUND CLAIM | Disputed | $28.83 |
| 2682624 - 10218633<br>BATTS, NICHOLAS<br>12603 WOODFOREST BVLD<br>1003<br>HOUSTON  TX  77015-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.47 |
| 1485884 - 10042124<br>BATTSE, PURNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2318428 - 10083359<br>BATY, HOLM & NUMERICH<br>Attn NICHOLAS PORTO<br>4600 MADISON AVE.<br>KANSAS CITY  MO  64112 | POTENTIAL DEFENSE COST<br>CLAIMS | Unliquidated | Unknown |
| 1366798 - 10182375<br>BATY, MARY<br>5345 E MCLELLAN RD<br>MESA  AZ  85205-3412 | POTENTIAL REFUND CLAIM | Disputed | $1.06 |
| 2686061 - 10223898<br>BATZ, BRANDON<br>501 VAIRO BLVD.APT. 626B<br>STATE COLLEGE  PA  16803-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.99 |
| 2665754 - 10178890<br>BAUCHAM, MILAN N<br>949 245TH ST<br>HARBOR CITY  CA  90710-1804 | POTENTIAL REFUND CLAIM | Disputed | $1.46 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668226 - 10178047<br>BAUCOM, DAVID<br>1320 CRESCENT CIR APT 3<br>FORT WAYNE  IN  46825-8120 | POTENTIAL REFUND CLAIM | Disputed | $19.00 |
| 2669469 - 10177627<br>BAUCOM, TIM<br>13690 MOORESVILLE RD<br>ATHENS  AL  35613-8212 | POTENTIAL REFUND CLAIM | Disputed | $216.00 |
| 2691183 - 10206295<br>BAUDENDISTEL, BARB<br>463 WYOMING AVE<br>FAIRFIELD  OH  45014-1659 | POTENTIAL REFUND CLAIM | Disputed | $31.25 |
| 2686367 - 10220980<br>BAUER, BRANDON<br>2166 SAINT PAUL ROAD<br>SAINT PAUL  MO  63366-0000 | POTENTIAL REFUND CLAIM | Disputed | $268.26 |
| 2680071 - 10221365<br>BAUER, DUSTIN<br>15605 LARCH ST NW<br>ANDOVER  MN  55304-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.72 |
| 1066587 - 10189915<br>BAUER, DUSTIN JOHN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $48.26 |
| 2682870 - 10217660<br>BAUER, ERIC<br>125 N CARLISLE ST<br>GREENCASTLE  PA  17225-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.65 |
| 2665066 - 10179380<br>BAUER, GUENTHER<br>7911 FLOWER ST UNIT C<br>ARVADA  CO  80005-4371 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: (51)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668129 - 10178039<br>BAUER, JACQUELI<br>6262 WEBER RD  #104<br>CORPUS CHRISTI  TX  78413-4030 | POTENTIAL REFUND CLAIM | Disputed | $39.58 |
| 1494829 - 10048096<br>BAUER, JAMES ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479171 - 10035411<br>BAUER, JOSEPH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060336 - 10085264<br>BAUER, KATIE LYNN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $96.39 |
| 1482268 - 10038508<br>BAUER, KEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670139 - 10178785<br>BAUER, LORRAINE<br>9421 ELMS RD<br>CLIO  MI  48420-0000 | POTENTIAL REFUND CLAIM | Disputed | $201.24 |
| 1504794 - 10057493<br>BAUER, MIKE TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509591 - 10067778<br>BAUER, RICHARD A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2314370 - 10169009<br>BAUER, STEFAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1363224 - 10187713<br>BAUERJR, JOSEPH L<br>1010 MARKET ST STE 350<br>SAINT LOUIS   MO   63101-2029 | POTENTIAL REFUND CLAIM | Disputed | $648.00 |
| 1470017 - 10026257<br>BAUERLE, JEREMY ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490990 - 10045345<br>BAUERLEIN, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471913 - 10028153<br>BAUGH, CRYSTAL ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490143 - 10165174<br>BAUGH, DOUGLAS A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1490143 - 10065345<br>BAUGH, DOUGLAS A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492978 - 10164285<br>BAUGH-BROOKS, LYDIA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492978 - 10065949<br>BAUGH-BROOKS, LYDIA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329459 - 10089996<br>BAUGHMAN, GEORGE<br>833 LAKE SHORE DRIVE<br>COLUMBUS  OH  43085 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050101540-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474857 - 10031097<br>BAUGHMAN, RYAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491758 - 10046113<br>BAUGHMAN, SETH LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482826 - 10039066<br>BAUGUS, REGINALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363225 - 10187623<br>BAULA, JEANPAUL E<br>811 EUCLID AVE<br>PUEBLO  CO  81004-1709 | POTENTIAL REFUND CLAIM | Disputed | $2.17 |
| 1499793 - 10053060<br>BAULDRY, CRAIGEN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498692 - 10051959<br>BAULDRY, JAREN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682265 - 10222560<br>BAUM, JUSTIN<br>15 HAMPSHIRE DRIVE<br>CONCORD NH 03301-0000 | POTENTIAL REFUND CLAIM | Disputed | $111.70 |
| 2665966 - 10177295<br>BAUM, LAUREN<br>3057 S HIGUERA ST SPC 235<br>SAN LUIS OBISPO CA 93401-6675 | POTENTIAL REFUND CLAIM | Disputed | $0.73 |
| 1487733 - 10043973<br>BAUM, LEN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483026 - 10039266<br>BAUM, TIMOTHY ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698609 - 10208369<br>BAUM, WENDY<br>295 BLUE BILL DR<br>SEMORA NC 27343-9037 | POTENTIAL REFUND CLAIM | Disputed | $49.77 |
| 1463938 - 10020467<br>BAUM, ZACKERY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670451 - 10177722<br>BAUMBACH, JOSEPH<br>3254 COIN ST<br>BURTON MI 48519-1540 | POTENTIAL REFUND CLAIM | Disputed | $16.72 |
| 2706927 - 10137810<br>BAUMER, JENNINGS<br>122 NORTH PENN STREET<br>ALLENTOWN PA 18102 | LITIGATION CLAIM NUMBER: YLB/60950 /L | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475245 - 10031485<br>BAUMGARDNER, BLAKE ANDERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469359 - 10025599<br>BAUMGARDNER, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466929 - 10023415<br>BAUMGARDNER, STEPHANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696635 - 10207213<br>BAUMGARDNER, STEVEN<br>98 AUGUSTA 82<br>IRVINGTON   NJ   07111-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.59 |
| 1479113 - 10035353<br>BAUMGART, JARED MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1267536 - 10188947<br>BAUMGRAS, AIMEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $103.46 |
| 1481961 - 10038201<br>BAUMIS, SHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496526 - 10049793<br>BAUR, NICOLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478070 - 10034310<br>BAURLE, RICHARD BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487829 - 10063658<br>BAUSAS, REX V<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487829 - 10164239<br>BAUSAS, REX V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1486280 - 10042520<br>BAUSCH, BENJAMIN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490370 - 10044825<br>BAUSCHEK, MARCUS DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744099 - 10176717<br>BAUTISTA, FRANCISCO MD<br>8251 KILBOURN AVE<br>SKOKIE IL  60076 | POTENTIAL REFUND CLAIM | Disputed | $140.00 |
| 1369747 - 10185948<br>BAUTISTA, GUADALUP<br>PO BOX 549<br>MOUNT JACKSON  VA  22842-0656 | POTENTIAL REFUND CLAIM | Disputed | $0.93 |
| 2702096 - 10214323<br>BAUTISTA, HERMENEG<br>9407 GROUSE MEADOW LN<br>AUSTIN  TX  78758-6351 | POTENTIAL REFUND CLAIM | Disputed | $72.65 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: 51)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480159 - 10036399<br>BAUTISTA, ISRAEL AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500738 - 10054005<br>BAUTISTA, JOYNER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499840 - 10053107<br>BAUTISTA, MARK CHAVEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368526 - 10185005<br>BAUTISTA, ORISMILD<br>1638 GUNDERSON AVE<br>BERWYN  IL  60402-1456 | POTENTIAL REFUND CLAIM | Disputed | $3.66 |
| 1475831 - 10032071<br>BAUZA, DANIEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473794 - 10030034<br>BAVERY, KARA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497009 - 10050276<br>BAWAZIR, EMAD N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503643 - 10056342<br>BAWDEN, JOE RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494793 - 10048060<br>BAWEZIR, AHMED NEGIB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684942 - 10218884<br>BAWLA, NAEEM<br>4 NEW HYDE PARK RD<br>FRANKLIN SQUARE  NY  11010-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.70 |
| 1475028 - 10031268<br>BAWLSON, JAMES CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504089 - 10056788<br>BAWOL, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680034 - 10221358<br>BAX, BRENDAN<br>20 VILLAGE CT.<br>ST. PETERS  MO  63376-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.50 |
| 1485148 - 10041388<br>BAXLEY, BILLY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684257 - 10222754<br>BAXTER, ADAM<br>14818 KNEISEL<br>VERMILION  OH  44089-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.28 |
| 2681386 - 10219505<br>BAXTER, ANDREA<br>2938 FLORENCE DR.<br>GRANDVILLE  MI  49418-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.97 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492068 - 10046423<br>BAXTER, AUSTIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463903 - 10020432<br>BAXTER, BEVERLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368795 - 10183414<br>BAXTER, EURDINE<br>5625 WINDSOR AVE<br>PHILADELPHIA  PA  19143-4726 | POTENTIAL REFUND CLAIM | Disputed | $2.43 |
| 1466664 - 10023193<br>BAXTER, JAMESON LAMONTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489437 - 10044141<br>BAXTER, JUSTIN BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698492 - 10213435<br>BAXTER, LOYD<br>PO BOX 7<br>BRAZORIA  TX  77422 | POTENTIAL REFUND CLAIM | Disputed | $170.37 |
| 1329139 - 10188675<br>BAXTER, NINA MARIE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $61.01 |
| 1494071 - 10047338<br>BAXTER, PAMELA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506893 - 10059356<br>BAXTER, PAUL K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744036 - 10176809<br>BAXTER, ROY E DSW<br>ADULT PARENT CHILD C<br>2391 NE LOOP 410 STE 309<br>SAN ANTONIO  TX  78217 | POTENTIAL REFUND CLAIM | Disputed | $62.00 |
| 1367812 - 10184125<br>BAXTER, THOMAS<br>2300 DENTON CT<br>SCHAUMBURG  IL  60194 2514 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2670222 - 10181410<br>BAXTER, WILLIAM<br>1300 PAPALAS DR<br>LINCOLN PARK  MI  48146-1356 | POTENTIAL REFUND CLAIM | Disputed | $5.81 |
| 1144431 - 10169647<br>BAY ALARM COMPANY INC<br>PO BOX 7137<br>SAN FRANCISCO  CA  94120 | EXPENSE PAYABLE | | $115.00 |
| 2703192 - 10207450<br>BAY AREA INSPECTION AGENCY<br>105 BROWN CT<br>ELKTON  MD  21921 | POTENTIAL REFUND CLAIM | Disputed | $210.04 |
| 1200360 - 10169728<br>BAY CITY TIMES, THE<br>PO BOX 3338<br>GRAND RAPIDS  MI  49501-3338 | EXPENSE PAYABLE | | $4,771.86 |
| 1183966 - 10169741<br>BAY COUNTIES PITCOCK PETROLEUM<br>PO BOX 23684<br>PLEASANT HILL  CA  94523-0684 | EXPENSE PAYABLE | | $1,339.17 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2743922 - 10177100<br>BAY SHORES MEDICAL GROUP INC<br>200 S PACIFIC COAST HWY<br>REDONDO BEACH  CA  90277 | POTENTIAL REFUND CLAIM | Disputed | $12.03 |
| 2707104 - 10139468<br>BAY STATE GAS<br>PO BOX 9001843<br>LOUISVILLE  KY  40290-1843 | UTILITIES | | $1,586.71 |
| 2689290 - 10217282<br>BAY, BRIAN<br>820 FOXWORTH BLVD. #407<br>LOMBARD  IL  60148 | POTENTIAL REFUND CLAIM | Disputed | $42.52 |
| 1492724 - 10046799<br>BAY, JOHN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693070 - 10210493<br>BAY, KIMBERLY<br>1460 CHESTNUT CT<br>WEST CHESTER  PA  19380-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.12 |
| 2706997 - 10137880<br>BAY, LISA<br>2207 23RD STREET<br>COLUMBUS  IN  47201 | LITIGATION<br>CLAIM NUMBER: YLB/67411    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689593 - 10219194<br>BAYALIS, LAURA<br>101 DANFORTH PLACE<br>WILMINGTON  DE  19810 | POTENTIAL REFUND CLAIM | Disputed | $36.94 |
| 1483990 - 10040230<br>BAYARD, DEVIN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471005 - 10027245<br>BAYER, MARK THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698348 - 10205406<br>BAYER, WILLIAM<br>630 NW 86TH TERR<br>PLANTATION  FL  33324 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 2744762 - 10224349<br>BAYERFSCHE LANDESBANK GIROZENTRALE<br>80333 MUNCHEN<br>BRIENNER STRASSE 20<br>MUNCHEN GERMA  NY  80333 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329509 - 10090046<br>BAYES, JEFFREY<br>20700 STATE ROUTE 4<br>MARYSVILLE  OH  43040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060526323-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508220 - 10060440<br>BAYHA, JAIME ALISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485218 - 10041458<br>BAYLE, SAVANNAH ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464258 - 10020787<br>BAYLES, CHARLES WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484072 - 10040312<br>BAYLES, ROY CHAPMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity-51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494403 - 10047670<br>BAYLIN, MICHAEL ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471036 - 10027276<br>BAYLISS, CHELSEA V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1075660 - 10085246<br>BAYLOR, ASHLEY C.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $99.27 |
| 1464037 - 10020566<br>BAYLOR, CHAZ R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479464 - 10035704<br>BAYLY, ROBERT JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506712 - 10059224<br>BAYNE, THERESA CLARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368624 - 10187472<br>BAYNHAM, BRENDA<br>3501 FRANKLIN AVE APT 401<br>SAINT LOUIS   MO   63106-1614 | POTENTIAL REFUND CLAIM | Disputed | $12.26 |
| 1491439 - 10045794<br>BAYNHAM, SHERICE JOYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478838 - 10035078<br>BAYS, DALTON J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472768 - 10029008<br>BAYSINGER, ANDREW JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465723 - 10022252<br>BAYSORE, JANA MARRIETTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743815 - 10176850<br>BAYSTATE MEDICAL CENTER INC<br>POST OFFICE BOX 50054<br>WOBURN  MA  1815 | POTENTIAL REFUND CLAIM | Disputed | $294.63 |
| 1471885 - 10028125<br>BAYTOFF, CONNOR JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487151 - 10043391<br>BAYTOPS, BRANDON ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363226 - 10186879<br>BAZ, KATTAR R<br>2303 STATE ST<br>SAGINAW  MI  48602-3964 | POTENTIAL REFUND CLAIM | Disputed | $49.84 |
| 2682479 - 10221601<br>BAZ, NABIL<br>6700 METROPOLITAN CENTER DRIVE<br>SPRINGFIELD  VA  00002-2150 | POTENTIAL REFUND CLAIM | Disputed | $347.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693028 - 10206440<br>BAZA, GRACY<br>2500 LOUIS HENNA BLVD<br>ROUND ROCK  TX  78664-5771 | POTENTIAL REFUND CLAIM | Disputed | $85.47 |
| 1509365 - 10061580<br>BAZA, NATHAN TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473464 - 10029704<br>BAZAN, CHRISTIAN ADRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479725 - 10035965<br>BAZAN, EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464331 - 10020860<br>BAZAN, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683514 - 10217728<br>BAZAN, JUSTIN<br>109 W.SIOUX RD<br>SAN JUAN  TX  78589-0000 | POTENTIAL REFUND CLAIM | Disputed | $260.95 |
| 1504102 - 10056801<br>BAZAN, RICARDO MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475969 - 10032209<br>BAZAR, BEAU DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329133 - 10089670<br>BAZAZ, ALISHA<br>1701 EAST 12TH STREET<br>APT. #23<br>CLEVELAND OH 44114 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060101106-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330678 - 10091215<br>BAZEMORE, DARYL<br>4723 TIPPIT TRAIL<br>FAYETTEVILLE NC 28306 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050232947-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498219 - 10051486<br>BAZEMORE, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497820 - 10051087<br>BAZEMORE, WALTER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497822 - 10051089<br>BAZEMORE, WILLIE LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507206 - 10059597<br>BAZIKYAN, GAYK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669779 - 10179229<br>BAZINET, JASON<br>103 VARAO AVE<br>SOMERSET MA 02726 | POTENTIAL REFUND CLAIM | Disputed | $99.33 |
| 1508652 - 10060872<br>BAZINET, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698479 - 10213404<br>BAZLEN, LISA<br>37 COTTONTAIL LN<br>IRVINGTON NY 10533-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.26 |
| 1363227 - 10187714<br>BAZZI, SAM I<br>6106 MIDDLESEX ST<br>DEARBORN MI 48126-2167 | POTENTIAL REFUND CLAIM | Disputed | $2.82 |
| 1100592 - 10170685<br>BB LINCOLN US PROPERTIES<br>500 N AKARA STE 3300<br>CO LINCOLN PROPERTY CO CSE<br>DALLAS TX 75201 | EXPENSE PAYABLE | | $45,378.44 |
| 1361130 - 10016242<br>BB-LINCOLN-US-PROPERTIES, L.P.<br>Attn MICHELLE THRASHER<br>C/O LINCOLN PROPERTY COMPANY<br>CSE, INC.<br>500 NORTH AKARD<br>SUITE 3300<br>DALLAS TX 75201 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360922 - 10016034<br>BBD ROSEDALE, LLC<br>PO BOX 5902<br>METAIRIE LA 70009-5902 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361230 - 10016342<br>BC PORTLAND PARTNERS, INC.<br>Attn NO NAME SPECIFIED<br>675 THIRD AVE.<br>ATTN: ARTHUR WALKER<br>NEW YORK NY 10017 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1135687 - 10170751<br>BCA DIGITAL SOLUTIONS<br>PO BOX 1011<br>CLENDENIN WV 25045 | EXPENSE PAYABLE | | $2,497.00 |
| 1207221 - 10171619<br>BE EQUIPMENT INC<br>1775 WENTZ ROAD<br>QUAKERTOWN PA 18951 | EXPENSE PAYABLE | | $669.28 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493830 - 10066578<br>BEABOUT, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493830 - 10164171<br>BEABOUT, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2743758 - 10176894<br>BEACH COMMUNITY EMERGENCY<br>MEDICAL GROUP<br>6782 VISTA DEL SOL DR<br>HUNTINGTON BEACH   CA   92647 | POTENTIAL REFUND CLAIM | Disputed | $65.56 |
| 1490771 - 10045126<br>BEACH, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331229 - 10091766<br>BEACH, JERRY<br>171 LEGION RD<br>HUDSON   NC   28638 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061042902-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744074 - 10176930<br>BEACH, JOHN O JR<br>9250 MARINE DRIVE<br>MIAMI   FL   33189 | POTENTIAL REFUND CLAIM | Disputed | $3,593.52 |
| 1480885 - 10037125<br>BEACH, JOZEF MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363228 - 10187715<br>BEACH, MICHEAL C<br>5550 MALL DR W APT 3106<br>LANSING   MI   48917-1975 | POTENTIAL REFUND CLAIM | Disputed | $3.78 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485552 - 10041792<br>BEACH, RACHEL N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695829 - 10213392<br>BEACH, RAY<br>68 BRIARCLIFF DR<br>NEW CASTLE  DE  19720-1339 | POTENTIAL REFUND CLAIM | Disputed | $84.96 |
| 1489544 - 10044223<br>BEACH, VALRIE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1063556 - 10085961<br>BEACH, WILLIAM DALE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $2.05 |
| 2681427 - 10220477<br>BEACHAM, CHARLES<br>950 MARIETTA STREET 6204<br>ATLANTA  GA  30313-0000 | POTENTIAL REFUND CLAIM | Disputed | $205.26 |
| 2333426 - 10093963<br>BEACHER, ERIN<br>9734 ZIMBRO AVE.<br>MANASSAS  VA  20110 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060429040-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684251 - 10223705<br>BEACOCK, MIKE<br>4763 LONG DR.<br>HAMILTON  OH  45011-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.70 |
| 2697233 - 10215456<br>BEAD, BRIAN<br>6 VINCENT ST<br>NANUET  NY  10954-3134 | POTENTIAL REFUND CLAIM | Disputed | $769.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490089 - 10044618<br>BEADLES, VIOLA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482236 - 10038476<br>BEAGLE, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330308 - 10090845<br>BEAHAN, CHRIS<br>8300 WEST TRAILSWEST<br>COLUMBIA   MO   65202 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040804677-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491075 - 10045430<br>BEAHAN, MADELINE RACHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363229 - 10181991<br>BEAL, CHRIS M<br>1513 STONY POINT RD<br>KNOXVILLE  TN   37914-8917 | POTENTIAL REFUND CLAIM | Disputed | $2.36 |
| 1067136 - 10085722<br>BEAL, DENINE RONDA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $499.64 |
| 1497455 - 10050722<br>BEAL, JONATHAN JESSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474173 - 10030413<br>BEAL, LATASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#:61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475990 - 10032230<br>BEAL, TAYLOR CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333139 - 10093676<br>BEALE, BILL<br>149 PROSPECT ST.<br>NORWELL  MA  2061 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041223538-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467130 - 10023612<br>BEALE, JAMES CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369643 - 10188424<br>BEALE, JOHN<br>716 RAPIDAN RIVER CT APT B<br>CHESAPEAKE  VA  23320-6824 | POTENTIAL REFUND CLAIM | Disputed | $4.62 |
| 1491781 - 10046136<br>BEALE, SHAQUAN LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331561 - 10092098<br>BEALEAU, DAN<br>2079 SE TRIUMPH RD<br>PORT SAINT LUCIE  FL  34952 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050518223-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511449 - 10018081<br>BEALL, ANNMARIE<br>9 PETER A BEET DR<br>CORTLANDT MANOR  NY  10567 | LITIGATION<br>CASE NO: 00313/2008; SUPREME<br>COURT/ST OF NY/WESTCHESTER | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681662 - 10217548<br>BEALL, IEYSHA<br>14430 LORNE DR<br>HOUSTON  TX  77049-0000 | POTENTIAL REFUND CLAIM | Disputed | $162.44 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683798 - 10222709<br>BEALL, JUSTIN<br>26 E 6TH ST<br>2ND FL<br>LANSDALE  PA  19446-0000 | POTENTIAL REFUND CLAIM | Disputed | $116.88 |
| 2681663 - 10219237<br>BEALL, LAKEITHA<br>14430 LORNE DR.<br>HOUSTON  TX  77049-0000 | POTENTIAL REFUND CLAIM | Disputed | $162.44 |
| 1466637 - 10023166<br>BEALL, VERNISHA ANTIONETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690772 - 10207402<br>BEAM, DENNIE<br>3850 BIRCHLEAF RD<br>MEMPHIS  TN  38116-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.47 |
| 1493849 - 10167455<br>BEAM, MICHAEL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493849 - 10166159<br>BEAM, MICHAEL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493849 - 10168279<br>BEAM, MICHAEL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493849 - 10165829<br>BEAM, MICHAEL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493849 - 10163635￼BEAM, MICHAEL W￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼SHORT TERM INCENTIVE PLAN | Contingent,￼Unliquidated | Unknown |
| 1493849 - 10166982￼BEAM, MICHAEL W￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: PERFORMANCE CASH AWARDS | Contingent,￼Unliquidated | Unknown |
| 1493849 - 10066597￼BEAM, MICHAEL W￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | $0.00 |
| 1363230 - 10185230￼BEAMER, FLOYD R￼5706 N GRANITE REEF RD￼SCOTTSDALE   AZ   85250-6767 | POTENTIAL REFUND CLAIM | Disputed | $7.77 |
| 1469742 - 10025982￼BEAMON, DYLAN MARTIN￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2696542 - 10209595￼BEAMON, TAWANA￼516 FISHER AVE￼CHATTANOOGA   TN   37406-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.12 |
| 1363231 - 10181992￼BEAN, ANDREW R￼139 LONGTOWN RD￼LUGOFF  SC  29078-9045 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1490021 - 10044573￼BEAN, CHARLES DANA￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665355 - 10177802<br>BEAN, GERALD N<br>2113 JASON ST<br>BAKERSFIELD  CA  93312-2815 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 1474987 - 10031227<br>BEAN, JACOB JON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482815 - 10039055<br>BEAN, JARROD RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481692 - 10037932<br>BEAN, LEVENIA ANYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330446 - 10090983<br>BEAN, PRESTEN<br>11388 79TH ST NE<br>OTSEGO  MN  55301 | POTENTIAL CLAIM CLAIM NUMBER - 20051135236-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2330601 - 10091138<br>BEAN, TERRY<br>202 SYCDMORE DRIVE<br>MAULDIN  SC  29662 | POTENTIAL CLAIM CLAIM NUMBER - 20070333575-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1479920 - 10036160<br>BEANE, KEVIN EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329024 - 10089561<br>BEANE, RYAN<br>3127 HUNSINGER BLVD<br>LOUISVILLE  KY  40220 | POTENTIAL CLAIM CLAIM NUMBER - 20050727462-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1104617 - 10169804<br>BEAR VALLEY ROAD PARTNERS LLC<br>PO BOX 722253<br>C/O CAM COMMERCIAL M MCLEMORE<br>SAN DIEGO  CA  92172 | EXPENSE PAYABLE | | $46,277.08 |
| 2744756 - 10224343<br>BEAR, STEARNS FUNDING, INC.<br>245 PARK AVENUE<br>3RD FLOOR<br>NEW YORK  NY  10167 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485629 - 10041869<br>BEAR, WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510214 - 10062260<br>BEAR, WHITE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1105954 - 10170689<br>BEARCOM WIRELESS WORLDWIDE<br>PO BOX 200600<br>DALLAS  TX  75320-0600 | EXPENSE PAYABLE | | $776.09 |
| 1484156 - 10040396<br>BEARD, BARRY ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507077 - 10059492<br>BEARD, BRANDEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684106 - 10217278<br>BEARD, BRANDON<br>1617 ARLINGTON ST.<br>BOLINGBROOK  IL  60490-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.17 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: E1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464230 - 10020759<br>BEARD, CHRISTOPHER BENTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492965 - 10164923<br>BEARD, CORTNEY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492965 - 10166714<br>BEARD, CORTNEY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492965 - 10065936<br>BEARD, CORTNEY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482676 - 10038916<br>BEARD, DAVID DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489742 - 10044373<br>BEARD, DONTELL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465017 - 10021546<br>BEARD, HAYDEN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689107 - 10224168<br>BEARD, ROSALYN<br>5426 NORTH ELEVENTH ST<br>PHILA  PA  19141 | POTENTIAL REFUND CLAIM | Disputed | $1,288.41 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511804 - 10020086<br>BEARD, ROSALYN<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>BEARD, ROSALYN V.<br>CCS (CHARGE NO. 530-2007-02392) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490658 - 10045038<br>BEARD, TENEKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368959 - 10184251<br>BEARD, TONI<br>13270 SEQUOIA ST<br>HOLLAND  MI  49424-8259 | POTENTIAL REFUND CLAIM | Disputed | $1.61 |
| 2332045 - 10092582<br>BEARD, TONY<br>1287 CEDAR SHOALS DR<br>APT 1001<br>ATHENS  GA  30605 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061126208-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509572 - 10167927<br>BEARDEN, ROBERT E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2696587 - 10213394<br>BEARDSLEY, DONALD<br>3001 N THATCHER AVE<br>RIVER GROVE  IL  60171-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.65 |
| 1491071 - 10045426<br>BEARDSLEY, JESSEE WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494897 - 10048164<br>BEARDSLEY, KATHRYN JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501950 - 10055093<br>BEARDSLEY, NICHOLAS ROTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699082 - 10212986<br>BEARFIELD, BRETT<br>940 MILFORD LN<br>LOUISVILLE   KY   40207-4451 | POTENTIAL REFUND CLAIM | Disputed | $348.91 |
| 2703313 - 10215713<br>BEARFRIELD, TERRELL | POTENTIAL REFUND CLAIM | Disputed | $59.19 |
| 1483046 - 10039286<br>BEARJAR, PETER ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478823 - 10035063<br>BEASLEY, BRANTLEY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471927 - 10028167<br>BEASLEY, CHELSEY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479594 - 10035834<br>BEASLEY, CHRISTIE LATEAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695243 - 10213344<br>BEASLEY, DOUG<br>7 PORTSMITH TERR<br>YARMOUTHPORT  MA  02675-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.51 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484022 - 10040262<br>BEASLEY, ERIC TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328457 - 10088994<br>BEASLEY, GREG<br>10450 ROCKING HORSE RD<br>SALADO  TX  76571 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040519313-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484564 - 10040804<br>BEASLEY, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685242 - 10221880<br>BEASLEY, JOSEPH<br>200 BETHEL LOOP 12D<br>BROOKLYN  NY  00001-1239 | POTENTIAL REFUND CLAIM | Disputed | $609.14 |
| 1363232 - 10184431<br>BEASLEY, LIZELL F<br>1804 VALLEY PARK DR E<br>AUGUSTA  GA  30909-4146 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1474159 - 10030399<br>BEASLEY, RANDALL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668959 - 10181279<br>BEASLEY, ROCHELLE<br>5337 GAINSBOROUGH CT<br>INDIANAPOLIS  IN  46254-1794 | POTENTIAL REFUND CLAIM | Disputed | $1.84 |
| 1363233 - 10185231<br>BEASLEY, RONNEY H<br>9185 COVE AVE<br>PENSACOLA  FL  32534-1620 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680105 - 10220349<br>BEASLEY, THOMAS<br>4008 KIMBALL AVE<br>MEMPHIS   TN   38111-0000 | POTENTIAL REFUND CLAIM | Disputed | $158.42 |
| 1477974 - 10034214<br>BEASOCK, RAYMOND GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487582 - 10043822<br>BEATON, HOWARD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334814 - 10095351<br>BEATRICE JACKSON | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060302318-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2698061 - 10208221<br>BEATRICE, DICKINSON<br>467 E CREEK CIRCLE DR<br>MOBILE   AL   36617-2330 | POTENTIAL REFUND CLAIM | Disputed | $186.84 |
| 2697235 - 10206780<br>BEATRICE, MARTIN<br>1412 BROOKLYN AVE<br>BROOKLYN   NY   11210-1861 | POTENTIAL REFUND CLAIM | Disputed | $56.25 |
| 1502058 - 10055176<br>BEATTIE, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505806 - 10058505<br>BEATTIE, PAUL STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 31

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698637 - 10216326<br>BEATTIE, SHERMAN<br>5 SUGAR MILL LN<br>FLAGLER BEACH   FL   32136-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.99 |
| 1501262 - 10054529<br>BEATTY, ANNETTE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363234 - 10181993<br>BEATTY, KYLE E<br>6509 N 5TH ST<br>PHILADELPHIA   PA   19126-3840 | POTENTIAL REFUND CLAIM | Disputed | $1.80 |
| 1464813 - 10021342<br>BEATTY, RYAN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369215 - 10186705<br>BEATTY, TERRY<br>1720 5TH AVE<br>BEAVER FALLS   PA   15010-4031 | POTENTIAL REFUND CLAIM | Disputed | $2.65 |
| 1483227 - 10039467<br>BEATY JR, STANLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690532 - 10204774<br>BEATY, JASON<br>835 NW 8TH LANE<br>CORAL SPRINGS   FL   33071 | POTENTIAL REFUND CLAIM | Disputed | $61.65 |
| 1497029 - 10050296<br>BEAUBIEN, STEPHEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510227 - 10062273<br>BEAUBRUN, KERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505889 - 10058588<br>BEAUBRUN, LUC JUNIOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472850 - 10029090<br>BEAUCHAMP, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333308 - 10093845<br>BEAUDIN, MIKE<br>DOVER  NH  3820 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060400880-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472163 - 10028403<br>BEAUDION, FELTON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363235 - 10183597<br>BEAUDOIN, PAULINE T<br>10 SOUTH CAROL PRK<br>MARGATE  FL  33068- | POTENTIAL REFUND CLAIM | Disputed | $22.32 |
| 1499976 - 10053243<br>BEAUDRY, BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665658 - 10178884<br>BEAUFALT, PAUL<br>2201 LOVELAND DR<br>LOS ANGELES  CA  90065-3532 | POTENTIAL REFUND CLAIM | Disputed | $0.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468370 - 10024610<br>BEAUGH, BENJAMIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1275524 - 10189269<br>BEAULIEU, AARON ROBERT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $176.96 |
| 1480557 - 10036797<br>BEAULIEU, ANGELA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744553 - 10171239<br>BEAULIEU, JAMES<br>81 HUNTINGRIDGE DR<br>S GLASTONBURY  CT  06073-3614 | EXPENSE PAYABLE | | $2.40 |
| 1502588 - 10164924<br>BEAULIEU, JEFFREY D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502588 - 10166160<br>BEAULIEU, JEFFREY D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502588 - 10166589<br>BEAULIEU, JEFFREY D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502588 - 10067024<br>BEAULIEU, JEFFREY D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1184319 - 10170323<br>BEAUMONT ENTERPRISE<br>PO BOX 80097<br>PRESCOTT  AZ  86304-8097 | EXPENSE PAYABLE | | $9,618.17 |
| 2689359 - 10219308<br>BEAUMONT, LES<br>105  B  EAST MAIN ST<br>VICTOR  NY  14564-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.27 |
| 2685421 - 10221896<br>BEAUPIN, WOLNER<br>1518 SAFFRON COURT<br>CHARLOTTE  NC  28215-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.16 |
| 1507521 - 10067608<br>BEAUREGARD, MICHAEL E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1499550 - 10052817<br>BEAUREGARD, MICHELLE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682374 - 10221584<br>BEAUREGARD, RACHEL<br>2001 POPLAR DR<br>ABILENE  TX  79605-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.62 |
| 2685938 - 10218982<br>BEAUSOLEIL, AUSTIN<br>875 DERBYSHIRE RD 1<br>DAYTONA BEACH  FL  32117-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.03 |
| 1506819 - 10059307<br>BEAUVAIS, JONATHAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480962 - 10037202<br>BEAUVOIS, JENNIFER MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1108089 - 10170012<br>BEAVER COUNTY TIMES<br>400 FAIR AVE<br>BEAVER  PA  15009-0400 | EXPENSE PAYABLE | | $9,849.60 |
| 1490993 - 10045348<br>BEAVER, BRANDON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499226 - 10052493<br>BEAVER, DAVID A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328771 - 10089308<br>BEAVER, RUSTY<br>109 PAIGE LANE<br>CORBIN  KY  40701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060341732-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330000 - 10090537<br>BEAVER, THOMAS<br>400 CHINCHILLA DR.<br>ARABI  LA  70032 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070118096-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492127 - 10046482<br>BEAVER, ZACHARY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1159665 - 10171225<br>BEAVEX INC<br>3715 NORTHSIDE PKY<br>NORTHCREEK BLDG 200 STE 300<br>ATLANTA  GA  30327 | EXPENSE PAYABLE | | $151.20 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329419 - 10089956 BEBBINGTON, JOE 37067 TRICID COURT STERLING HEIGHTS  MI  48310 | POTENTIAL CLAIM CLAIM NUMBER - 20060653425-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2744496 - 10170257 BEBE, MATTHEW 3005 KELLERTON PL WENTZVILLE  MO  63385 | EXPENSE PAYABLE | | $555.00 |
| 2689747 - 10222202 BEBIS, MICHAEL 6 LATHEM TERRACE BRIDGEWATER  MA  02324 | POTENTIAL REFUND CLAIM | Disputed | $279.10 |
| 2331802 - 10092339 BEBOUT, MICHAEL 235 W MILL DRVIE STOCKBRIDGE  GA  30281 | POTENTIAL CLAIM CLAIM NUMBER - 20050223378-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1489440 - 10044144 BEBOUT, SONNY JAMES ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682680 - 10216687 BECCARI, DANIEL 1349 STERLING OAKS DRIVE CASSELBERRY  FL  32707-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.19 |
| 1464349 - 10020878 BECERRA, ALICIA MARIE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682635 - 10218635 BECERRA, MARLENE 108 WEST EAGLE AVE PHARR  TX  78577-0000 | POTENTIAL REFUND CLAIM | Disputed | $156.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                            Entity #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495548 - 10048815<br>BECERRA, RACHEL ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363236 - 10185232<br>BECHTEL, AARON W<br>1104 WINDHORST RIDGE DR<br>BRANDON  FL  33510-3100 | POTENTIAL REFUND CLAIM | Disputed | $2.95 |
| 2684468 - 10218833<br>BECHTOLD, KARA<br>9786 MONTCLAIRE DR.<br>MASON  OH  45040-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.36 |
| 1494450 - 10047717<br>BECHTOLD, KYLE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702896 - 10208745<br>BECHTOLDT, HOLLY<br>37 BURR ST<br>WEST HARTFORD  CT  06107-2505 | POTENTIAL REFUND CLAIM | Disputed | $25.29 |
| 1468365 - 10024605<br>BECK, ALEXIS DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679710 - 10219208<br>BECK, AUSTIN<br>186 CHESTNUT RIDGE DRIVE<br>E<br>HARRISONBURG  VA  22801-0000 | POTENTIAL REFUND CLAIM | Disputed | $291.00 |
| 1481524 - 10037764<br>BECK, CAMERON CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1250088 - 10189016<br>BECK, CHARLES WILLIAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $163.17 |
| 1488013 - 10063842<br>BECK, DANA M.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488013 - 10164710<br>BECK, DANA M.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2702143 - 10211355<br>BECK, JEREMY<br>9764 85TH ST NE<br>FOLEY  MN  56301 | POTENTIAL REFUND CLAIM | Disputed | $75.18 |
| 1482309 - 10038549<br>BECK, JEREMY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686988 - 10220031<br>BECK, JOHN<br>1905UPPERHUNTERS TR.<br>LOUISVILLE  KY  40216-0000 | POTENTIAL REFUND CLAIM | Disputed | $166.27 |
| 1487306 - 10043546<br>BECK, JOHN HUNTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488151 - 10063980<br>BECK, LINDSAY M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497384 - 10050651<br>BECK, ROBERT D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476598 - 10032838<br>BECK, ROBERT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333540 - 10094077<br>BECK, RYAN<br>9 GERARD AVE<br>LUTHERVILLE  MD  21093 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040502232-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486299 - 10042539<br>BECK, VICTORIA KATE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490577 - 10044982<br>BECK, WAYNE JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690295 - 10211592<br>BECKA, JULIANN<br>3425 W 54TH ST<br>CLEVELAND  OH  44102-5707 | POTENTIAL REFUND CLAIM | Disputed | $42.70 |
| 1487369 - 10043609<br>BECKE, JESSICA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1159211 - 10170754<br>BECKER TRUST LLC<br>50 S JONES BLVD STE 100<br>LAS VEGAS  NV  89107 | EXPENSE PAYABLE | | $25,950.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                 Entity: 01

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471774 - 10028014<br>BECKER, ALICIA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330274 - 10090811<br>BECKER, BAYLEN<br>38105 COUNTY ROAD 10<br>ALBANY   MN   56307 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050717613-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699980 - 10215818<br>BECKER, BECKYSUE<br>2147 RIVERBIRCH CT<br>LAWRENCEVILLE  GA  30044-4563 | POTENTIAL REFUND CLAIM | Disputed | $32.39 |
| 1271490 - 10189031<br>BECKER, DANIEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $255.18 |
| 1492613 - 10167353<br>BECKER, ELLIOT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492613 - 10165830<br>BECKER, ELLIOT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $165,000.00 |
| 1492613 - 10168055<br>BECKER, ELLIOT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492613 - 10163856<br>BECKER, ELLIOT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity No.01

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492613 - 10166161<br>BECKER, ELLIOT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492613 - 10168260<br>BECKER, ELLIOT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492613 - 10065738<br>BECKER, ELLIOT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2702934 - 10208749<br>BECKER, ELLIOT F<br>DR1, 3RD FL<br>RICHMOND   VA   23233 | POTENTIAL REFUND CLAIM | Disputed | $242.02 |
| 2689882 - 10212036<br>BECKER, J<br>PO BOX 934174<br>POMPANO BEACH   FL   33093-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.18 |
| 2682770 - 10216698<br>BECKER, JON<br>5297 HUGO ROAD<br>WHITE BEAR LAKE   MN   55110-0000 | POTENTIAL REFUND CLAIM | Disputed | $185.67 |
| 1487806 - 10167697<br>BECKER, JOSEPH K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1487806 - 10164660<br>BECKER, JOSEPH K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487806 - 10063635<br>BECKER, JOSEPH K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1508815 - 10061035<br>BECKER, KEVIN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689898 - 10212038<br>BECKER, LORI<br>8 NORWOOD ST<br>ALBANY  NY  12203-3411 | POTENTIAL REFUND CLAIM | Disputed | $29.95 |
| 1368431 - 10184197<br>BECKER, MARIA<br>9512 GLENLAKE AVE APT 129<br>ROSEMONT  IL  60018-5143 | POTENTIAL REFUND CLAIM | Disputed | $1.96 |
| 1484612 - 10040852<br>BECKER, MELISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489354 - 10044083<br>BECKER, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363237 - 10187716<br>BECKER, RENEE D<br>34 RHODES AVE<br>COLLINGDALE  PA  19023-1910 | POTENTIAL REFUND CLAIM | Disputed | $1.16 |
| 2682857 - 10216711<br>BECKER, STACI<br>419 HEATHER HIGHLANDS<br>PITTSTON  PA  18640-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.58 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330635 - 10091172<br>BECKERDITE, TONYA<br>280 H VILLAGE CREEK CIRCLE<br>WINSTON-SALEM NC 27104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050510352-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695314 - 10210927<br>BECKETT, B<br>PO BOX 947<br>MOUNT PLEASANT SC 29465-0947 | POTENTIAL REFUND CLAIM | Disputed | $25.38 |
| 2702129 - 10212945<br>BECKFORD, CLAUDIUS<br>3965 BROSHAIR DR<br>LOGANVILLE GA 30052-0000 | POTENTIAL REFUND CLAIM | Disputed | $111.14 |
| 2684203 - 10217804<br>BECKFORD, ROVAN<br>211 WAYNE STREET<br>BRIDGEPORT CT 06606-0000 | POTENTIAL REFUND CLAIM | Disputed | $112.87 |
| 1363238 - 10181994<br>BECKHAM, FRANK E<br>29995 BROAD ST<br>BRUCETON TN 38317-2230 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2680497 - 10223360<br>BECKHAM, GEORGE<br>31 LACLEDE AVENUE<br>TRENTON NJ 08618-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.00 |
| 2698889 - 10205690<br>BECKHAM, MICHAEL<br>3177 W 20TH PL<br>GARY IN 46404-2636 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2333589 - 10094126<br>BECKMAN, ALFRED<br>1767 BROADWAY<br>HEWLETT NY 11557 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051004026-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363239 - 10185233<br>BECKMAN, ANDREW E<br>3750 CLARENDEN RD APT 32<br>PHILADELPHIA  PA  19114-1937 | POTENTIAL REFUND CLAIM | Disputed | $3.27 |
| 1363240 - 10186880<br>BECKMAN, DELORIS A<br>1146 BAYRIDGE DR<br>RIVERDALE  GA  30296-1248 | POTENTIAL REFUND CLAIM | Disputed | $0.43 |
| 2668165 - 10177478<br>BECKMAN, MEGAN<br>8229 PARKVIEW AVE<br>MUNSTER  IN  463211418 | POTENTIAL REFUND CLAIM | Disputed | $2.14 |
| 1467735 - 10063535<br>BECKMANN, AARON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330331 - 10090868<br>BECKMANN, CARRIE<br>6225 JUNE AVE. N.<br>BROOKLYN CENTER  MN  55429 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050807284-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478901 - 10035141<br>BECKMANN, JARET SCOT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489218 - 10065047<br>BECKMEYER, LAUREN R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489218 - 10164345<br>BECKMEYER, LAUREN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683867 - 10219741<br>BECKSTROM, MATTHEW<br>1140 PRESERVE AVE<br>210<br>NAPERVILLE  IL  60564-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.14 |
| 1475588 - 10031828<br>BECKWITH, ASHTON KATIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465327 - 10021856<br>BECKWITH, CRYSTAL LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689881 - 10210533<br>BECKY, COX<br>1415 E BUSCH BLV<br>TAMPA  FL  33612-8307 | POTENTIAL REFUND CLAIM | Disputed | $89.99 |
| 2667284 - 10180017<br>BECKY, L<br>1305 BAYOU DR<br>ALVIN  TX  77511-3605 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |
| 2702027 - 10211409<br>BECKY, TAYLOR<br>1058 CROYDEN CT<br>FORT MILL  SC  29715-8876 | POTENTIAL REFUND CLAIM | Disputed | $102.60 |
| 1487514 - 10043754<br>BECQUER, TONY ROMERO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475610 - 10031850<br>BECRAFT, KAITLIN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481329 - 10037569<br>BECRAFT, MARK TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506225 - 10058875<br>BEDARD, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497238 - 10050505<br>BEDARD, SEITH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743937 - 10176835<br>BEDEAU, JW MD<br>1450 MERCANTILE LN<br>LARGO  MD  20774 | POTENTIAL REFUND CLAIM | Disputed | $18.08 |
| 1489074 - 10164874<br>BEDELL, COLIN FITZHUGH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489074 - 10064903<br>BEDELL, COLIN FITZHUGH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367269 - 10184056<br>BEDENBAUGH, JON<br>2018 LEICESTER WAY<br>FORT COLLINS  CO  80526-1207 | POTENTIAL REFUND CLAIM | Disputed | $7.00 |
| 1128087 - 10171708<br>BEDFORD PARK PROPERTIES LLC<br>PO BOX 2088<br>DEPT 3900<br>MILWAUKEE  WI  53201 | EXPENSE PAYABLE | | $43,666.67 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360637 - 10015751<br>BEDFORD PARK PROPERTIES, L.L.C.<br>Attn KEN SWANEK<br>300 PARK STREET<br>SUITE 410<br>BIRMINGHAM  MI  48009 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329240 - 10089777<br>BEDFORD, ANDREA<br>52213 WOODHAVEN DR<br>GRANGER  IN  46530 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050638678-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473925 - 10030165<br>BEDFORD, BRIAN LANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330322 - 10090859<br>BEDFORD, RACHEL<br>41 EAST COUNTY ROAD<br>2500 NORTH<br>MAHOMET  IL  61853 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051241293-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504497 - 10057196<br>BEDFORD, RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363241 - 10183528<br>BEDMINSTER, VINETTA A<br>205 ASHLEY CREEK CT<br>STONE MOUNTAIN  GA  30083-6301 | POTENTIAL REFUND CLAIM | Disputed | $2.61 |
| 1368895 - 10184243<br>BEDNAR, JOAN<br>51 GORDON AVE<br>DALLAS  PA  18612-1112 | POTENTIAL REFUND CLAIM | Disputed | $20.18 |
| 2689084 - 10222197<br>BEDOLLA, CHRISTOPHER<br>6755 S. KEELER AVE.<br>CHICAGO  IL  60629 | POTENTIAL REFUND CLAIM | Disputed | $38.85 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2743982 - 10176734<br>BEDOLLA, ENRIQUE G<br>7911 ARLINGTON AVE APT 3<br>RIVERSIDE  CA  92503 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 1508670 - 10060890<br>BEDOYA, ANDRES F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500188 - 10053455<br>BEDOYA, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363242 - 10182798<br>BEDOYA, JESUS M<br>PO BOX 34325<br>RICHMOND  VA  23234-0325 | POTENTIAL REFUND CLAIM | Disputed | $2.09 |
| 1480348 - 10036588<br>BEDOYA, JOANNA AMELIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494849 - 10048116<br>BEDOYA, JOSE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479609 - 10035849<br>BEDRAN, ANTOINE KOZAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679287 - 10219314<br>BEDUS, JULIAN<br>68 RENWICK ROAD<br>WAKEFIELD  MA  01880-0000 | POTENTIAL REFUND CLAIM | Disputed | $351.38 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653  Entity:61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505193 - 10057892<br>BEE, DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2357443 - 10095485<br>BEEBE, JEFFRY<br>PO BOX G<br>CHARLOTTE  MI  48813 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/56609    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499000 - 10052267<br>BEEBE, JONATHAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499287 - 10052554<br>BEEBE, JUSTIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695675 - 10209522<br>BEEBE, PATRICK<br>4995 WOODLAND RD<br>JACKSON  MI  49203-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.14 |
| 1496067 - 10049334<br>BEEBE, RICHIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684964 - 10223779<br>BEEBE, TABITHA<br>1022 COLLEGE PARK ROAD<br>SUMMERVILLE  SC  29483-0000 | POTENTIAL REFUND CLAIM | Disputed | $125.61 |
| 1492589 - 10065714<br>BEECKLER, PATRICK S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity(s):()

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492589 - 10168104<br>BEECKLER, PATRICK S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492589 - 10164086<br>BEECKLER, PATRICK S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1369729 - 10182699<br>BEECROFT, CLINT<br>1423 HIGHLAND HOLLOW DR<br>WEST JORDAN   UT   84084-4116 | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 1473873 - 10030113<br>BEEDIAHRAM, MARSHA AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702680 - 10215959<br>BEEDLE, CHRIS<br>21123 OKINAWA ST NE<br>HAM LAKE   MN   55001-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.33 |
| 1480157 - 10036397<br>BEEGLE, JONATHON CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664799 - 10178853<br>BEELER, JAMES<br>10610 E. 66TH ST 108<br>TULSA   OK   741330000 | POTENTIAL REFUND CLAIM | Disputed | $26.11 |
| 1478980 - 10035220<br>BEELER, MATTHEW E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329908 - 10090445<br>BEELER, STEPHANIE<br>113 PATRICK AVE<br>WILLOW SPRINGS  IL  60480 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050628749-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474886 - 10031126<br>BEEMILLER, JOSHUA ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700592 - 10208423<br>BEEN, TYLER<br>31 AMY DRIVE<br>EAST PETERSBURG  PA  17520 | POTENTIAL REFUND CLAIM | Disputed | $105.99 |
| 2701638 - 10207151<br>BEENE, DEVIN<br>175 BELMONT AVE<br>COCOA  FL  32927-6049 | POTENTIAL REFUND CLAIM | Disputed | $42.91 |
| 2329638 - 10090175<br>BEENE, DOWELL<br>521 WESTERN DRIVE<br>NORTH LITTLE ROCK  AR  72118 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040724128-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699985 - 10212909<br>BEENKEN, MARTHA<br>5557 126TH ST W<br>SAINT PAUL  MN  55124-8229 | POTENTIAL REFUND CLAIM | Disputed | $660.73 |
| 2335263 - 10181700<br>BEENKEN, MARTHA<br>5557 126TH ST W<br>SAINT PAUL  MN  55124 | POTENTIAL REFUND CLAIM | Disputed | $660.73 |
| 2669893 - 10179768<br>BEER, SHANNON I<br>745 HEATH ST<br>CHESTNUT HILL MA 02467-2200<br>MA | POTENTIAL REFUND CLAIM | Disputed | $3.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470679 - 10026919<br>BEERS, BRANDON ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475914 - 10032154<br>BEERS, ZACH ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334222 - 10094759<br>BEERWA, CAROL<br>207 MICHAEL LN<br>STROUDSBURG  PA  18360 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050609547-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331353 - 10091890<br>BEESON, CHARITY<br>106 ROCKWELL RD.<br>WILMINGTON  NC  28411 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060444011-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489276 - 10065105<br>BEESON, DANIEL PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2685933 - 10216995<br>BEETLE, KRISTEN<br>4160 53RD AVE WEST<br>1212<br>BRADENTON  FL  34210-0000 | POTENTIAL REFUND CLAIM | Disputed | $223.48 |
| 2665065 - 10179887<br>BEFEKADU, YODIT<br>14617 E OREGON DR<br>AURORA  CO  80012-5761 | POTENTIAL REFUND CLAIM | Disputed | $1.88 |
| 1494974 - 10048241<br>BEFORT, ANDREW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703390 - 10206225<br>BEFORT, SHAUN<br>206 TAYLOR ST<br>ELLIS  KS  67637 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 2684074 - 10219759<br>BEG, KABIRALI<br>1501 NORTH POINT DRAPT 102<br>RESTON  VA  20194-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.97 |
| 1487431 - 10043671<br>BEG, RASHID M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464712 - 10021241<br>BEGERMAN, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369119 - 10187525<br>BEGGS, MARK<br>305 COUNTRY LN<br>CHURCH HILL  TN  37642-5400 | POTENTIAL REFUND CLAIM | Disputed | $3.24 |
| 1490614 - 10065466<br>BEGIN, KELSEY LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488468 - 10167799<br>BEGLEY, PATRICIA S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1488468 - 10064297<br>BEGLEY, PATRICIA S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494494 - 10047761<br>BEGLEY, SOREN ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475513 - 10031753<br>BEGNER, ZACH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488093 - 10063922<br>BEGOLE, JONATHAN ANDREW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488093 - 10164926<br>BEGOLE, JONATHAN ANDREW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1480078 - 10036318<br>BEGOVIC, NEZIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706711 - 10137594<br>BEGUN, ANNE<br>10307 TRELLIS CROSSING LANE<br>RICHMOND  VA  23238 | LITIGATION<br>CLAIM NUMBER: YLB/67676   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496892 - 10050159<br>BEHAN, NICHOLAS RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501284 - 10054551<br>BEHARRY, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485997 - 10042237<br>BEHBEHANI, ANDREW R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502930 - 10055677<br>BEHLER, ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501674 - 10054891<br>BEHLER, JAMES E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480230 - 10036470<br>BEHLING, AARON JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464058 - 10020587<br>BEHM, KIMMI E. A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363243 - 10184432<br>BEHNEMAN, ERNEST W<br>6162 NW GRAND AVE LOT 33<br>GLENDALE   AZ  85301-1889 | POTENTIAL REFUND CLAIM | Disputed | $0.45 |
| 1472762 - 10029002<br>BEHNEY, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363244 - 10186045<br>BEHR, JOHN D<br>3812 SUNSET DR<br>ELLENTON  FL  34222-3750 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479352 - 10035592<br>BEHR, MIKK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498595 - 10051862<br>BEHRENS, FRED A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686099 - 10220941<br>BEHRINGER, DENNIS<br>1706 MARKER ROAD<br>POLK CITY  FL  00003-3868 | POTENTIAL REFUND CLAIM | Disputed | $49.65 |
| 2332186 - 10092723<br>BEHRMAN, ANDREW<br>16421 ONTARIO PL.<br>FORT LAUDERDALE  FL  33331 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050105747-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489840 - 10044439<br>BEHSHADPOOR, ARASH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685900 - 10223880<br>BEICKERT, ROBERT<br>49 ROBERT STREET<br>PATCHOGUE  NY  11772-0000 | POTENTIAL REFUND CLAIM | Disputed | $208.70 |
| 1481387 - 10037627<br>BEIERSDORF, JENNIFER BETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491580 - 10045935<br>BEIKE, KRISTIN-LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: EL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473796 - 10030036<br>BEILER, MICHAEL EDGAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478425 - 10034665<br>BEILFUSS, RICHARD DAVID-EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331976 - 10092513<br>BEINKE, JEFF<br>4664 BUCKLINE CR<br>JONESBORO  GA  30238 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051228831-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683889 - 10221746<br>BEIR, DEVENDRA<br>2 RALPH AVENUE<br>BRENTWOOD  NY  11717-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.18 |
| 1493272 - 10165831<br>BEIR, STEPHEN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493272 - 10167362<br>BEIR, STEPHEN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493272 - 10166162<br>BEIR, STEPHEN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493272 - 10066168<br>BEIR, STEPHEN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493272 - 10163655<br>BEIR, STEPHEN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493272 - 10168199<br>BEIR, STEPHEN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493272 - 10166983<br>BEIR, STEPHEN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2689995 - 10209032<br>BEISH, KAREN<br>1214 VILLAGE RD<br>CLEARFIELD  PA  16830-1107 | POTENTIAL REFUND CLAIM | Disputed | $53.01 |
| 1499361 - 10052628<br>BEISLER, EVAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488142 - 10063971<br>BEISLER, ROBERT JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2679436 - 10218321<br>BEISTLINE, JARED<br>42 PATRIOT DRIVE<br>CHALFONT  PA  18914-0000 | POTENTIAL REFUND CLAIM | Disputed | $165.37 |
| 1488916 - 10064745<br>BEITLER, JOSHUA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697996 - 10208938<br>BEITZ, WILLIAM<br>16773 NW 13TH CT<br>PEMBROKE PINES  FL  33028-1905 | POTENTIAL REFUND CLAIM | Disputed | $151.39 |
| 2688960 - 10220212<br>BEJARANO, DYLAN<br>4 RIDGE ROAD<br>FRAMINGHAM  MA  01701 | POTENTIAL REFUND CLAIM | Disputed | $140.46 |
| 1482776 - 10039016<br>BEKAL, GAUTAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334101 - 10094638<br>BEKANCOURT, JUAN<br>3755 RIVER RD<br>NEW HOPE  PA  18938 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060548202-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483784 - 10040024<br>BEKELE, HANA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494318 - 10047585<br>BEKISHEVA, ANASTASIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330661 - 10091198<br>BEKS, STACY<br>100 CRESTWOOD FOREST DRIVE<br>GREENVILLE  SC  29609 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060235331-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360682 - 10015796<br>BEL AIR SQUARE LLC<br>C/O INLAND US MANAGEMENT LLC<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653       Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468273 - 10024513<br>BELANGER, AMANDA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501794 - 10066684<br>BELANGER, LEO A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2328557 - 10089094<br>BELANGER, SCOTT<br>1300 WOODBOUGH DR<br>KELLER   TX   76248 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061150773-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474825 - 10031065<br>BELASCO, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480384 - 10036624<br>BELCASTRO, ERIC MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1056885 - 10086041<br>BELCASTRO, HOLLY JILL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.09 |
| 1483522 - 10039762<br>BELCHER, ANDREW DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679344 - 10217114<br>BELCHER, LARRY<br>245 CONGAREE ROAD APT 203<br>GREENVILLE  SC  00002-9607 | POTENTIAL REFUND CLAIM | Disputed | $159.10 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701750 - 10205783<br>BELCHER, STEPHANI<br>1926 WINDFLOWER CT<br>MONTGOMERY  AL  36117-6976 | POTENTIAL REFUND CLAIM | Disputed | $80.99 |
| 1489754 - 10044385<br>BELDEN, JARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487429 - 10043669<br>BELDEN, KATHRYN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363245 - 10185234<br>BELDIA, PAUL A<br>8230 N OLEANDER AVE<br>NILES  IL  60714-2550 | POTENTIAL REFUND CLAIM | Disputed | $35.52 |
| 2744495 - 10169931<br>BELEN A ABRILES ARCE<br>SAN PATRICIO CHALETS 9<br>J 11 SAN PATRICIO AVE<br>GUAYNABO  PR  00968 | EXPENSE PAYABLE | | $4,185.00 |
| 2691097 - 10214705<br>BELESKI, MICHELE<br>15A SYLVAN DR<br>HOLLIDAYSBURG  PA  16648-2718 | POTENTIAL REFUND CLAIM | Disputed | $31.19 |
| 1486631 - 10042871<br>BELESOVSKI, DENI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700251 - 10213042<br>BELETE, NITSUH<br>5555 S 152ND ST<br>TUKWILA  WA  98188-7814 | POTENTIAL REFUND CLAIM | Disputed | $163.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363247 - 10185235<br>BELEW, MARK A<br>6 MARWOOD DR<br>PALMYRA  VA  22963-2814 | POTENTIAL REFUND CLAIM | Disputed | $14.81 |
| 1504797 - 10057496<br>BELFIORE, VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508856 - 10061076<br>BELFORT, DWINEL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692084 - 10210726<br>BELGER, ERIC<br>W1204 COLBO RD<br>BURLINGTON  WI  53105-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.76 |
| 2328852 - 10089389<br>BELIANKONDA, SRINIVASARA<br>879 CENTURY DRIVE<br>APT 208<br>TROY  MI  48083 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070518072-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489521 - 10065186<br>BELICH, JEREMY LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479952 - 10036192<br>BELILE, CURTIS TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329540 - 10090077<br>BELIN, KEN<br>19335 SHAFTSBURY<br>DETROIT  MI  48219 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060612406-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478295 - 10034535<br>BELINCKY, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484418 - 10040658<br>BELINSON, ANTOINE JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469928 - 10026168<br>BELITCH, JERRY ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486891 - 10043131<br>BELIVEAU, BRITTNY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479077 - 10035317<br>BELIZAIRE, RULX ELOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691469 - 10215007<br>BELK, SAM<br>211 OLD ORCHARD LN<br>RICHMOND  VA  23226-2246 | POTENTIAL REFUND CLAIM | Disputed | $71.73 |
| 1035395 - 10173952<br>BELKIN  INC<br>PO BOX 200195<br>DALLAS  TX  75320-0195 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $2,009,248.91 |
| 1473627 - 10029867<br>BELKIN, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486096 - 10042336<br>BELL II, JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488665 - 10064494<br>BELL JR, LONNIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1034500 - 10174077<br>BELL MICROPRODUCTS<br>Attn PATRICK O'MALLEY<br>706 MAGALLOWAY DRIVE<br>CARY  NC  27519 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $14,568.00 |
| 1506511 - 10059071<br>BELL, ABIGAIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472530 - 10028770<br>BELL, AMBER RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701573 - 10215832<br>BELL, AMY<br>1187 HATCHER CT<br>INDEPENDENCE  KY  41051-6951 | POTENTIAL REFUND CLAIM | Disputed | $164.63 |
| 1363248 - 10182799<br>BELL, ANDRE M<br>945 UNIT C ASHLEY LANE<br>FORT WALTON  BC  32547-5524<br>CANADA | POTENTIAL REFUND CLAIM | Disputed | $2.05 |
| 1491121 - 10045476<br>BELL, ANDREA E.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1407702 - 10015057<br>BELL, BETTY<br>510 PANDIAN LANE<br>COCKEYSVILLE  MD  21030 | LITIGATION<br>03-C-05-010401 OT; CIRCUIT COURT FOR BALTIMORE COUNTY, MARYLAND; CLAIM NUMBER AMV9740 | Contingent, Disputed, Unliquidated | Unknown |
| 1470714 - 10026954<br>BELL, BLAKE CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1292784 - 10189421<br>BELL, BRADDOCK RICHARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $311.62 |
| 2328746 - 10089283<br>BELL, BRENETTA<br>580 WILKERSON ST<br>CINCINNATI  OH  45206 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050628958-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1467373 - 10023781<br>BELL, CARDIA T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491484 - 10045839<br>BELL, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465493 - 10022022<br>BELL, CHRISTOPHER ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498143 - 10051410<br>BELL, CHRISTOPHER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332333 - 10092870<br>BELL, COURTNEY<br>329 E HAVEN DR<br>BIRMINGHAM AL 35215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050207946-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368149 - 10187611<br>BELL, DAVID<br>5119 N SHERWOOD AVE<br>PEORIA IL 61614-4726 | POTENTIAL REFUND CLAIM | Disputed | $1.87 |
| 1363249 - 10184433<br>BELL, DAVID A<br>22146 SCHAAF CT<br>RICHTON PARK IL 60471-1032 | POTENTIAL REFUND CLAIM | Disputed | $2.11 |
| 1486052 - 10042292<br>BELL, DEMETRA CERISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484897 - 10041137<br>BELL, DIACHELLE N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505510 - 10058209<br>BELL, DUSTYN MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697162 - 10212621<br>BELL, FRANK<br>8007 NORTHRUP AVE<br>KANSAS CITY KS 66112-2739 | POTENTIAL REFUND CLAIM | Disputed | $60.46 |
| 2314356 - 10168956<br>BELL, FRANKLIN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>EXECUTIVE AGREEMENT -<br>HEALTH BENEFITS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #41

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490735 - 10045090<br>BELL, GORDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363250 - 10185236<br>BELL, JAMES P<br>7541 CASHEW DR<br>ORLAND PARK  IL  60462-5001 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2680964 - 10222438<br>BELL, JANAE<br>200 SW 117TH TERRACE<br>PEMBROKE PINES  FL  33025-0000 | POTENTIAL REFUND CLAIM | Disputed | $283.49 |
| 2330180 - 10090717<br>BELL, JASON<br>4443 WEST 159 TERR<br>APT 120<br>OVERLAND PARK  KS  66085 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060843485-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483375 - 10039615<br>BELL, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498941 - 10052208<br>BELL, JERRY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689498 - 10224093<br>BELL, JESSICA<br>6437 CEDARWOOD DRIVE<br>JACKSON  MS  39213-0000 | POTENTIAL REFUND CLAIM | Disputed | $261.76 |
| 1482360 - 10038600<br>BELL, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669132 - 10179708<br>BELL, JONATHAN<br>7328 E COUNTY ROAD 600 N<br>COATESVILLE IN 46121-8976 | POTENTIAL REFUND CLAIM | Disputed | $1.32 |
| 1486598 - 10042838<br>BELL, JORITA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490512 - 10044942<br>BELL, JOSEY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1069244 - 10085426<br>BELL, JOSHUA D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $67.77 |
| 1464433 - 10020962<br>BELL, KEITH D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1302378 - 10189397<br>BELL, KEVIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $284.76 |
| 1496010 - 10049277<br>BELL, KIANA SHANICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492438 - 10046697<br>BELL, LEQUESHIA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1280634 - 10085925<br>BELL, MEGAN ELIZABETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $3.63 |
| 1280634 - 10189858<br>BELL, MEGAN ELIZABETH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $107.62 |
| 1480820 - 10037060<br>BELL, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493201 - 10046967<br>BELL, MICHAEL GERANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363251 - 10183598<br>BELL, MICHAEL S<br>240 ALLISON AVENUE APT 4<br>WASHINGTON  PA  15301 | POTENTIAL REFUND CLAIM | Disputed | $114.00 |
| 1473271 - 10029511<br>BELL, MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490639 - 10045019<br>BELL, NATASHA M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1065088 - 10085365<br>BELL, NOAH DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $86.29 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703302 - 10205681<br>BELL, PATRICIA | POTENTIAL REFUND CLAIM | Disputed | $249.74 |
| 1476147 - 10032387<br>BELL, PAXTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496917 - 10050184<br>BELL, QUENTIN RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476321 - 10032561<br>BELL, RACHAEL DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467079 - 10023561<br>BELL, RHONDA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329478 - 10090015<br>BELL, RITA<br>18000 GRUEBNER STREET<br>DETROIT  MI  48234 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050443925-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2337068 - 10087235<br>BELL, RON<br>ROCKVILLE  MD  21754 | POTENTIAL REFUND CLAIM | Disputed | $20.99 |
| 2682055 - 10221560<br>BELL, RONALD<br>1020 S 13TH AVE<br>MAYWOOD  IL  60153-0000 | POTENTIAL REFUND CLAIM | Disputed | $146.59 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465912 - 10022441<br>BELL, RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496816 - 10050083<br>BELL, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464277 - 10020806<br>BELL, SABRINA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507836 - 10060056<br>BELL, SARAH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679303 - 10216371<br>BELL, SEAN<br>350 EST. 18TH ST.<br>BROOKLYN  NY  11226-0000 | POTENTIAL REFUND CLAIM | Disputed | $346.77 |
| 2706698 - 10137581<br>BELL, SHARON<br>PO BOX 5382<br>BEAUFORT  SC  29905 | LITIGATION<br>CLAIM NUMBER: YLB/67133    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363252 - 10183599<br>BELL, STANLEY A<br>5317 AUTUMN FORREST DR<br>MEMPHIS  TN  38125-4135 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |
| 2698885 - 10207113<br>BELL, TERRY<br>201 COLLEGE ST<br>HOLLY  MI  48442 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474702 - 10030942<br>BELL, TIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502389 - 10166715<br>BELL, TIMOTHY JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502389 - 10066924<br>BELL, TIMOTHY JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502389 - 10164928<br>BELL, TIMOTHY JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2690871 - 10208901<br>BELL, TODD<br>3380 CROSSGATE CT<br>LOGANVILLE  GA  30052-2292 | POTENTIAL REFUND CLAIM | Disputed | $81.90 |
| 1485616 - 10041856<br>BELL, WADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468289 - 10024529<br>BELL-THOMAS, CONSTANCE DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1136229 - 10170875<br>BELLA TERRA ASSOCIATES LLC<br>PNC BANK LOCKBOX 911071<br>ACCT 8611683142 PO BOX 310011071<br>PASADENA  CA  91110-1071 | EXPENSE PAYABLE | | $88,382.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490377 - 10044832<br>BELLA, STEPHEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488698 - 10064527<br>BELLAMY, CRAIG J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472496 - 10028736<br>BELLAMY, DANIEL JEREMIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489995 - 10044547<br>BELLAMY, JORDAN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485938 - 10042178<br>BELLAMY, KEVIN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483758 - 10039998<br>BELLAMY, NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363253 - 10184434<br>BELLAMY, REGINAL J<br>2213 9TH LN NE<br>WINTER HAVEN  FL  33881-1718 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2682397 - 10218610<br>BELLANCO, CHRIS<br>429 E HAMILTON AVE<br>STATE COLLEGE  PA  16801-0000 | POTENTIAL REFUND CLAIM | Disputed | $207.88 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466421 - 10022950<br>BELLARD, JEREMY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680512 - 10221395<br>BELLARD, STEPHANIE<br>116 ESTATES LANE<br>YOUNGSVILLE  LA  70592-0000 | POTENTIAL REFUND CLAIM | Disputed | $163.80 |
| 2692726 - 10204996<br>BELLE, GERMAINE<br>9322 DEER TRAIL<br>ALPHARETTA  GA  30004-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.03 |
| 1496878 - 10050145<br>BELLE, SADE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468430 - 10024670<br>BELLE, SHERMAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667793 - 10178548<br>BELLEFEUILLE, MICHELLE<br>2809 WHISTLER DR<br>ARLINGTON  TX  76006 | POTENTIAL REFUND CLAIM | Disputed | $107.79 |
| 1495292 - 10048559<br>BELLEFEUILLE, THOMAS FORBES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703354 - 10207348<br>BELLEFLEUR, MARLON | POTENTIAL REFUND CLAIM | Disputed | $70.83 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482550 - 10038790<br>BELLERBY SR, STEPHEN G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2707105 - 10139469<br>BELLEVUE CITY TREASURER, WA<br>P.O. BOX 90030<br>BELLEVUE  WA  98009-9030 | UTILITIES | | $510.51 |
| 1498602 - 10051869<br>BELLFY, JULIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510595 - 10062641<br>BELLIARD, BILL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506437 - 10059021<br>BELLIARD, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685384 - 10217928<br>BELLIARD, KEVIN<br>10846 KING BAY DRIVE<br>BOCA RATON  FL  33498-0000 | POTENTIAL REFUND CLAIM | Disputed | $160.78 |
| 1368157 - 10183350<br>BELLIN, KATHLEEN<br>417 W SPRUCE ST<br>JUNCTION CITY  KS  66441-3626 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 1089428 - 10085410<br>BELLING, RICHARD M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $67.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1279120 - 10189709<br>BELLINGAR, BENNETT JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $54.31 |
| 1464407 - 10020936<br>BELLINGER, AARON EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1192071 - 10170322<br>BELLINGHAM HERALD, THE<br>PO BOX 1277<br>BELLINGHAM  WA  98227 | EXPENSE PAYABLE | | $6,217.41 |
| 1502050 - 10055168<br>BELLITTA, JOHN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494484 - 10047751<br>BELLIVEAU, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486890 - 10043130<br>BELLMANN, MICHAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501235 - 10054502<br>BELLMER, JACOB MCKINLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1035338 - 10173786<br>BELLO INTERNATIONAL LLC<br>711 GINESI DR<br>MORGANVILLE  NJ  07751 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $421,981.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity Id.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479950 - 10036190<br>BELLO, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669430 - 10177621<br>BELLO, CHRISTOPHER<br>61 MINNEHAHA PATH<br>LINCOLN PARK   NJ   070350000 | POTENTIAL REFUND CLAIM | Disputed | $52.79 |
| 1472505 - 10028745<br>BELLO, ERICK JULIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504510 - 10057209<br>BELLO, FRANK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702874 - 10211723<br>BELLO, HAMEED<br>14311 NAGS HEAD DR<br>ACCOKEEK  MD  20607-3731 | POTENTIAL REFUND CLAIM | Disputed | $31.49 |
| 2335051 - 10181665<br>BELLO, HAMEED<br>14311 NAGS HEAD DR<br>ACCOKEEK  MD  20607 | POTENTIAL REFUND CLAIM | Disputed | $31.49 |
| 1474786 - 10031026<br>BELLO, JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477591 - 10033831<br>BELLO, THOMAS DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                     Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330919 - 10091456<br>BELLTON, RODRICK<br>100 HEITH LANE<br>SPARTANBURG SC 29301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070207563-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500796 - 10054063<br>BELLUS, ASHLEY F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508547 - 10060767<br>BELMER, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707106 - 10139470<br>BELMONT COUNTY SANITARY SEWER<br>DIST, OH<br>P.O. BOX 457<br>ST. CLAIRSVILLE OH 43950 | UTILITIES | | $182.50 |
| 1470571 - 10026811<br>BELMONT, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332876 - 10093413<br>BELMONTE, JOSEPH<br>5100 CRANE DR.<br>SPRINGFIELD IL 6271 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050507943-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330140 - 10090677<br>BELMONTE, JOSPH<br>5100 CRANE DR<br>SPRINGFIELD IL 62711 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060340607-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330270 - 10090807<br>BELMONTES, BERTREM<br>743 CAMERON DRIVE<br>ANTIOCH IL 60002 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050420505-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334106 - 10094643<br>BELOIS-PACER, ERICA<br>135 BELMEADE RD<br>ROCHESTER  NY  14617 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051218622-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510374 - 10062420<br>BELONE, ELVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482406 - 10038646<br>BELOVICH, ANDREW FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504104 - 10056803<br>BELOVSKIY, DENIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670530 - 10178187<br>BELSER, BRANDAN<br>2640 6TH STREET<br>N.E.<br>BIRMINGHAM  AL  352150000 | POTENTIAL REFUND CLAIM | Disputed | $43.42 |
| 2685092 - 10219863<br>BELSER, FELTON<br>986 ELM DRIVE<br>CROWN POINT  IN  46307-0000 | POTENTIAL REFUND CLAIM | Disputed | $125.84 |
| 2684740 - 10218860<br>BELSER, FELTONE<br>986 ELM DRIVE<br>CROWN POINT  IN  46307-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.58 |
| 1491229 - 10045584<br>BELT, DEAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475083 - 10031323<br>BELT, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690696 - 10209110<br>BELTA, RAMON<br>LOC# 0403 | POTENTIAL REFUND CLAIM | Disputed | $28.00 |
| 1486993 - 10043233<br>BELTON III, BYRON BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683044 - 10219663<br>BELTON, ANISSA<br>305 JAYBIRD LANE<br>COLUMBIA   SC   29223-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.32 |
| 1477867 - 10034107<br>BELTON, DERRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505597 - 10058296<br>BELTON, LANGSTON GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470776 - 10027016<br>BELTON, TRIBECCA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470581 - 10026821<br>BELTRAN, DANIEL GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: R1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474552 - 10030792<br>BELTRAN, DAVID ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368288 - 10182519<br>BELTRAN, EPIGMENI<br>2718 S 59TH AVE<br>CICERO  IL  60804-3131 | POTENTIAL REFUND CLAIM | Disputed | $1.56 |
| 1506371 - 10058955<br>BELTRAN, EVA JANNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702844 - 10212014<br>BELTRAN, FRANCISC<br>8333 BROADWAY ST<br>EL PASO  TX  79915-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.20 |
| 2700260 - 10214817<br>BELTRAN, JOSE<br>8933 117TH ST<br>RICHMOND HILL  NY  11418-3112 | POTENTIAL REFUND CLAIM | Disputed | $216.72 |
| 1508077 - 10060297<br>BELTRAN, KENNY ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465090 - 10021619<br>BELTRAN, LAUREN ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461361 - 10015198<br>BELTRAN, MARIO<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLL C  79459 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469059 - 10025299<br>BELTRAN, MARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744221 - 10176847<br>BELTRAN, MARIO A MD<br>PO BOX 4610<br>LAKE CHARLES  LA  70606 | POTENTIAL REFUND CLAIM | Disputed | $26.64 |
| 1499947 - 10053214<br>BELTRAN, RAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683788 - 10216789<br>BELTRE, JEAN<br>441 W. CAMBRIA ST.<br>3A<br>PHILADELPHIA  PA  19133-0000 | POTENTIAL REFUND CLAIM | Disputed | $183.21 |
| 1492818 - 10046846<br>BELTRE, JOHNATHAN CASTENADA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034711 - 10174044<br>BELTRONICS USA INC<br>PO BOX 706005<br>CINCINNATI  OH  45270-6005 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $172,211.39 |
| 1481420 - 10037660<br>BELTZ, CHAD DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497107 - 10050374<br>BELTZ, LANCE CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693136 - 10207911<br>BELVA, CHEVIS<br>PO BOX 2803<br>ORANGE BEACH   AL   36561-0000 | POTENTIAL REFUND CLAIM | Disputed | $593.02 |
| 1476769 - 10033009<br>BELVETT, LOCKERIA CARLISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488141 - 10063970<br>BELVILLE, ELIZABETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1495263 - 10048530<br>BELVILLE, REBECCA RUTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685555 - 10220885<br>BELYEA, CHRISTOPHER<br>600 E INSKIP DR<br>A303<br>KNOXVILLE   TN   37912-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.09 |
| 1477060 - 10033300<br>BELYEU, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696278 - 10215318<br>BELZER, BRETT<br>167 YACHT CLUB WAY<br>HYPOLUXO   FL   33462-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.55 |
| 1473301 - 10029541<br>BEMBAS, RICHARD JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332279 - 10092816<br>BEMBERY, COREY<br>6507 34TH TERRACE NORTH<br>SAINT PETERSBURG  FL  33709 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060329005-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484052 - 10040292<br>BEMENT, MIRANDA JOAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691470 - 10209241<br>BEMIS, TODD<br>4451 N BANTA RD<br>BARGERSVILLE  IN  46106-8800 | POTENTIAL REFUND CLAIM | Disputed | $48.06 |
| 2666606 - 10177319<br>BEMRICH, JOHN<br>2449 DERBY<br>ABILENE  TX  796060000 | POTENTIAL REFUND CLAIM | Disputed | $199.68 |
| 2667702 - 10180070<br>BEN, ESCOBEDO<br>PO BOX 1926<br>BROWNSVILLE  TX  78522-1926 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2667420 - 10180554<br>BEN, R<br>123 E LULLWOOD AVE<br>SAN ANTONIO  TX  78212-2317 | POTENTIAL REFUND CLAIM | Disputed | $1.38 |
| 2697368 - 10213980<br>BEN, SIMS<br>2080 TRAVIS RD<br>CONOVER  NC  28613-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.30 |
| 2696570 - 10211064<br>BEN, SIMS<br>2080 TRAVIS RD 9<br>NEWTON  NC  28658-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                          Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479552 - 10035792<br>BEN, SUWING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667058 - 10179478<br>BEN, TOLAND<br>1018 SHIELS DR<br>CORPUS CHRISTI  TX  78412-3552 | POTENTIAL REFUND CLAIM | Disputed | $1.72 |
| 1507195 - 10059586<br>BEN-ISRAEL, RONNI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1293842 - 10189998<br>BENALFEW, VICTORIA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $1,050.73 |
| 2679634 - 10222937<br>BENALFEW, VICTORIA<br>180 MOUNTAIN AVE UNIT 14<br>MALDEN  MA  02148-0000 | POTENTIAL REFUND CLAIM | Disputed | $1,006.93 |
| 2668397 - 10177500<br>BENAVIDES, GLORIA<br>4840 MONETTE<br>CORPUS CHRISTI  TX  784120000 | POTENTIAL REFUND CLAIM | Disputed | $49.87 |
| 1368295 - 10184181<br>BENAVIDES, PATRICIA<br>10 S 540 YINDJAMMER LN<br>NAPERVILLE  IL  60564 | POTENTIAL REFUND CLAIM | Disputed | $1.20 |
| 1494879 - 10048146<br>BENAVIDES, VICENTE ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363254 - 10186881<br>BENAVIDEZ, JOY P<br>1612 BRENTWOOD DR<br>TROY  MI  48098-2706 | POTENTIAL REFUND CLAIM | Disputed | $1.29 |
| 1469010 - 10025250<br>BENAVIDEZ, MARCUS XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461550 - 10015360<br>BENBOW, JULIAN<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: 20070646741-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1150821 - 10171753<br>BENCHMARK STAFFING INC<br>PO BOX 60000<br>FILE 73484<br>SAN FRANCISCO  CA  94160-3484 | EXPENSE PAYABLE | | $710.88 |
| 2683542 - 10222064<br>BENDA, ROBBIE<br>402 W. HIGHWAY AVE.<br>NONE<br>PRAGUE  NE  68050-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.54 |
| 1488906 - 10165020<br>BENDEL JR, RICHARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1488906 - 10064735<br>BENDEL JR, RICHARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2670481 - 10181448<br>BENDER CUST, CHARLES<br>HANNAH BENDER<br>UNIF TRF MIN ACT MI  MI | POTENTIAL REFUND CLAIM | Disputed | $2.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670480 - 10180874<br>BENDER CUST, CHARLES<br>SAMUEL BENDER<br>UNIF TRF MIN ACT MI  MI | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1466709 - 10063361<br>BENDER, CRAIG P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1466709 - 10166932<br>BENDER, CRAIG P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1466709 - 10164929<br>BENDER, CRAIG P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2664923 - 10178336<br>BENDER, DANIEL<br>1508 NEW PINERY RD<br>PORTAGE  WI  539010000 | POTENTIAL REFUND CLAIM | Disputed | $6.46 |
| 2333559 - 10094096<br>BENDER, ED<br>260 SKYLINE DRIVE<br>MOUNT PENN  PA  19606 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040401495-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1470481 - 10026721<br>BENDER, JASON JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468800 - 10025040<br>BENDER, JOHN DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473991 - 10030231<br>BENDER, KAYLA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361285 - 10016397<br>BENDERSON PROPERTIES & DONALD<br>ROBINSON<br>Attn SHARON ALCORN<br>8441 COOPER CREEK BLVD<br>UNIVERSITY PARK  FL  34201 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1113100 - 10169910<br>BENDERSON PROPERTIES INC<br>WRI ASSOCIATES LTD<br>PO BOX 823201<br>PHILADELPHIA  PA  19182-3201 | EXPENSE PAYABLE | | $52,212.63 |
| 1361283 - 10016395<br>BENDERSON PROPERTIES INC/WRI<br>ASSOCIATES LTD<br>8441 COOPER CREEK BOULEVARD<br>ATTN RANDALL BENDERSON<br>UNIVERSITY PARK  FL  34201 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1190463 - 10170571<br>BENDERSON ROBINSON<br>PO BOX 823201<br>PHILADELPHIA  PA  19182-3201 | EXPENSE PAYABLE | | $38,952.03 |
| 2744716 - 10224303<br>BENDERSON1995TRUST,RONALD<br>570 DELAWARE AVE.;<br>C/O BENDERSON DEVELOPMENT CO.<br>INC.<br>BUFFALO  NY  14202 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684573 - 10217840<br>BENDOFF, BRIAN<br>4552 ELEANOR DRIVE<br>LONG GROVE  IL  60047-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.24 |
| 2670484 - 10178819<br>BENDOR CUST, CHARLES<br>HANNAH BENDER<br>UNIF TRF MIN ACT MI  MI | POTENTIAL REFUND CLAIM | Disputed | $38.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670485 - 10178298<br>BENDOR CUST, CHARLES<br>SAMUEL BENDER<br>UNIF TRF MIN ACT MI  MI | POTENTIAL REFUND CLAIM | Disputed | $42.00 |
| 1507402 - 10059721<br>BENE, ROY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665797 - 10179917<br>BENE, ROY D<br>16962 ROCKCREEK CIR APT 47<br>HUNTINGTON BEACH   CA   92647-8313 | POTENTIAL REFUND CLAIM | Disputed | $2.24 |
| 1511404 - 10018036<br>BENEDETTI, MARY<br>5017 BEVERLY RD<br>KNOXVILLE   TN   37918 | LITIGATION<br>CASE NO: 3-60107; CIRCUIT<br>COURT FOR KNOX CO, TN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511459 - 10018091<br>BENEDETTI, MARY<br>5017 BEVERLY ROAD<br>KNOXVILLE   TN   37918 | LITIGATION<br>CASE NO: 3-60107; CIRCUIT<br>COURT FOR KNOX CO, TN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482069 - 10038309<br>BENEDICT, CLYDE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477922 - 10034162<br>BENEDICT, JULIA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691787 - 10214577<br>BENEDICT, MALCIOLN<br>15710 RIVERSIDE DR W APT 6N<br>NEW YORK   NY   10032-7039 | POTENTIAL REFUND CLAIM | Disputed | $11.94 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694746 - 10205952<br>BENEDICT, REYES<br>1020 DALE RD<br>HOGESVILLE  WV  25427-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.54 |
| 1494296 - 10047563<br>BENEDICT, SARAH ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669021 - 10181286<br>BENEDICT, TRACY<br>1138 SUMMERWOOD BLVD<br>GREENFIELD  IN  46140-7831 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 1480331 - 10036571<br>BENEDINI, EDUARDA DONATO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474432 - 10030672<br>BENEDIS, DELILAH LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666602 - 10180482<br>BENEJAM, EVELYN<br>16424 FRAMINGHAM CIRCLE<br>PFLUGERVILLE  TX  786600000 | POTENTIAL REFUND CLAIM | Disputed | $169.92 |
| 1497907 - 10051174<br>BENEK, ANTHONY FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498429 - 10051696<br>BENENATI, MATTHEW J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653  Entity #51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360939 - 10016051<br>BENENSON COLUMBUS - OH TRUST<br>Attn NO NAME SPECIFIED<br>C/O BENENSON CAPITAL COMPANY<br>708 THIRD AVENUE<br>NEW YORK  NY  10017 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1182849 - 10171821<br>BENEPLACE INC<br>PO BOX 203550<br>AUSTIN  TX  78720 | EXPENSE PAYABLE | | $39,224.77 |
| 1491494 - 10045849<br>BENES, KYLE BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473194 - 10029434<br>BENESKI, RICH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692240 - 10212240<br>BENETTI, MATT<br>800 CELEBRATION AVE<br>KISSIMMEE  FL  34747-0000 | POTENTIAL REFUND CLAIM | Disputed | $164.45 |
| 2331879 - 10092416<br>BENETTI, MATT<br>4518 87TH ST. COURT W.<br>BRADENTON  FL  34210 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041221020-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507130 - 10164931<br>BENEVIDES, KERRIE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1507130 - 10166688<br>BENEVIDES, KERRIE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507130 - 10067462<br>BENEVIDES, KERRIE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1506290 - 10058899<br>BENFIELD, TONISHA TATTIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495955 - 10049222<br>BENFORD, JAHMAAL XEMETRIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477147 - 10033387<br>BENFORD, JUSTIN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479149 - 10035389<br>BENFORD, LAVICIUS YVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691494 - 10212200<br>BENFORD, SANDREA<br>5418 W WASHINTON<br>CHICGAO  IL  60644-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.36 |
| 2684239 - 10217811<br>BENGE, SAMANTHA<br>30 LAKESIDE AVE<br>GRANITE FALLS   NC   28630-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.97 |
| 1489527 - 10044206<br>BENGTSON, BRITT S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475626 - 10031866<br>BENGTSON, JOHN GARNER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326755 - 10087292<br>BENGUIAT, KEITH<br>4921 WEST 12TH<br>KENNEWICK  WA  99338 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070429071-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504197 - 10056896<br>BENGWAY, VENANCE DESIDERI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507795 - 10060015<br>BENIGNO, MARC ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499414 - 10052681<br>BENINATI, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695348 - 10208970<br>BENINATI, FRANK<br>265 GREAT RD<br>MAYNARD  MA  01754-2136 | POTENTIAL REFUND CLAIM | Disputed | $26.65 |
| 1496111 - 10049378<br>BENINATI, TYLER ANTHONEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695244 - 10212424<br>BENITEZ, ALEXANDE<br>39560 SWEETFERN LN<br>LOVETTSVILLE  VA  20180-3332 | POTENTIAL REFUND CLAIM | Disputed | $563.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333514 - 10094051<br>BENITEZ, ALVARADO<br>7 MELVILLE ROAD<br>HUNTINGTON STATION   NY   11746 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041128487-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490258 - 10044738<br>BENITEZ, DAVID W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487659 - 10043899<br>BENITEZ, EDGAR CRUZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507284 - 10059651<br>BENITEZ, EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486374 - 10042614<br>BENITEZ, JEAN CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505062 - 10057761<br>BENITEZ, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695197 - 10213834<br>BENITEZ, JOSE<br>2807 S ROAN ST<br>JOHNSON CITY   TN   37601-7635 | POTENTIAL REFUND CLAIM | Disputed | $28.55 |
| 1485064 - 10041304<br>BENITEZ, JUAN JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506482 - 10059042<br>BENITEZ, NADINE BENITEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367346 - 10185993<br>BENITEZ, PEDRO<br>6916 N BREVARD AVE<br>TAMPA  FL  33604-4749 | POTENTIAL REFUND CLAIM | Disputed | $6.83 |
| 2692202 - 10212238<br>BENITEZ, ROLANDO<br>15645 SW 74TH CR<br>ORLANDO  FL  32811-0000 | POTENTIAL REFUND CLAIM | Disputed | $211.96 |
| 2692909 - 10206153<br>BENITEZ, SANDRA<br>294 CHAPARRAL CIR<br>ELGIN  IL  60120-4854 | POTENTIAL REFUND CLAIM | Disputed | $51.48 |
| 1497393 - 10050660<br>BENITEZ, WILLIAM FRANCISCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370546 - 10175657<br>BENJAMIN CHIN<br>Attn CHIN, BENJAMIN<br>208 NAYLOR ST<br>SAN FRANCISCO  CA  94112-4511 | UNCASHED DIVIDEND | Disputed | $8.96 |
| 1370548 - 10174892<br>BENJAMIN FORSHAY<br>Attn FORSHAY, BENJAMIN<br>25 BRENTWOOD RD<br>EXETER  NH  03833-1502 | UNCASHED DIVIDEND | Disputed | $2.23 |
| 1370560 - 10174893<br>BENJAMIN HARRISON<br>Attn HARRISON, BENJAMIN<br>6485 SW 204TH PL<br>BEAVERTON  OR  97007-4250 | UNCASHED DIVIDEND | Disputed | $8.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370561 - 10174640<br>BENJAMIN SELDEN<br>Attn SELDEN, BENJAMIN<br>1215 WINDSOR AVE<br>RICHMOND  VA  23227-3744 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1473536 - 10029776<br>BENJAMIN, ALISA JANAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482835 - 10039075<br>BENJAMIN, APRIL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507003 - 10059442<br>BENJAMIN, AURORA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500845 - 10054112<br>BENJAMIN, COREY SHAVAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501079 - 10054346<br>BENJAMIN, DENNIS ANTUWAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666865 - 10177340<br>BENJAMIN, F<br>12820 GREENWOOD FOREST DRIVE<br>#911<br>HOUSTON  TX  77066 | POTENTIAL REFUND CLAIM | Disputed | $1.22 |
| 1487797 - 10044037<br>BENJAMIN, FRANKLIN THEODORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694694 - 10209413<br>BENJAMIN, HINES<br>562 TANYARD RD<br>ZEBULON   GA   30295-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.09 |
| 1064111 - 10085790<br>BENJAMIN, JASON MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $236.85 |
| 1492380 - 10065554<br>BENJAMIN, JAY H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492380 - 10164932<br>BENJAMIN, JAY H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492380 - 10166628<br>BENJAMIN, JAY H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1489541 - 10044220<br>BENJAMIN, JOHNATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330737 - 10091274<br>BENJAMIN, KEVIN<br>9874 CORRYSTONE DRIVE<br>CHARLOTTE   NC   28277 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050704977-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1478946 - 10035186<br>BENJAMIN, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502972 - 10055695<br>BENJAMIN, LATIFAH L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483311 - 10039551<br>BENJAMIN, MARQUELL EMONTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689257 - 10222245<br>BENJAMIN, MELISSA<br>29 COUCH ST.<br>TAUNTON   MA   02780 | POTENTIAL REFUND CLAIM | Disputed | $123.28 |
| 2744592 - 10189305<br>BENJAMIN, MICHAEL SCOTT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $85.83 |
| 1471575 - 10027815<br>BENJAMIN, OMARI J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1306089 - 10189857<br>BENJAMIN, PATRICK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $224.20 |
| 2667442 - 10179521<br>BENJAMIN, PEREZ<br>1120 HOUSTON ST<br>COLUMBUS   TX   78934-2540 | POTENTIAL REFUND CLAIM | Disputed | $5.79 |
| 1478817 - 10035057<br>BENJAMIN, SEMONS FLAHERTY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666587 - 10179941<br>BENJAMIN, SHURE<br>12110 CARRSWOLD DR<br>HOUSTON   TX   770713616 | POTENTIAL REFUND CLAIM | Disputed | $128.27 |
| 1483019 - 10039259<br>BENJEY, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499632 - 10052899<br>BENKA-COKER, DERRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667754 - 10181137<br>BENMUSA, QOUSEYBISHR<br>2309 BERKELEY AVE. APT 1038<br>AUSTIN   TX   78745 | POTENTIAL REFUND CLAIM | Disputed | $70.18 |
| 2687098 - 10218164<br>BENN, DAVID<br>10545 WASHINGTON 101<br>KANSAS CITY   MO   00006-4114 | POTENTIAL REFUND CLAIM | Disputed | $34.34 |
| 1479598 - 10035838<br>BENNEFIELD, CHRISTOPHER RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1159227 - 10171070<br>BENNER MECHANICAL & ELECTRICAL<br>1760 LAKELAND PARK DR<br>BURLINGTON   KY   41005 | EXPENSE PAYABLE | | $6,313.25 |
| 2702480 - 10216226<br>BENNER, CANDACE<br>89 SEVEN TREE LN<br>WARREN   ME   04864-4453 | POTENTIAL REFUND CLAIM | Disputed | $37.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668638 - 10179653<br>BENNER, JOE<br>2005 WELSBY AVE<br>STEVENS POINT   WI   54481-4070 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |
| 1486321 - 10042561<br>BENNER, MICHAEL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363255 - 10186882<br>BENNER, RICHARD K<br>533 EVERGREEN CT<br>BENSALEM  PA   19020 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 2330774 - 10091311<br>BENNET, RICK<br>5275 LEE HWY<br>#303<br>ARLINGTON  VA   22207 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061000595-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1059959 - 10086035<br>BENNETT III, JERRY DONALD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.09 |
| 1479848 - 10036088<br>BENNETT III, JOHN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1250466 - 10189594<br>BENNETT, ALEXANDER THOMAS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $85.86 |
| 1482352 - 10038592<br>BENNETT, ANDREW JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464369 - 10020898<br>BENNETT, ANDREW WADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480109 - 10036349<br>BENNETT, ANDY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328240 - 10088777<br>BENNETT, BEN<br>5912 SYRACUSE DRIVE<br>AMARILLO  TX  79109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060238063-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480812 - 10037052<br>BENNETT, BENJAMIN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668537 - 10177518<br>BENNETT, BILLY<br>1731 S 19TH ST<br>MILWAUKEE  WI  53204 3126 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2330776 - 10091313<br>BENNETT, BOSEPHUS<br>2415 S. 9TH ST.<br>ARLINGTON  VA  22204 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040725877-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332029 - 10092566<br>BENNETT, BRAD<br>8236 CHICKASAW TRAIL<br>TALLAHASSEE  FL  32312 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050634371-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481921 - 10038161<br>BENNETT, BRUCE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691415 - 10213610<br>BENNETT, CHRIS<br>8714 BEACONTREE LN APT 1<br>RICHMOND  VA  23294 | POTENTIAL REFUND CLAIM | Disputed | $51.12 |
| 1466571 - 10023100<br>BENNETT, CHRISTIAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466061 - 10022590<br>BENNETT, CHRISTOPHER DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334263 - 10094800<br>BENNETT, COLIE<br>7518 BISCAYNE BLVD.<br>MIDDLE RIVER  MD  21220 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060727735-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486715 - 10042955<br>BENNETT, CONSTANCE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507045 - 10067448<br>BENNETT, DANNY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2665775 - 10180966<br>BENNETT, DANNY<br>7551 STONEY CREEK DR<br>HIGHLAND  CA  92346-6544 | POTENTIAL REFUND CLAIM | Disputed | $3.44 |
| 2706704 - 10137587<br>BENNETT, DENNIS<br>633 W STONE STREET<br>INDEPENDINCE  MO  64050 | LITIGATION<br>CLAIM NUMBER: YLB/66891    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363262 - 10181995<br>BENNETT, DIANA L<br>PO BOX 855<br>NAHUNTA  GA  31553-0855 | POTENTIAL REFUND CLAIM | Disputed | $130.00 |
| 1481205 - 10037445<br>BENNETT, DOUGLAS JACK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496766 - 10050033<br>BENNETT, DUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464523 - 10021052<br>BENNETT, ERIC LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496142 - 10049409<br>BENNETT, ERIN ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496856 - 10050123<br>BENNETT, GEORGINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331184 - 10091721<br>BENNETT, GERALD<br>5805 BRAMBLEWOOD<br>RALEIGH  NC  27612 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051240955-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485354 - 10041594<br>BENNETT, GREGORY DUSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330663 - 10091200<br>BENNETT, HAZEL<br>111 ASTERIA ST<br>GREENVILLE SC 29607 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070117460-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328846 - 10089383<br>BENNETT, HOWARD<br>4417 ANDREW JACKSON PKWY<br>HERMITAGE TN 37076 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041102375-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692499 - 10212270<br>BENNETT, JAMES<br>136 BIRKHALL CIRCLE<br>GREENVILLE SC 29605-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.04 |
| 2330043 - 10090580<br>BENNETT, JAMIE<br>665 JESSICA CIRCLE<br>FOWLERVILLE MI 48836 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060529504-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473934 - 10030174<br>BENNETT, JAMIE MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488716 - 10064545<br>BENNETT, JASON G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488716 - 10164882<br>BENNETT, JASON G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1497746 - 10051013<br>BENNETT, JEREMY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690041 - 10214866<br>BENNETT, JERMAINE<br>2413 VISTA ST<br>PHILADELPHIA  PA  19152-4304 | POTENTIAL REFUND CLAIM | Disputed | $36.22 |
| 2690172 - 10211769<br>BENNETT, JOHN<br>1762 CARNEGIE AVE<br>CLEARWATER  FL  33756-1208 | POTENTIAL REFUND CLAIM | Disputed | $43.16 |
| 2744526 - 10171487<br>BENNETT, KARIE<br>2014 ADAMS HILL RD<br>VIENNA  VA  22182 | EXPENSE PAYABLE | | $105.47 |
| 1483608 - 10039848<br>BENNETT, KENNETH WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363263 - 10184435<br>BENNETT, KIMBERLY P<br>58TH 7TH ST<br>SHALIMAR  FL  32579 | POTENTIAL REFUND CLAIM | Disputed | $1.49 |
| 1479134 - 10035374<br>BENNETT, KRISTINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690239 - 10216200<br>BENNETT, LAINE<br>20 BUCKFIELD CT<br>SIMPSONVILLE  SC  29680-6908 | POTENTIAL REFUND CLAIM | Disputed | $36.81 |
| 1508173 - 10060393<br>BENNETT, LATHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492812 - 10046840<br>BENNETT, LAURINDA TERRIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473520 - 10029760<br>BENNETT, LYNN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684459 - 10218831<br>BENNETT, MATTHEW<br>4806 LAMBS RD<br>N. CHARLESTON  SC  29418-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.36 |
| 1487982 - 10164839<br>BENNETT, MATTHEW ALLEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487982 - 10063811<br>BENNETT, MATTHEW ALLEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464792 - 10021321<br>BENNETT, MATTHEW PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332442 - 10092979<br>BENNETT, MICHAEL<br>422 VINTAGE ROAD<br>ALBANY  GA  31705 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050744073-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469609 - 10025849<br>BENNETT, MICHAEL ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685256 - 10223806<br>BENNETT, NYRONE<br>5223 GRAFTON DR<br>CHARLOTTE  NC  00002-8215 | POTENTIAL REFUND CLAIM | Disputed | $164.39 |
| 1487486 - 10043726<br>BENNETT, OTHNIEL T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477184 - 10033424<br>BENNETT, RANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496361 - 10049628<br>BENNETT, REGINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493740 - 10163618<br>BENNETT, ROBERT C.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493740 - 10166163<br>BENNETT, ROBERT C.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493740 - 10066513<br>BENNETT, ROBERT C.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493740 - 10165832<br>BENNETT, ROBERT C.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493740 - 10167575<br>BENNETT, ROBERT C.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493740 - 10166984<br>BENNETT, ROBERT C.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1470029 - 10026269<br>BENNETT, SAMUEL GEISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471142 - 10027382<br>BENNETT, SAMYRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664529 - 10178304<br>BENNETT, SIDNEY<br>3204 HIGHWOOD DR SE<br>WASHINGTON   DC   20020-2308 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1470163 - 10026403<br>BENNETT, TERRILL DEMARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489495 - 10044199<br>BENNETT, WILLIAM D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489495 - 10165049<br>BENNETT, WILLIAM D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332825 - 10093362<br>BENNETT, YVETTE<br>159 PARK AVE.<br>EAST WAREHAM   MA   2538 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041219284-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479600 - 10035840<br>BENNETT, ZACHERY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497310 - 10050577<br>BENNICK, RYAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370562 - 10175151<br>BENNIE T MCDOWELL<br>Attn MCDOWELL, BENNIE, T<br>2707 MAPLEWOOD RD<br>RICHMOND   VA   23228-5521 | UNCASHED DIVIDEND | Disputed | $10.29 |
| 2332988 - 10093525<br>BENNIE YOUNG<br>GA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060403296-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478361 - 10034601<br>BENNING, JESSICA KATE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684577 - 10219813<br>BENNING, ZACHB<br>728 DARTMOUTH DR.<br>ISLAND LAKE   IL   60042-0000 | POTENTIAL REFUND CLAIM | Disputed | $138.68 |
| 1078631 - 10085490<br>BENNINGFIELD, RYAN LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $36.44 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: IV

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666819 - 10181008<br>BENNINGTON, DOUGLAS D<br>1105 SUBURBAN ST<br>CEDAR HILL   TX   75104-3256 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1489855 - 10065271<br>BENNIS, VIRGINIA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1489855 - 10165135<br>BENNIS, VIRGINIA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1485256 - 10041496<br>BENOIT, ALLAN GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467417 - 10023825<br>BENOIT, DANYEL SHANISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501242 - 10054509<br>BENOIT, DARNELL JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363264 - 10183600<br>BENOIT, GINA M<br>PO BOX 384<br>NEW LONDON   NH   03257-0384 | POTENTIAL REFUND CLAIM | Disputed | $0.49 |
| 1493920 - 10047187<br>BENOIT, MATTHEW THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505431 - 10058130<br>BENOIT, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700137 - 10214301<br>BENSCOTER, DIANE<br>RR 1 BOX 1664<br>LACEYVILLE  PA  18623-9555 | POTENTIAL REFUND CLAIM | Disputed | $286.18 |
| 1487450 - 10043690<br>BENSER, MICHAEL KURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333501 - 10094038<br>BENSLEY, JERILYN<br>2504 BOOK FLOWER LANE<br>STRASBURG  PA  17579 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040110919-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2359190 - 10176087<br>BENSON KING<br>401 EXECUTIVE CENTER DR APT A216<br>WEST PALM BEACH  FL  33401-2967 | UNCASHED DIVIDEND | Disputed | $5.14 |
| 1478131 - 10034371<br>BENSON, BRANDON DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669406 - 10180772<br>BENSON, BRYAN<br>6 REHOBOTH RD<br>FLANDERS  NJ  07836 | POTENTIAL REFUND CLAIM | Disputed | $427.32 |
| 2684198 - 10221783<br>BENSON, BRYAN<br>18 CENTRAL AVE<br>B<br>NEW BRUNSWICK  NJ  08901-0000 | POTENTIAL REFUND CLAIM | Disputed | $470.71 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363265 - 10185237<br>BENSON, CARL J<br>1069 INDIAN CV<br>AUBURN  PA  17922-9227 | POTENTIAL REFUND CLAIM | Disputed | $14.84 |
| 1490667 - 10045047<br>BENSON, DANA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471171 - 10027411<br>BENSON, DANIEL MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475879 - 10032119<br>BENSON, DAVID JUSTEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495450 - 10048717<br>BENSON, DEBRA S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680968 - 10223405<br>BENSON, ERICA<br>13320 NW 11TH LANE<br>SUNRISE  FL  33323-0000 | POTENTIAL REFUND CLAIM | Disputed | $212.77 |
| 1368965 - 10185849<br>BENSON, GRETCHEN<br>655 W WOODLAND ST<br>FERNDALE  MI  48220-2761 | POTENTIAL REFUND CLAIM | Disputed | $2.36 |
| 1363266 - 10182667<br>BENSON, HEATHER L<br>CMR 450 BOX 1246<br>APO  AE  09705-4512 | POTENTIAL REFUND CLAIM | Disputed | $3.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: ()

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466480 - 10023009<br>BENSON, JAMES ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499701 - 10052968<br>BENSON, JEFFREY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497690 - 10050957<br>BENSON, JOSHUA JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472268 - 10028508<br>BENSON, JULIAN WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681086 - 10216535<br>BENSON, JULIE<br>710 N 46TH ST<br>1008<br>KILLEEN   TX   76543-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.87 |
| 1484028 - 10040268<br>BENSON, KENDRICK LESHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698091 - 10205833<br>BENSON, KENTRIC<br>1676 BUENA VISTA AVE<br>CHICAGO HEIGHTS   IL   60411-3305 | POTENTIAL REFUND CLAIM | Disputed | $27.73 |
| 2333176 - 10093713<br>BENSON, MARK<br>61 OLDEN HUNT RD<br>MILLSTONE TOWNSHIP   NJ   8510 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070203495-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695133 - 10212408<br>BENSON, NICHOLAS<br>1110 STABLE RUN DR<br>CORDOVA  TN  38018 | POTENTIAL REFUND CLAIM | Disputed | $63.99 |
| 2701549 - 10206023<br>BENSON, NICK<br>5384 NEW CENTRE DR<br>WILMINGTON  NC  28403-8767 | POTENTIAL REFUND CLAIM | Disputed | $91.23 |
| 1369388 - 10185100<br>BENSON, SCOTT<br>1107 S 10TH ST APT 9<br>ALTOONA  PA  16602-6368 | POTENTIAL REFUND CLAIM | Disputed | $3.88 |
| 1318493 - 10189095<br>BENSON, TIMOTHY JOHN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $1,097.83 |
| 1467870 - 10024158<br>BENSON, TOTIANNA DESIRAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480070 - 10036310<br>BENT, JEFFERY CLAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690280 - 10204805<br>BENT, RANDY<br>30 SPALDING ST<br>NASHUA  NH  03060-4737 | POTENTIAL REFUND CLAIM | Disputed | $47.70 |
| 2690191 - 10207679<br>BENTICK, SHIRLENE<br>243-08 147 AVE<br>ROSEDALE  NY  11422-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503037 - 10055760<br>BENTIVOGLIO, JOSEPH J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702179 - 10205542<br>BENTKOWSKI, FRED<br>2261 COUPLES DR<br>LAKELAND  FL  33813-5818 | POTENTIAL REFUND CLAIM | Disputed | $32.08 |
| 1475353 - 10031593<br>BENTLEY, ALEX KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466495 - 10023024<br>BENTLEY, AMANDA LORRAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363267 - 10184436<br>BENTLEY, CAROL G<br>11635 NORTHGATE TRL<br>ROSWELL  GA  30075-2335 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2329895 - 10090432<br>BENTLEY, CASEY<br>861 TUXEDO<br>WEBSTER GROVES  MO  63119 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051232818-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479057 - 10035297<br>BENTLEY, DANIEL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330674 - 10091211<br>BENTLEY, LINDA<br>4516 CUMBERLAND RD<br>FAYETTEVILLE  NC  28306 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051247054-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668647 - 10181239<br>BENTLEY, MARK<br>810 URBANDALE AVE<br>DE PERE  WI  54115-3037 | POTENTIAL REFUND CLAIM | Disputed | $4.85 |
| 1497705 - 10050972<br>BENTO, JARROD JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367907 - 10186545<br>BENTO, JOSEPH<br>PO BOX 12984<br>LAHAINA  HI  96761-7984 | POTENTIAL REFUND CLAIM | Disputed | $9.78 |
| 1485668 - 10041908<br>BENTON, BETH J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683281 - 10218704<br>BENTON, EDWARD<br>1134 CAMDEN ROAD<br>APT. G<br>FAYETTEVILLE  NC  00002-8306 | POTENTIAL REFUND CLAIM | Disputed | $96.49 |
| 1478732 - 10034972<br>BENTON, LARRY DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684264 - 10220747<br>BENTON, PATRICK<br>217 AMBER LN.<br>VERNON HILLS  IL  60061-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.33 |
| 1486562 - 10042802<br>BENTON, ROBERT ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: R.I

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478254 - 10034494<br>BENTZ, DANIEL RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489692 - 10065218<br>BENVIN, DANIEL DOMINIC<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493693 - 10066466<br>BENYAH, PAULINA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493693 - 10164536<br>BENYAH, PAULINA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1250438 - 10188727<br>BENYARD, CHRISTIAN CHAD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $91.25 |
| 1470476 - 10026716<br>BEORIS, JOHN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467276 - 10023709<br>BEOTE, RACHAEL CORINNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363268 - 10186046<br>BERARD, WILLIAM E<br>1669 E BELMONT ST<br>PENSACOLA  FL  32501-4357 | POTENTIAL REFUND CLAIM | Disputed | $8.42 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495113 - 10048380<br>BERARDI, ANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509396 - 10061586<br>BERARDI, LAURA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497900 - 10051167<br>BERARDI, SEAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476678 - 10032918<br>BERAZOUSKAYA, NATALIA G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467224 - 10023682<br>BERBERETTE, NANCY ROBIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363269 - 10181996<br>BERDEJA, ENRIQUE A<br>5538 PEPPERCORN DR<br>BURKE  VA  22015-1859 | POTENTIAL REFUND CLAIM | Disputed | $2.81 |
| 1461329 - 10015176<br>BERENICE, VICTOR<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLH C  27385 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1059534 - 10085242<br>BERENYI, JOSH JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $113.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363270 - 10184437<br>BERESH, STEPHEN J<br>37539 FIELDCREST LN<br>STERLING HEIGHTS  MI  48312-2514 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2702802 - 10205865<br>BEREZONSKY, MIKE<br>473 SPRING GROVE DR<br>TALLMADGE  OH  44278-1341 | POTENTIAL REFUND CLAIM | Disputed | $37.45 |
| 1479006 - 10035246<br>BERFIELD, BENJAMIN ERNEST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666804 - 10179448<br>BERG, CARL E<br>4458 IMAGE LN<br>DALLAS  TX  75211-8007 | POTENTIAL REFUND CLAIM | Disputed | $1.93 |
| 2744102 - 10176721<br>BERG, CHARLES R DDS<br>11 S LA GRANGE RD<br>LA GRANGE  IL  60525 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1497761 - 10051028<br>BERG, JAMES FLETCHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685505 - 10219898<br>BERG, JASON<br>269 EDWARD LANE<br>CATASAUQUA  PA  18032-0000 | POTENTIAL REFUND CLAIM | Disputed | $166.04 |
| 1482434 - 10038674<br>BERG, JASON E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502712 - 10055509<br>BERG, JON ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700428 - 10206875<br>BERG, LINDA<br>4500 VIENNA WOODS PL<br>GLEN ALLEN  VA  23060-6272 | POTENTIAL REFUND CLAIM | Disputed | $52.49 |
| 2335118 - 10181612<br>BERG, LINDA BE<br>4500 VIENNA WOODS PL<br>GLEN ALLEN  VA  23060 | POTENTIAL REFUND CLAIM | Disputed | $52.49 |
| 1308007 - 10189739<br>BERG, MARK DANIEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $26.69 |
| 2668953 - 10181277<br>BERG, NATHAN<br>8124 MANOR AVE<br>MUNSTER  IN  46321-1509 | POTENTIAL REFUND CLAIM | Disputed | $0.59 |
| 2330917 - 10091454<br>BERG, ROBERT<br>300 ROBERTS ST<br>CAMPOBELLO  SC  29322 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050342011-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664887 - 10180922<br>BERG, ROGER<br>4867 DENNWOOD DR<br>SHEBOYGAN  WI  53083-2226 | POTENTIAL REFUND CLAIM | Disputed | $65.00 |
| 1500480 - 10053747<br>BERG, RYAN JON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680672 - 10222404<br>BERG, TIMOTHY<br>12868 HAMLET AVENUE<br>APPLE VALLEY   MN   55124-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.04 |
| 1364793 - 10182166<br>BERGA, MIKE JR<br>210 S ELM ST<br>PACIFIC   MO   63069-2124 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 1488706 - 10064535<br>BERGAN, BRANDON TAYLOR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492956 - 10167472<br>BERGAN, ERIK L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492956 - 10065927<br>BERGAN, ERIK L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492956 - 10165833<br>BERGAN, ERIK L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492956 - 10166985<br>BERGAN, ERIK L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2681696 - 10220501<br>BERGAN, FELIX<br>5 FRANK CT.<br>STATEN ISLAND   NY   10312-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.61 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472161 - 10028401<br>BERGE, BRIAN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489237 - 10065066<br>BERGE, PAUL NORMAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367843 - 10186528<br>BERGEN, GEORGE<br>3881 MORGANS RIDGE DR<br>BUFORD  GA  30519-3796 | POTENTIAL REFUND CLAIM | Disputed | $65.40 |
| 1489059 - 10167706<br>BERGEN, JOHN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD - | Contingent,<br>Unliquidated | Unknown |
| 1489059 - 10064888<br>BERGEN, JOHN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489059 - 10164763<br>BERGEN, JOHN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1484968 - 10041208<br>BERGER, AARON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331886 - 10092423<br>BERGER, ALLAN<br>15235 LAKES OF DELRAY<br>DELRAY BEACH  FL  33484 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040922006-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329801 - 10090338<br>BERGER, BETH<br>1214 CRANBERRY COURT<br>HOLLAND  MI  49423 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061234392-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472587 - 10028827<br>BERGER, COREY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492331 - 10166164<br>BERGER, CYNDA ANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492331 - 10166986<br>BERGER, CYNDA ANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492331 - 10168041<br>BERGER, CYNDA ANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492331 - 10163650<br>BERGER, CYNDA ANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492331 - 10065530<br>BERGER, CYNDA ANN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492331 - 10165834<br>BERGER, CYNDA ANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689419 - 10221097<br>BERGER, DANIEL<br>371 CENTRAL AVE #2E<br>HIGHLAND PARK  IL  60035 | POTENTIAL REFUND CLAIM | Disputed | $817.57 |
| 2744080 - 10177059<br>BERGER, DANIEL P<br>371 CENTRAL AVE 2E<br>HIGHLAND PARK  IL  60035 | POTENTIAL REFUND CLAIM | Disputed | $892.00 |
| 2670369 - 10178288<br>BERGER, DIANE<br>4850 CURTIS ST<br>DEARBORN  MI  48126-4125 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |
| 1488066 - 10063895<br>BERGER, ERIN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488066 - 10165297<br>BERGER, ERIN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1468014 - 10024278<br>BERGER, JASON ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1362950 - 10182762<br>BERGER, JOSEF R<br>4190 WRENS XING<br>LITTLE RIVER  SC  29566-6445 | POTENTIAL REFUND CLAIM | Disputed | $0.84 |
| 1490798 - 10045153<br>BERGER, JUDY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333463 - 10094000<br>BERGER, LINDA<br>19 BLUFF POINTE RD.<br>NORTHPORT  NY  11768 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050225447-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494195 - 10047462<br>BERGER, MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508460 - 10060680<br>BERGER, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498496 - 10051763<br>BERGER, RYAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698523 - 10216044<br>BERGER, WENDY<br>58 N SLOPE<br>CLINTON  NJ  08809-1134 | POTENTIAL REFUND CLAIM | Disputed | $94.14 |
| 2333057 - 10093594<br>BERGERON, ART<br>101 ALLEN RD<br>GRAND ISLE  VT  5458 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050851959-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691039 - 10213573<br>BERGERON, DANIEL<br>50 CROSS ST<br>NASHUA  NH  03064-2416 | POTENTIAL REFUND CLAIM | Disputed | $219.98 |
| 1463981 - 10020510<br>BERGERON, DREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505814 - 10058513<br>BERGERON, KEN PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501553 - 10054795<br>BERGERON, KRISTEN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495134 - 10048401<br>BERGESEN, BRYAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486467 - 10042707<br>BERGEY, THOMAS F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467324 - 10023757<br>BERGH, JULIA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2357422 - 10095464<br>BERGIN, KIMBERLY<br>4010 BEACH DRIVE<br>CHESAPEAKE BEACH   MD   20732 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/47721    / AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482461 - 10038701<br>BERGLUND, DANIEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680204 - 10221372<br>BERGMAN, DANE<br>1809 HARRIS AVE<br>BELLINGHAM  WA  98225-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 41

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683142 - 10216734<br>BERGMAN, HEATHERINA<br>160 UPLAND AVE<br>HORSHAM  PA  19044-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.45 |
| 1503299 - 10055998<br>BERGMANN, ANDREW MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669215 - 10180235<br>BERGMEIER, JAMIE<br>515 W KEATING CR.<br>LINCOLN  NE  685210000 | POTENTIAL REFUND CLAIM | Disputed | $82.42 |
| 1509623 - 10067786<br>BERGOLLO, HECTOR I<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2683334 - 10220660<br>BERGSAGEL, MEGANE<br>15111 12TH DR. SE<br>MILL CREEK  WA  98012-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.78 |
| 2692044 - 10214642<br>BERGSTROM, RIC<br>11803 RUTGERS DR.<br>RICHMOND  VA  23233 | POTENTIAL REFUND CLAIM | Disputed | $32.76 |
| 2692822 - 10215052<br>BERGUIDO, NORMA<br>3655 SW 163RD AVE<br>MIRAMAR  FL  33027-4559 | POTENTIAL REFUND CLAIM | Disputed | $52.28 |
| 2328347 - 10088884<br>BERGVALL, CHARLES<br>2009 16TH STREET<br>TEXAS CITY  TX  77590 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050304180-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669257 - 10181316<br>BERHOW, ANTHONY<br>163 HILLSIDE AVE 107<br>GLEN RIDGE  NJ  070280000 | POTENTIAL REFUND CLAIM | Disputed | $94.74 |
| 1079012 - 10086173<br>BERINGER, CRAIG MATTHEW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $8.25 |
| 1486041 - 10042281<br>BERINGER, DAVID JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691741 - 10207751<br>BERIT, GRAHAM<br>3080 WATERCHASE WAY SW 204<br>WYOMING  MI  49519-5962 | POTENTIAL REFUND CLAIM | Disputed | $24.99 |
| 1475987 - 10032227<br>BERK, MICHELLE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665064 - 10178356<br>BERKA, CAROL<br>6697 S FOREST WAY UNIT A<br>LITTLETON  CO  80121-3572 | POTENTIAL REFUND CLAIM | Disputed | $13.31 |
| 1479872 - 10036112<br>BERKANI, LAZZI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485534 - 10041774<br>BERKELEY, LAMONT BARISH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2314395 - 10169050￼BERKHEIMER, PATRICIA A￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: VESTED STOCK OPTION AWARD | Contingent,￼Unliquidated | Unknown |
| 1469500 - 10025740￼BERKLEY, JUMAANE KENYATTA￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1492869 - 10164621￼BERKMAN, ERIC D￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼SHORT TERM INCENTIVE PLAN | Contingent,￼Unliquidated | Unknown |
| 1492869 - 10065865￼BERKMAN, ERIC D￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | $0.00 |
| 1510463 - 10062509￼BERKOH, JESSE MARLO￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2696389 - 10211023￼BERKOWICZ, SARA￼510 SKOKIE BLVD￼WILMETTE  IL  60091-2108 | POTENTIAL REFUND CLAIM | Disputed | $78.29 |
| 1495029 - 10048296￼BERKOWICZ, WERONIKA￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1494350 - 10047617￼BERKOWITZ, DANIEL￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505191 - 10057890<br>BERKOWITZ, MICHAEL B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690438 - 10207590<br>BERKS SECURITY<br>440 PENN AVE<br>WEST READING  PA  19611 | POTENTIAL REFUND CLAIM | Disputed | $128.00 |
| 1144119 - 10170244<br>BERKSHIRE AMHERST LLC<br>41 TAYLOR ST<br>4TH FL<br>SPRINGFIELD  MA  01103 | EXPENSE PAYABLE | | $21,148.54 |
| 1360419 - 10015533<br>BERKSHIRE WEST<br>1665 STATE HILL ROAD<br>WYOMISSING  PA  19610 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1158456 - 10170477<br>BERKSHIRE WEST LLC<br>PO BOX 510209<br>PHILADELPHIA  PA  19175-0209 | EXPENSE PAYABLE | | $30,958.45 |
| 2668890 - 10178129<br>BERKSHIRE, MICHAEL<br>1722 CIMARRON PLACE CT APT C<br>SHELBYVILLE  IN  46176 8616 | POTENTIAL REFUND CLAIM | Disputed | $1.94 |
| 1361282 - 10016394<br>BERKSHIRE-AMHERST, LLC<br>ATTN: ROBERT CUNNINGHAM<br>41 TAYLOR STREET, 4TH FLOOR<br>SPRINGFIELD  MA  01103 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361023 - 10016135<br>BERKSHIRE-HYANNIS, LLC<br>41 TAYLOR STREET<br>SPRINGFIELD  MA  01103 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479814 - 10036054<br>BERKSTRESSER, ZACHARY WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1059204 - 10085626<br>BERLIN JR, RICHARD RAY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $11.75 |
| 1470769 - 10027009<br>BERLIN, ERNEST FLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469731 - 10025971<br>BERLIN, MATT ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1362951 - 10186852<br>BERLINGIERI, TC L<br>650 VICKERS ST.<br>SEBASTIAN   FL   32958-4458 | POTENTIAL REFUND CLAIM | Disputed | $1.59 |
| 1497591 - 10050858<br>BERLS, CHAD C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487888 - 10063717<br>BERMAN, LORI M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482628 - 10038868<br>BERMEL, BRIAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689387 - 10223200<br>BERMEO, WALTER<br>1613 YORK CT.<br>MUNDELEIN IL 60060 | POTENTIAL REFUND CLAIM | Disputed | $111.75 |
| 2689130 - 10222215<br>BERMON, GREG<br>834 GREEN RIDGE CRICLE<br>LANGHORNE PA 19053 | POTENTIAL REFUND CLAIM | Disputed | $59.57 |
| 2695421 - 10208069<br>BERMUDEZ, RENEE<br>6906 COLUMBIA DR<br>ALEXANDRIA VA 22307-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.26 |
| 1474887 - 10031127<br>BERNA, BEN ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667915 - 10180625<br>BERNABE, ANTONIO<br>2504 BLESSINGS AVE<br>ROUND ROCK TX 78681-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.62 |
| 2701422 - 10214259<br>BERNABE, LUISA<br>4534 NATIONAL ST<br>CORONA NY 11368-2742 | POTENTIAL REFUND CLAIM | Disputed | $1,319.73 |
| 2335300 - 10181794<br>BERNABE, LUISA<br>4534 NATIONAL ST<br>CORONA NY 11368 | POTENTIAL REFUND CLAIM | Disputed | $1,319.73 |
| 2334812 - 10095349<br>BERNADETTE KLING | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050124123-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370574 - 10175152<br>BERNADETTE M ROBERTS<br>Attn ROBERTS, BERNADETTE, M<br>218 LOUIS ST<br>CANTONMENT  FL  32533-1515 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1478209 - 10034449<br>BERNADIN, LUCY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497037 - 10050304<br>BERNAL, ISMAEL B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328301 - 10088838<br>BERNAL, JESSIE<br>7602 LAKE BOLSCENA<br>CORPUS CHRISTI  TX  78413 | POTENTIAL CLAIM CLAIM NUMBER - 20060538071-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2699000 - 10208607<br>BERNAL, JORGE<br>13847 LLOYD RD<br>JAMAICA  NY  11435-4819 | POTENTIAL REFUND CLAIM | Disputed | $52.86 |
| 1464216 - 10020745<br>BERNALDEZ, NINO PAULO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664760 - 10178846<br>BERNALDO, COWO<br>4041 SW 27TH PL<br>OKLAHOMA CITY  OK  73108-4625 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1370576 - 10174641<br>BERNARD A VEON<br>Attn VEON, BERNARD, A<br>660 PARK VALLEY CIR<br>MINNEOLA  FL  34715-7926 | UNCASHED DIVIDEND | Disputed | $1.62 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370578 - 10175896<br>BERNARD C JAMES<br>Attn JAMES, BERNARD, C<br>3820 VICKSBURG DR<br>BIRMINGHAM  AL  35213-1761 | UNCASHED DIVIDEND | Disputed | $2.70 |
| 1370581 - 10175413<br>BERNARD EKELEMU<br>Attn EKELEMU, BERNARD<br>4201 LAVENDER LN<br>BOWIE  MD  20720-4285 | UNCASHED DIVIDEND | Disputed | $7.20 |
| 1370583 - 10175658<br>BERNARD L HILL<br>Attn HILL, BERNARD, L<br>4857 BURTWOOD LN<br>RICHMOND  VA  23224-6007 | UNCASHED DIVIDEND | Disputed | $1.80 |
| 1370584 - 10175659<br>BERNARD S GLASSMAN<br>Attn GLASSMAN, BERNARD, S<br>5500 NW 78TH CT<br>OCALA  FL  34482-8025 | UNCASHED DIVIDEND | Disputed | $1.80 |
| 1370585 - 10174385<br>BERNARD STEWARD<br>Attn STEWARD, BERNARD<br>2381 LACONIA CT<br>CROFTON  MD  21114-3229 | UNCASHED DIVIDEND | Disputed | $5.88 |
| 2689513 - 10218179<br>BERNARD, ANNF<br>846 GREENWAY TERRANCE<br>READING  PA  19607-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.32 |
| 1510158 - 10062204<br>BERNARD, DIONNE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510402 - 10062448<br>BERNARD, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484034 - 10040274<br>BERNARD, PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692250 - 10208826<br>BERNARD, SALADO<br>120 BRUMBELOW RD<br>CARROLLTON  GA  30117-2721 | POTENTIAL REFUND CLAIM | Disputed | $19.44 |
| 2698085 - 10214484<br>BERNARD, SCOTT<br>190 WASHINGTON ST<br>ANNISTON  AL  36266-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.53 |
| 1464909 - 10021438<br>BERNARD, STEFAN MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695486 - 10212477<br>BERNARDI, LOUIS<br>501 S ARLINGTON ST<br>WINTERS  TX  79567 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1510511 - 10062557<br>BERNARDIN, GERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508665 - 10060885<br>BERNARDINO, BENJIE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328860 - 10089397<br>BERNARDO, CATAN<br>42237 LOCHMOOR STREET<br>CLINTON TOWNSHIP  MI  48038 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050111397-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 41

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328861 - 10089398<br>BERNARDO, CATAN<br>42237 LOCHMOOR STREET<br>CLINTON TOWNSHIP  MI  48038 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050111334-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666960 - 10179462<br>BERNARDO, PEREZ<br>10109 FLAXMAN ST<br>HOUSTON  TX  77029-2705 | POTENTIAL REFUND CLAIM | Disputed | $2.09 |
| 1488180 - 10064009<br>BERNARDY, CHARLES L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502868 - 10067117<br>BERNARDY, NICHOLAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494261 - 10047528<br>BERNASCONI, JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685022 - 10219858<br>BERNAT, CHARLES<br>818 AVE G NE<br>WINTER HAVEN  FL  33881-0000 | POTENTIAL REFUND CLAIM | Disputed | $139.69 |
| 2693790 - 10210852<br>BERNATH, ANDREA<br>625 RIVER BEND RD<br>GREAT FALLS  VA  22066-2712 | POTENTIAL REFUND CLAIM | Disputed | $325.47 |
| 2679617 - 10221313<br>BERNER, LANE<br>10000 KEMPWOOD<br>643<br>HOUSTON  TX  77080-0000 | POTENTIAL REFUND CLAIM | Disputed | $211.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683085 - 10221661<br>BERNER, RACHELS<br>350 LAKEWOOD DRIVE<br>18<br>BRANDON  FL  33510-0000 | POTENTIAL REFUND CLAIM | Disputed | $182.15 |
| 1362952 - 10181957<br>BERNER, WENDY A<br>9208 BOEHM DR<br>LENEXA  KS  66219-2196 | POTENTIAL REFUND CLAIM | Disputed | $13.05 |
| 1473401 - 10029641<br>BERNEY, CALLIE MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680822 - 10219205<br>BERNHARDT, ANDREW<br>3870 GEORGIA N.W.<br>MASSILLON  OH  44646-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.35 |
| 2668576 - 10179784<br>BERNHARDT, BRIAN<br>817 SAINT CLAIR AVE # 1<br>SHEBOYGAN  WI  53081-3410 | POTENTIAL REFUND CLAIM | Disputed | $1.04 |
| 2701654 - 10214413<br>BERNHARDT, CHARLES<br>1835 MCKEAN ST<br>PHILADELPHIA  PA  19145-2927 | POTENTIAL REFUND CLAIM | Disputed | $25.52 |
| 1368748 - 10184224<br>BERNHARDT, KATIE<br>408 KINGSLEY ST<br>PHILADELPHIA  PA  19128 3602 | POTENTIAL REFUND CLAIM | Disputed | $2.93 |
| 1290611 - 10189147<br>BERNHEISEL, JEREMY MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $202.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693755 - 10215178<br>BERNICE, CRITTENDEN<br>52 SOUTHMONT CT<br>MONTGOMERY  AL  36105-2260 | POTENTIAL REFUND CLAIM | Disputed | $30.66 |
| 2667232 - 10178989<br>BERNICE, O<br>2331 BLOSSOM DR<br>SAN ANTONIO  TX  78217-6012 | POTENTIAL REFUND CLAIM | Disputed | $6.50 |
| 1464202 - 10020731<br>BERNICH, COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496118 - 10049385<br>BERNIER, DEREK ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499893 - 10053160<br>BERNIER, JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692045 - 10211929<br>BERNIER, JOHN<br>128 GEMSTONE LANE<br>ACWORTH  GA  30101-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.06 |
| 2333181 - 10093718<br>BERNIER, TODD<br>86 ANTHOINE ST.<br>SOUTH PORTLAND  ME  4106 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061030721-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473384 - 10029624<br>BERNS, ARTIE WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1334331 - 10188594<br>BERNS, CAITLYN ELLEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $141.18 |
| 1481504 - 10037744<br>BERNS, MATTHEW CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473111 - 10029351<br>BERNSDORF, STEPHEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328362 - 10088899<br>BERNSHAUSEN, TINA<br>7943 CR684<br>SWEENY  TX  77480 | POTENTIAL CLAIM CLAIM NUMBER - 20040922165-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2680905 - 10220419<br>BERNSTEIN, ANDREW<br>222 FAIFFIELD DRIVE EAST<br>HOLBROOK  NY  11741-0000 | POTENTIAL REFUND CLAIM | Disputed | $230.02 |
| 1482839 - 10039079<br>BEROVIDES, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469030 - 10025270<br>BERR, AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465433 - 10021962<br>BERRAIN, MARION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335134 - 10181811<br>BERRIER, BRANDI<br>1345 ASHLEY TER<br>WINSTON SALEM  NC  27127 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1479742 - 10035982<br>BERRIER, JUSTIN SETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503534 - 10056233<br>BERRIOS JR, ISMAEL ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683774 - 10220701<br>BERRIOS, ADAM<br>79  BRANCHVILLE RD.<br>VALLEY COTTAGE  NY  10989-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.03 |
| 1488346 - 10064175<br>BERRIOS, ERIC E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1498386 - 10051653<br>BERRIOS, FELIX J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498261 - 10051528<br>BERRIOS, MANUEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492825 - 10046853<br>BERRIOS, RUBEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:81

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509822 - 10061868<br>BERROA ROA, FRANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692865 - 10212254<br>BERRONES, ELODIA<br>FRANCISCO CASTELLANOS<br>CIUDAD VICTORIA MX  12345 | POTENTIAL REFUND CLAIM | Disputed | $161.94 |
| 1475137 - 10031377<br>BERRONES, SANTIAGO JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485006 - 10041246<br>BERRONG, TAMEY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473062 - 10029302<br>BERROUET, JEAN D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1166720 - 10170747<br>BERRY & BLOCK LLP<br>2150 RIVER PLAZA DR STE 415<br>SACRAMENTO  CA  95833 | EXPENSE PAYABLE | | $23,482.29 |
| 1482843 - 10039083<br>BERRY II, WILLIAM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328627 - 10089164<br>BERRY, BRYAN<br>490 MCKINLEY LANE<br>DELAWARE  OH  43015 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070334220-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495917 - 10049184<br>BERRY, CAITLIN EMILY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472170 - 10028410<br>BERRY, CHAZ FREDRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465533 - 10022062<br>BERRY, CHRISTIN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472112 - 10028352<br>BERRY, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485976 - 10042216<br>BERRY, CRAIG THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467804 - 10024116<br>BERRY, DANIECE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686151 - 10217106<br>BERRY, DANIEL<br>12 CARL ST.<br>RONKONKOMA  NY  11779-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.34 |
| 2332834 - 10093371<br>BERRY, HELEN<br>NOT PROVIDED<br>NOT PROVIDED | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040923603-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489328 - 10065134<br>BERRY, JON M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464879 - 10021408<br>BERRY, JUSTIN RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471156 - 10027396<br>BERRY, LATRIECE DEMETRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509160 - 10061380<br>BERRY, LEANORA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369151 - 10182605<br>BERRY, LUANNE<br>205 CHEROKEE CIR<br>MADISONVILLE   TN   37354-6010 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1502661 - 10067048<br>BERRY, MARCUS R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689507 - 10222129<br>BERRY, MONCENACA<br>4212 LARCHMONT STREET<br>JACKSON   MS   39209 | POTENTIAL REFUND CLAIM | Disputed | $62.34 |
| 1466614 - 10023143<br>BERRY, SAKETHA LACONYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476651 - 10032891<br>BERRY, SHANI GYMEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682464 - 10222579<br>BERRY, THOMAS<br>153 WESTTOWN WAY<br>D204<br>WEST CHESTER  PA  19382-0000 | POTENTIAL REFUND CLAIM | Disputed | $214.30 |
| 1510547 - 10062593<br>BERRY, THOMAS JEFFERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481494 - 10037734<br>BERRYHILL, NICHOLAS LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689460 - 10219170<br>BERRYMAN, BRIAN<br>15 N. WILLE. ST.<br>MT. PROSPECT  IL  60056 | POTENTIAL REFUND CLAIM | Disputed | $286.07 |
| 1475932 - 10032172<br>BERRYMAN, CHAD LECOMPTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475950 - 10032190<br>BERRYMAN, ELIZABETH JANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370597 - 10174142<br>BERT MURPHY<br>Attn MURPHY, BERT<br>618 COOPER ST<br>BEVERLY  NJ  08010-3410 | UNCASHED DIVIDEND | Disputed | $22.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

Entity#: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744174 - 10176952<br>BERTAGNOLI, JAY W<br>2905 HUNTWICK CT<br>RICHMOND  VA  23233 | POTENTIAL REFUND CLAIM | Disputed | $4,401.24 |
| 2743961 - 10177148<br>BERTAGNOLI, JAYNE<br>2940 E BROADWAY DR 261<br>MESA  AZ  85204 | POTENTIAL REFUND CLAIM | Disputed | $899.84 |
| 2744175 - 10176827<br>BERTAGNOLI, JAYNE A<br>2940 E BROADWAY DR 261<br>MESA  AZ  85204 | POTENTIAL REFUND CLAIM | Disputed | $3,735.97 |
| 1493829 - 10066577<br>BERTELLI, DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1497767 - 10051034<br>BERTHIAUME, DANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491082 - 10045437<br>BERTOLA, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496698 - 10049965<br>BERTOLASIO, ANTHONY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667949 - 10180629<br>BERTON, EDUARDO<br>2534 ROY CIRCLE<br>HOUSTON  TX  770070000 | POTENTIAL REFUND CLAIM | Disputed | $179.26 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1362953 - 10182763<br>BERTONE, JASON D<br>2005 HARVARD AVE #BRADENT<br>ON  FL  34207 | POTENTIAL REFUND CLAIM | Disputed | $19.97 |
| 1510549 - 10062595<br>BERTONE, NICHOLAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466577 - 10023106<br>BERTRAND, BROOKS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482059 - 10038299<br>BERTRAND, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479836 - 10036076<br>BERTRAND, MARK FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483729 - 10039969<br>BERTRAND, MICHAEL EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477842 - 10034082<br>BERTRAND, ROBERT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472027 - 10028267<br>BERTRAND, TIMOTHY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 31

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481008 - 10037248<br>BERTUCCI, EDWARD FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510178 - 10062224<br>BERTZ, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682554 - 10217626<br>BERTZ, SPENCER<br>14107 LORA STREET<br>SMITHVILLE  MO  64089-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.38 |
| 1362954 - 10181958<br>BERU, SELAMAWI A<br>5640 POCUSSET ST<br>PGH  PA  15217- | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1507141 - 10067473<br>BERUBE, DAVAINA MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1481918 - 10038158<br>BERUBE, JONATHAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670001 - 10178765<br>BERUBE, MATTHEW<br>4722 MOUNTAIN RD 418<br>CHEYENNE  WY  820090000 | POTENTIAL REFUND CLAIM | Disputed | $39.53 |
| 1481620 - 10037860<br>BERUBE, NIKOLAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (KRH)    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475364 - 10031604<br>BERUTY, MICHAEL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495269 - 10048536<br>BESABELLA, DESHAWN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1109459 - 10171680<br>BESAM<br>PO BOX 827375<br>PHILADELPHIA  PA  19182-7375 | EXPENSE PAYABLE | | $75,190.01 |
| 1492621 - 10165835<br>BESANKO, BRUCE H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $1,000,000.00 |
| 1492621 - 10167668<br>BESANKO, BRUCE H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492621 - 10168302<br>BESANKO, BRUCE H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492621 - 10165200<br>BESANKO, BRUCE H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent,<br>Unliquidated | Unknown |
| 1492621 - 10163848<br>BESANKO, BRUCE H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492621 - 10168040<br>BESANKO, BRUCE H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492621 - 10065746<br>BESANKO, BRUCE H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332987 - 10093524<br>BESS O' QUINN<br>208 LAKE FOREST SOUTH<br>KINGSLAND   GA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050602799-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1362955 - 10186013<br>BESS, AARON J<br>PSC 1 BOX 444<br>APO   AE   09009-0400 | POTENTIAL REFUND CLAIM | Disputed | $104.06 |
| 2689451 - 10221104<br>BESS, SEABY<br>614 DOWNING ROAD<br>LIBERTYVILLE  IL  60048 | POTENTIAL REFUND CLAIM | Disputed | $195.31 |
| 1470910 - 10027150<br>BESS, TIFFANY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488719 - 10064548<br>BESSANT, MATTHEW GARY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1370195 - 10174625<br>BESSIE B MERRITT &<br>Attn MERRITT, BESSIE, B<br>CLARENCE LINWOOD MERRITT JR &<br>ROBERT WAYNE MERRITT JT TEN<br>5303 BLOOMINGDALE AVE<br>RICHMOND  VA  23228-6103 | UNCASHED DIVIDEND | Disputed | $37.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496760 - 10050027<br>BESSINAS, NICHOLAS ZOGRAFOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499898 - 10053165<br>BESSO, CHRISTOPHER PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683757 - 10219731<br>BESSO, DUANNE<br>13 BISBEE ST.<br>WAREHAM  MA  02576-0000 | POTENTIAL REFUND CLAIM | Disputed | $149.60 |
| 2690413 - 10207643<br>BESSOM, MATTHEW<br>1811 MELROSE AVE<br>KNOXVILLE  TN  37916 | POTENTIAL REFUND CLAIM | Disputed | $134.43 |
| 1508155 - 10060375<br>BESSON, JEAN GARDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1198895 - 10170639<br>BEST CONVEYORS<br>PO BOX 503188<br>ATTN ACCTS RECEIVABLE<br>ST LOUIS  MO  63150-3188 | EXPENSE PAYABLE | | $273.70 |
| 1464377 - 10020906<br>BEST III, WILL DAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1034958 - 10173879<br>BEST VENDORS MANAGEMENT CO INC<br>4000 OLSON MEMORIAL HWY<br>STE 406<br>MINNEAPOLIS  MN  55422 | MERCHANDISE PAYABLE | | $240,646.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689041 - 10220213<br>BEST, BRYAN<br>3429 E. LYDIUS ST<br>SCHENECTADY  NY  12303 | POTENTIAL REFUND CLAIM | Disputed | $57.17 |
| 2684516 - 10220256<br>BEST, BRYANT<br>1496 BENT OAKS BLVD.<br>DELAND  FL  32724-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.78 |
| 1367721 - 10187396<br>BEST, HARRIETTE<br>1856 WOOD VALLEY RD<br>MACON  GA  31211-1617 | POTENTIAL REFUND CLAIM | Disputed | $6.33 |
| 1490551 - 10044956<br>BEST, HERBERT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1305688 - 10086031<br>BEST, JALEESA MARSHA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $0.09 |
| 1469827 - 10026067<br>BEST, JONATHAN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668899 - 10178131<br>BEST, KIREN<br>3884 PAOLI PIKE<br>FLOYDS KNOBS  IN  47119 9667 | POTENTIAL REFUND CLAIM | Disputed | $17.08 |
| 2665889 - 10177821<br>BEST, MARY<br>9886 SCRIPPS WESTVIEW WAY UNIT 280<br>SAN DIEGO  CA  92131-2402 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484827 - 10041067<br>BEST, MICHAEL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478808 - 10035048<br>BEST, THEODORE LLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483294 - 10039534<br>BESTEN, BRITTANY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682722 - 10219255<br>BESTIC, MICHAEL<br>151 ROCHE WAY<br>YOUNGSTOWN  OH  44512-0000 | POTENTIAL REFUND CLAIM | Disputed | $249.82 |
| 1472420 - 10028660<br>BESTMAN, WOLO M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684419 - 10218826<br>BETANCO, JULIO<br>7925 SW 2 ST<br>MIAMI  FL  33144-0000 | POTENTIAL REFUND CLAIM | Disputed | $188.17 |
| 1486243 - 10042483<br>BETANCOURT, CYNTHIA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369424 - 10188399<br>BETANCOURT, EMILIO<br>VIA FAVIANA<br>VILLA FONTANA  PR  009838811 | POTENTIAL REFUND CLAIM | Disputed | $11.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509556 - 10061671<br>BETANCOURT, FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696496 - 10216124<br>BETANCOURT, JECER<br>6950 W 6TH AVE<br>HIALEAH  FL  33014-4893 | POTENTIAL REFUND CLAIM | Disputed | $60.47 |
| 1506600 - 10059136<br>BETANCOURT, JOSHUA WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328419 - 10088956<br>BETANCOURT, VICTOR<br>2702 SUNRAY CIRCLE<br>APT #B<br>CORPUS CHRISTI  TX  78409 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051135355-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684411 - 10219798<br>BETGUEN, ALLERD<br>7553 BUCCANEER AVENUE<br>NORTH BAY VILLAGE  FL  33141-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.31 |
| 2691739 - 10209213<br>BETH, BROWN<br>435 W MAIN ST<br>COLLEGEVILLE  PA  19426-1900 | POTENTIAL REFUND CLAIM | Disputed | $150.67 |
| 1505675 - 10058374<br>BETHEA, ANTONIO MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470188 - 10026428<br>BETHEA, OTIS LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469136 - 10025376<br>BETHEA, SHACCARA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481503 - 10037743<br>BETHEL, ZACH EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743823 - 10177001<br>BETHESDA RESPIRAT<br>PO BOX 1407<br>CHURCH ST STATIO  NY  10008 | POTENTIAL REFUND CLAIM | Disputed | $216.00 |
| 1035869 - 10173783<br>BETHESDA SOFTWORKS<br>1370 PICCARD DR #120<br>ROCKVILLE  MD  20850 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $3,870,734.60 |
| 2685927 - 10219929<br>BETHKE, KAMI<br>1620 ARBOR LN<br>306<br>CREST HILL  IL  60403-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.48 |
| 2707107 - 10139471<br>BETHLEHEM TOWNSHIP SEWER DEPT<br>4225 WILLIAM PENN HWY<br>BETHLEHEM  PA  18020 | UTILITIES | | $240.60 |
| 1494512 - 10047779<br>BETHONEY, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472273 - 10028513<br>BETHUNE, CALLUM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471067 - 10027307<br>BETLEY, JAMES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696959 - 10205258<br>BETSON, COINOP<br>2707 W CARSON ST<br>PITTSBURGH  PA  15204-1937 | POTENTIAL REFUND CLAIM | Disputed | $106.99 |
| 2697170 - 10208203<br>BETTA, NOVAK<br>1893 RIDGEWICK DR<br>EASTLAKE  OH  44095-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.36 |
| 1362956 - 10182701<br>BETTENS, PATRICIA D<br>1109 OSAGE ST<br>SAINT CHARLES  MO  63301-2388 | POTENTIAL REFUND CLAIM | Disputed | $0.06 |
| 1495540 - 10048807<br>BETTERMAN, MICHAEL SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494972 - 10048239<br>BETTERS, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695924 - 10205225<br>BETTES, JESSIE<br>14535 NE 184TH PL<br>WOODINVILLE  WA  98072-9239 | POTENTIAL REFUND CLAIM | Disputed | $60.95 |
| 1473480 - 10029720<br>BETTILYON, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485605 - 10041845<br>BETTS, ANDREW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680678 - 10217185<br>BETTS, DANK<br>452 MOSS TRAIL<br>J25<br>GOODLETTSVILLE  TN  37072-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.16 |
| 1482647 - 10038887<br>BETTS, JOHN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493344 - 10164933<br>BETTS, KIMBERELY ANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493344 - 10066215<br>BETTS, KIMBERELY ANN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2680780 - 10217460<br>BETTS, MICAHA<br>3007 N DECLARATION<br>WALDORF  MD  20603-0000 | POTENTIAL REFUND CLAIM | Disputed | $174.20 |
| 2703345 - 10214583<br>BETTS, RON | POTENTIAL REFUND CLAIM | Disputed | $49.59 |
| 1473303 - 10029543<br>BETTS, TIMOTHY DWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360766 - 10176633<br>BETTY ASTIN &<br>SAM ASTIN<br>JT TEN | UNCASHED DIVIDEND | Disputed | $4.20 |
| 1370197 - 10174626<br>BETTY FANG SUN BIENERT<br>Attn BIENERT, BETTY, FANG, S<br>509 HONEY LOCUST LN<br>PONTE BEVEDRA BEACH   FL<br>32082-4177 | UNCASHED DIVIDEND | Disputed | $0.49 |
| 2334811 - 10095348<br>BETTY WACLAWSKI | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050801739-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666864 - 10177869<br>BETTY, J<br>C/O ATTORNEY HENRY GONZALEZ<br>205 N PRESA ST BLDG A<br>SAN ANTONIO   TX   78205-2614 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 2692594 - 10214699<br>BETTY, PITTS<br>4355 GRAY HWY 129<br>GRAY   GA   31032-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.66 |
| 1468178 - 10024418<br>BETTY, SAMUEL CASSIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697936 - 10212668<br>BETTY, SHABAZZ<br>710 HIGHWAY 206 1J<br>BORDENTOWN   NJ   08505-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.50 |
| 2691001 - 10208904<br>BETTYE, AVERY<br>10134 ZENITH CT<br>SAINT LOUIS   MO   63123-7420 | POTENTIAL REFUND CLAIM | Disputed | $219.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369313 - 10185883<br>BETZ, DONNA<br>439 UNION ST<br>NAZARETH  PA  18064-2935 | POTENTIAL REFUND CLAIM | Disputed | $34.06 |
| 2334036 - 10094573<br>BETZ, TODD<br>918 LANGSTROTH LANE<br>BENSALEM  PA  19020 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051040386-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500981 - 10054248<br>BETZLER, JACKIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683478 - 10222686<br>BEUCHERIE, CASSANDRA<br>3855 BLAIR MILL RD<br>239-A<br>HORSHAM  PA  19044-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.34 |
| 2334810 - 10095347<br>BEULAH BISHOP | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060633579-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1362957 - 10186014<br>BEURKET, CHRIS M<br>1443 CONWAY DR<br>SWARTHMORE  PA  19081-2716 | POTENTIAL REFUND CLAIM | Disputed | $8.58 |
| 1366932 - 10183226<br>BEURMANN, KURT<br>MARSHALL CENTER<br>CMR 409 BOX 201<br>APO  AE  09053 | POTENTIAL REFUND CLAIM | Disputed | $777.79 |
| 1481210 - 10037450<br>BEURY, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706855 - 10137738<br>BEVAN, JAMES<br>129 GENESEE ST<br>NEW HARTFORD  NY  13413 | LITIGATION<br>CLAIM NUMBER: YLB/51881    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680819 - 10217462<br>BEVAN, JEFFREY<br>1450 W. RIVER RD. N.<br>ELYRIA  OH  44035-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.39 |
| 1511805 - 10020087<br>BEVANS, MICHAEL<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>BEVANS, MICHAEL V. CCS<br>(CHARGE NO. 480-2008-00321) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332183 - 10092720<br>BEVEGH, VIRGINIA<br>4730 NORTHEAST TERRACE<br>FORT LAUDERDALE  FL  33334 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070306613-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491635 - 10045990<br>BEVELL, JASMINE H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474909 - 10031149<br>BEVER, TROY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505694 - 10058393<br>BEVERE, T.J. JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694006 - 10212334<br>BEVERELY, RILEY<br>10205 N. MCARTHUR<br>IRVING  TX  75063-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370198 - 10175649<br>BEVERLY E LAPRADE<br>Attn LAPRADE, BEVERLY, E<br>1902 FALCONBRIDGE CT<br>RICHMOND  VA  23238-3808 | UNCASHED DIVIDEND | Disputed | $66.60 |
| 1370201 - 10174627<br>BEVERLY M KAMPE<br>Attn KAMPE, BEVERLY, M<br>6856 AMSTER RD<br>RICHMOND  VA  23225-7050 | UNCASHED DIVIDEND | Disputed | $9.58 |
| 1370213 - 10175379<br>BEVERLY W CRISP<br>Attn CRISP, BEVERLY, W<br>130 PARKWOOD DR<br>AYLETT  VA  23009-2954 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2668046 - 10177467<br>BEVERLY, A<br>910 WAYNELEE DR<br>LANCASTER  TX  75146-2240 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 1469329 - 10025569<br>BEVERLY, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690924 - 10209842<br>BEVERLY, COLLINS<br>1004 EVERGREEN PL SW<br>WINTER HAVEN  FL  33880-2010 | POTENTIAL REFUND CLAIM | Disputed | $36.86 |
| 1489566 - 10044245<br>BEVERLY, CORNELLA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693686 - 10205068<br>BEVERLY, HAWK<br>3625 ST RT 7<br>HOWES CAVE  NY  12092-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: R1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479769 - 10036009<br>BEVERLY, MARK C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685347 - 10217922<br>BEVERLY, WILLIE<br>6773 LANDAU CT<br>FLORRISANT   MO   00006-3033 | POTENTIAL REFUND CLAIM | Disputed | $126.22 |
| 2685192 - 10222837<br>BEVERLY, WILLIEL<br>6773 LANDAU CT<br>FLORRISANT   MO   00006-3033 | POTENTIAL REFUND CLAIM | Disputed | $134.54 |
| 1503524 - 10056223<br>BEVERS, SCOTT ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679495 - 10218326<br>BEVILL, JOE<br>317 WEST WALDBURG ST.<br>SAVANNAH   GA   31401-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.52 |
| 1242740 - 10188580<br>BEVILL, JOE LEWIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $77.92 |
| 1483475 - 10039715<br>BEVILLE, SELMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499742 - 10053009<br>BEVIS, BRYAN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 31

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369784 - 10185957<br>BEVIS, DIANE<br>7710 THOR DR<br>ANNANDALE  VA  22003-1432 | POTENTIAL REFUND CLAIM | Disputed | $8.33 |
| 1465808 - 10022337<br>BEVIS, LAUREN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707108 - 10139472<br>BEXAR COUNTY WCID #10<br>8601 MIDCROWN<br>WINDCREST  TX  78239 | UTILITIES | | $33.14 |
| 1478123 - 10034363<br>BEXFIELD, CHRISTINE MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499757 - 10053024<br>BEYDA, TRISTIN KELLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702621 - 10214635<br>BEYDOUN, AIDA<br>6117 KENILWORTH ST<br>DEARBORN  MI  48126-0000 | POTENTIAL REFUND CLAIM | Disputed | $135.09 |
| 1495900 - 10049167<br>BEYDOUN, AMAL HOUSSAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701212 - 10207244<br>BEYENE, DARARA<br>12106 PUNCH ST<br>SILVER SPRING  MD  00002-0906 | POTENTIAL REFUND CLAIM | Disputed | $76.22 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity: 51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369766 - 10185161<br>BEYENE, SAMUEL<br>5055 SEMINARY RD APT 1636<br>ALEXSANDRA  VA  23311 | POTENTIAL REFUND CLAIM | Disputed | $2.31 |
| 1143862 - 10170863<br>BEYOND TOMORROWS TECHNOLOGY<br>7366 IRONWOOD DR<br>SWARTZ CREEK  MI  48473 | EXPENSE PAYABLE | | $3,110.00 |
| 1497236 - 10050503<br>BEZEREDI, SCOTT D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1361045 - 10016157<br>BFLO-WATERFORD ASSOCIATES, LLC<br>ATTN: RANDALL BENDERSON<br>C/O BENDERSON DEVELOPMENT COMPANY<br>8441 COOPER CREEK BLVD<br>UNIVERSITY PARK  FL  34201 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1197934 - 10169479<br>BFW PIKE ASSOCIATES LLC<br>PO BOX 73612<br>DEPT 101880-20618-1728<br>CLEVELAND  OH  44193 | EXPENSE PAYABLE | | $50,578.01 |
| 1360397 - 10015511<br>BFW/PIKE ASSOCIATES, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 2706199 - 10137480<br>BFW/PIKE ASSOCIATES, LLC,<br>BENDERSON DEVELOPMENT CO, INC,<br>DEVELOPERS DIVERSIFIED REALTY,<br>INC., WYNDHAM CONSTRUCTION, LLC | CODEFENDANT<br>CASE: GENINE MARTIN V.<br>CIRCUIT CITY STORES, INC;<br>BFW/PIKE ASSOCIATES, LLC;<br>BENDERSON DEVELOPMENT<br>COMPANY, INC.; DEVELOPERS<br>DIVERSIFIED REALTY, INC.;<br>WYNDHAM CONSTRUCTION, LLC;<br>JOHN DOE, MARY DOE, ABC<br>PARTNERSHIPS, DEF<br>CORPORATIONS AND XYZ<br>CORPORATIONS | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097329 - 10171368<br>BG WALKER LLC<br>PO BOX 643474 DEPT 592180<br>DEPT 101880-20273-1726<br>PITTSBURGH   PA   15264-3474 | EXPENSE PAYABLE | | $49,526.29 |
| 1360954 - 10016066<br>BG WALKER, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD   OH   44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707109 - 10139473<br>BGE - BALTIMORE GAS & ELECTRIC<br>P.O. BOX 13070<br>PHILADELPHIA   PA   19101-3070 | UTILITIES | | $9,243.66 |
| 2328918 - 10089455<br>BHAIDASNA, SIDD<br>2307 BOBOLINK DR<br>WEST LAFAYETTE   IN   47906 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051000620-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484143 - 10040383<br>BHAKTA, RITESH NATU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493037 - 10163833<br>BHALLE, SRINATH K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>IT RETENTION PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493037 - 10065983<br>BHALLE, SRINATH K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493037 - 10164668<br>BHALLE, SRINATH K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690492 - 10207650<br>BHAMBHANI, DEEPAK<br>3717 BARING ST  #1<br>PHILADELPHIA  PA | POTENTIAL REFUND CLAIM | Disputed | $147.26 |
| 1510707 - 10062753<br>BHARATH, RAJENDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507182 - 10059573<br>BHARRAT, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369655 - 10186819<br>BHAT, SUNIL<br>4104 HARWIN CIR APT 1305<br>GLEN ALLEN  VA  23060-4314 | POTENTIAL REFUND CLAIM | Disputed | $125.63 |
| 2689270 - 10224203<br>BHATIA, HARPARAM<br>15 PRINCETON RD<br>BURLINGTON  MA  18030 | POTENTIAL REFUND CLAIM | Disputed | $29.67 |
| 1492866 - 10164591<br>BHATIA, VIKAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492866 - 10065862<br>BHATIA, VIKAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473056 - 10029296<br>BHATT, AJAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494444 - 10047711<br>BHATT, SOOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701555 - 10207438<br>BHATTACHARJE, BISWAJIT<br>379 THORNALL ST<br>EDISON  NJ  08837-2225 | POTENTIAL REFUND CLAIM | Disputed | $64.18 |
| 1498320 - 10051587<br>BHATTI, HASHAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498101 - 10051368<br>BHATTI, JENNY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1331882 - 10189242<br>BHAVNAGRI, ASIF RASHID<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $55.97 |
| 2689190 - 10220218<br>BHAWANIE, JENNY<br>107-48 139TH STREET<br>JAMAICA  NY  11435 | POTENTIAL REFUND CLAIM | Disputed | $143.85 |
| 1490619 - 10065471<br>BHIKHA, RANDY VISHAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2702002 - 10214260<br>BHIKSHA, RAJ<br>9 CHAUNCEY ST<br>WATERTOWN  MA  02472-1973 | POTENTIAL REFUND CLAIM | Disputed | $82.17 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483840 - 10040080<br>BHOJANI, FAISAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667985 - 10179578<br>BHUTA, AMAR<br>20209 TREE SAP WAY<br>ROUND ROCK  TX  786640000 | POTENTIAL REFUND CLAIM | Disputed | $342.65 |
| 2689416 - 10220230<br>BIABANI, FASEEHUDDIN<br>7030 W CAROL AVE<br>NILES  IL  60714 | POTENTIAL REFUND CLAIM | Disputed | $65.12 |
| 1484584 - 10040824<br>BIAGINI, DEREK EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686259 - 10220965<br>BIALEK, CHRISTOPHER<br>1206 RUSSEL DR.<br>OCOEE  FL  34761-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.65 |
| 1472646 - 10028886<br>BIAMONTE, VINCE T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370214 - 10174122<br>BIANCA E RAMIREZ<br>Attn RAMIREZ, BIANCA, E<br>11360 CARRIAGE AVE<br>MONTCLAIR  CA  91763-6406 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1362958 - 10186015<br>BIANCHI, CHRIS J<br>1719 ROSSHIRE CT<br>LAKELAND  FL  33813-2342 | POTENTIAL REFUND CLAIM | Disputed | $1.52 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470253 - 10026493<br>BIANCHI, ITALO GIOVANNI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665512 - 10180442<br>BIANCHI, MARINA<br>1035 S MARIPOSA AVE APT 1<br>LOS ANGELES  CA  90006-2532 | POTENTIAL REFUND CLAIM | Disputed | $0.55 |
| 1469179 - 10025419<br>BIANCHI, MARK NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681632 - 10221504<br>BIANCHI, MATTHEW<br>30 ARDEN STREET<br>SPRINGFIELD  MA  01118-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.34 |
| 1465686 - 10022215<br>BIANCHI, RANDY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703352 - 10214362<br>BIANCO, JOHN | POTENTIAL REFUND CLAIM | Disputed | $68.26 |
| 2693986 - 10206060<br>BIANCO, PHILIP<br>879 YELLOW PINE AVE<br>ROCKLEDGE  FL  32955-3536 | POTENTIAL REFUND CLAIM | Disputed | $58.66 |
| 1362959 - 10183568<br>BIANCOFIORI, LEONARD A III<br>5707 BOHLANDER AVE<br>BERKBLEY  IL  60613-4034 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506753 - 10067372<br>BIAS, MICHAEL E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466465 - 10022994<br>BIBB, JIMMY MACK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470514 - 10026754<br>BIBBINS, LATASHA RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690533 - 10209103<br>BIBBS, JANICE<br>114 W EMERSON ST<br>KALAMAZOO  MI  49001-2719 | POTENTIAL REFUND CLAIM | Disputed | $53.00 |
| 1476830 - 10033070<br>BIBBS, MICHAEL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496671 - 10049938<br>BIBBS, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501588 - 10054830<br>BIBEAU, NICHOLAS PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331610 - 10092147<br>BIBENS, FRANK<br>5412 GENERAL HARRIS DR<br>MACON  GA  31217 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050836050-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 81

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693387 - 10215135<br>BIBI, KARIM<br>2269 HOFFMAN AVENUE 200172<br>SOUTH OZONE PARK  NY  11420-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.70 |
| 2667751 - 10180599<br>BIBLE, DESMON<br>1922 SAVOY DR.<br>ARLINGTON  TX  760060000 | POTENTIAL REFUND CLAIM | Disputed | $66.50 |
| 1464632 - 10021161<br>BICE, COLTON ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680510 - 10218421<br>BICE, JASON<br>58 FOX CREEK DRIVE<br>DALLAS  GA  30157-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.70 |
| 1362960 - 10186853<br>BICE, JULIE K<br>PO BOX 309<br>COLCHESTER  IL  62326-0309 | POTENTIAL REFUND CLAIM | Disputed | $7.95 |
| 2329180 - 10089717<br>BICE, SAGE<br>115 EMS D13 LN<br>SYRACUSE  IN  46567 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050325008-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473003 - 10029243<br>BICET, JORGE MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1085661 - 10085511<br>BICIC, AMEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $28.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329499 - 10090036<br>BICK, JOHN<br>207 W. ADMIRAL WAY<br>CARMEL  IN  46032 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060108734-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334258 - 10094795<br>BICKEL, MICHAEL<br>530 WOLY HUNT RD<br>MIDDLE RIVER  MD  21220 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060754349-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480923 - 10037163<br>BICKERS, HANNAH WILSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1362961 - 10183569<br>BICKERTON, ANGELA M<br>19 CHARLES ST # 2<br>DRAVOSBURG  PA  15034-1341 | POTENTIAL REFUND CLAIM | Disputed | $26.47 |
| 1480002 - 10036242<br>BICKETT, AARON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479591 - 10035831<br>BICKETT, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481732 - 10037972<br>BICKFORD JR., GLEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685271 - 10218917<br>BICKFORD, MICHAEL<br>138 ROUND TOP RD<br>ASHEVILLE  NC  28803-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493813 - 10164573<br>BICKFORD, PATRICIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493813 - 10066561<br>BICKFORD, PATRICIA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492417 - 10166165<br>BICKFORD, RICHARD J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492417 - 10165836<br>BICKFORD, RICHARD J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 1492417 - 10065591<br>BICKFORD, RICHARD J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492417 - 10167637<br>BICKFORD, RICHARD J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492417 - 10167231<br>BICKFORD, RICHARD J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492417 - 10168177<br>BICKFORD, RICHARD J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492417 - 10163534<br>BICKFORD, RICHARD J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2328878 - 10089415<br>BICKIS, GEORGE<br>1010 18TH STREET NORTHWEST<br>CANTON  OH  44703 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050819236-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470802 - 10027042<br>BICKNELL, AARON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689564 - 10219286<br>BICKNELL, JASON<br>196 NASSAU WAY<br>BALLWIN  MO  63021 | POTENTIAL REFUND CLAIM | Disputed | $26.78 |
| 1482258 - 10038498<br>BICKOM, NATHAN HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488832 - 10064661<br>BIDART, PETER BRYANT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2698587 - 10216046<br>BIDDLE, BRANDY<br>302 E CECIL AVE<br>NORTH EAST  MD  21901-4015 | POTENTIAL REFUND CLAIM | Disputed | $35.63 |
| 2684205 - 10222750<br>BIDDULPH, SCOTT<br>9 LINDEN AVE<br>BORDENTOWN  NJ  08505-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.79 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653     Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691922 - 10208484<br>BIDINGER, MATT<br>425 LAKESIDE AVE<br>CLEVELAND  OH  44113-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.42 |
| 1466112 - 10022641<br>BIDLACK, JENNIFER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702145 - 10209861<br>BIDLE, JESSICA<br>410 SAINT PAUL ST<br>BOONSBORO  MD  21713-1328 | POTENTIAL REFUND CLAIM | Disputed | $82.78 |
| 2333438 - 10093975<br>BIDLEMAN, VIRGINA<br>105 MOUNTAIN PIKE<br>BLOOMSBURG  PA  17815 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060406461-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1502835 - 10055607<br>BIDLINGMEYER, ROBERT M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702398 - 10213242<br>BIEBEL, CHRISTOP<br>PO BOX 680<br>ARCHER  FL  32618-0000 | POTENTIAL REFUND CLAIM | Disputed | $232.99 |
| 1477333 - 10033573<br>BIEGEL, ALEXANDRA FRANCHESCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480848 - 10037088<br>BIEHL, ASHLEY SAVANNAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475669 - 10031909<br>BIEHLE, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696349 - 10212506<br>BIEKE, WILLIAM<br>23213 FIRWOOD AVE<br>EASTPOINTE  MI  48021-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.89 |
| 1473823 - 10030063<br>BIELAWA, RYAN JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1362962 - 10187683<br>BIEN, ERIC W<br>PO BOX 515<br>DEXTER  MO  63841-0515 | POTENTIAL REFUND CLAIM | Disputed | $3.23 |
| 1368342 - 10185790<br>BIEN, KRZYSZTO<br>2453 N 75TH CT<br>ELMWOOD PARK  IL  60707-2530 | POTENTIAL REFUND CLAIM | Disputed | $169.18 |
| 2693159 - 10209745<br>BIENSTOCK, MARTIN<br>PO BOX 610700<br>BAYSIDE  NY  11361 | POTENTIAL REFUND CLAIM | Disputed | $76.58 |
| 1504598 - 10057297<br>BIERA, KATRINA LANEASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669386 - 10180247<br>BIERBOWER, SEAN<br>103 DARROW DR.<br>PENNINGTON  NJ  085340000 | POTENTIAL REFUND CLAIM | Disputed | $103.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681993 - 10218570<br>BIERK, PARIS<br>99 SWIMMING RIVER ROAD<br>LINCROFT   NJ   07738-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.74 |
| 1483663 - 10039903<br>BIERLEIN, ALEXANDRIA LESLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473192 - 10029432<br>BIERLEIN, JOSEPH BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706836 - 10137719<br>BIERLY, DEBORAH LEE<br>REAR 412 PENNSYLVANIA AVE<br>WATSONTOWN  PA   17777 | LITIGATION<br>CLAIM NUMBER: YLB/50081   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481677 - 10037917<br>BIERMAN, BEN JOESPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478220 - 10034460<br>BIERMAN, KURT WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483249 - 10039489<br>BIERMANN, JOSEPH K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689294 - 10219212<br>BIERNACKI, JAMES<br>102 ANDOVER DRIVE<br>PROSPECT HTS  IL   60070 | POTENTIAL REFUND CLAIM | Disputed | $101.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328299 - 10088836<br>BIERSCHWALE, JOHN<br>3802 KERVILLE<br>CORPUS CHRISTI  TX  78415 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041127339-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1362963 - 10181959<br>BIES, KRISTY J<br>801 S FEDERAL HWY APT 519<br>POMPANO BEACH  FL  33062-6745 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 2743874 - 10176893<br>BIESE CHIROPRACTIC CLINIC SC<br>10117 74TH ST STE 190<br>KENOSHA  WI  53142 | POTENTIAL REFUND CLAIM | Disputed | $30.40 |
| 1075733 - 10085512<br>BIESELIN, THOMAS GEORGE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $24.86 |
| 1478934 - 10035174<br>BIESER, DUSTIN KIRK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470867 - 10027107<br>BIESIADA, STEVEN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330263 - 10090800<br>BIEVENUE, NICOLETTE<br>231 WEST WASHINGTON<br>COLUMBIA  IL  62236 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060927815-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1362964 - 10185202<br>BIGA, MARYANNE M<br>44 WASHINGTON TER<br>PITTSTON  PA  18640-2727 | POTENTIAL REFUND CLAIM | Disputed | $1.87 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497283 - 10050550<br>BIGALKE, JUSTIN MATHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477221 - 10033461<br>BIGBEE, SHANE MARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482563 - 10038803<br>BIGELOW, MATTHEW THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502152 - 10055229<br>BIGELOW, SAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478311 - 10034551<br>BIGGER, CAMILLE IRENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690840 - 10214940<br>BIGGER, SANDRA<br>13818 US HIGHWAY 41<br>SPRING HILL   FL   34610 | POTENTIAL REFUND CLAIM | Disputed | $83.34 |
| 2687097 - 10217133<br>BIGGERS, JASON<br>4017 HOLLY ST<br>KANSAS CITY   MO   00006-4111 | POTENTIAL REFUND CLAIM | Disputed | $56.30 |
| 1472521 - 10028761<br>BIGGS, CHRISTIAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492324 - 10168186<br>BIGGS, DENNIS M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492324 - 10166987<br>BIGGS, DENNIS M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492324 - 10165837<br>BIGGS, DENNIS M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492324 - 10167464<br>BIGGS, DENNIS M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492324 - 10065523<br>BIGGS, DENNIS M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492324 - 10166166<br>BIGGS, DENNIS M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1509496 - 10061636<br>BIGGS, JAMAL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333255 - 10093792<br>BIGGS, JAMES E<br>142 PRESCOTT RD<br>BRENTWOOD   NH   3833 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070206504-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505010 - 10057709<br>BIGGS, JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686007 - 10218989<br>BIGGS, MICHAEL<br>6523 RIVERVALLEY DRIVE<br>304<br>NASHVILLE  TN  37221-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.70 |
| 2664801 - 10178854<br>BIGGS, NATHAN<br>2009 MILL CREEK RD.<br>EDMOND  OK  730030000 | POTENTIAL REFUND CLAIM | Disputed | $58.18 |
| 1481282 - 10037522<br>BIGGS, STEVEN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692029 - 10207807<br>BIGGS, VINCENT<br>2734 B WINCHESTER DR<br>VALPARAISO  IN  46383-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.23 |
| 2331636 - 10092173<br>BIGIO, PAUL<br>16554 CROSSINGS BLVD.<br>APT. 216<br>CLERMONT  FL  34711 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050316195-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702167 - 10208757<br>BIGLER, CATHERIN<br>735 ANDERSON HILL RD<br>PURCHASE  NY  10577-0000 | POTENTIAL REFUND CLAIM | Disputed | $399.99 |
| 2326752 - 10087289<br>BIGNESS, DENNIS<br>2833 LEOPOLD LANE<br>RICHLAND  WA  99352 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060721900-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1362965 - 10182764<br>BIGONESS, ROXANNE A<br>1706 ELMWOOD AVE<br>WILMETTE IL 60091-1556 | POTENTIAL REFUND CLAIM | Disputed | $1.40 |
| 2685161 - 10221870<br>BIGORNIA, JEFFREY<br>106 FOURTH STREET<br>GARDEN CITY PARK NY 11040-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.99 |
| 1475017 - 10031257<br>BIHUN, PAMELA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689677 - 10224160<br>BIKAKIS, GEORGE<br>8812 VICTORY LANE<br>POTOMAC MD 20854 | POTENTIAL REFUND CLAIM | Disputed | $193.59 |
| 2696869 - 10206737<br>BIKASHI, SHAHI<br>3917 43RD AVE<br>QUEENS NY 11377-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.87 |
| 1472978 - 10029218<br>BILAL, RAHEEM SHABAZZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695976 - 10213924<br>BILBAO, SUNJUANA<br>1061 COUNTY ROAD 2252<br>CLEVELAND TX 77327-1185 | POTENTIAL REFUND CLAIM | Disputed | $47.86 |
| 1466122 - 10022651<br>BILBERRY, SARAH MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330789 - 10091326<br>BILBREY, BUDDY<br>1124 ELKFORD DR<br>CONWAY  SC  29526 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050614038-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369517 - 10187562<br>BILDER, GASTON<br>OLAZABAL 5416 6B<br>BS AS ARGENTINA TI | POTENTIAL REFUND CLAIM | Disputed | $1.97 |
| 2684515 - 10221810<br>BILHA, EMILY<br>5311 S 78TH STREET<br>LINCOLN  NE  68516-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.01 |
| 2691020 - 10206047<br>BILINSKA, MIRA<br>510 W BELMONT AVE<br>CHICAGO  IL  60657-4600 | POTENTIAL REFUND CLAIM | Disputed | $369.99 |
| 1508124 - 10060344<br>BILITY, OMAR A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334461 - 10094998<br>BILL GILLAM | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A667000471-0002-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666979 - 10179464<br>BILL, A<br>7105 E COUNTY ROAD 90<br>MIDLAND  TX  79706-4545 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2692983 - 10214512<br>BILL, ALLEN<br>1532 PORTER ST 159<br>FREDERICK  MD  21702-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690913 - 10211329<br>BILL, FIELD<br>34902 TEEVIEW LN<br>ZEPHYRHILLS  FL  33541-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.49 |
| 1468130 - 10024370<br>BILL, KELLEY CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471605 - 10027845<br>BILLADEAU, ERIKA KRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478227 - 10034467<br>BILLADEAU, STEPHANIE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485731 - 10041971<br>BILLAND, CHRISTOPHER THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491339 - 10045694<br>BILLEL, TYLER CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1370216 - 10174371<br>BILLI J SANTOS<br>Attn SANTOS, BILLI, J<br>C/O BILLI J SANTOS GERVACIO<br>521 AUSTIN ST<br>NORFOLK  VA  23503-5500 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 2330374 - 10090911<br>BILLIARD, SHARON<br>1909 MELINDA AVE<br>CHAMPAIGN  IL  61821 | POTENTIAL CLAIM CLAIM NUMBER - 20051145650-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695596 - 10213891<br>BILLIE, GADISON<br>3004 BUTTONWOOD WALK<br>HAZEL CREST  IL  60429-2104 | POTENTIAL REFUND CLAIM | Disputed | $239.97 |
| 1362966 - 10181960<br>BILLIET, ERIN M<br>6602 CAMDEN BAY DR APT 210<br>TAMPA  FL  33635-9065 | POTENTIAL REFUND CLAIM | Disputed | $307.03 |
| 1510742 - 10062788<br>BILLINGS, ADAM HAROLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683585 - 10216767<br>BILLINGS, JACQUELYN<br>539 PONDEROSA AVE<br>5<br>OFALLON  IL  62269-0000 | POTENTIAL REFUND CLAIM | Disputed | $598.46 |
| 1470021 - 10026261<br>BILLINGS, JAYVON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1362967 - 10182765<br>BILLINGS, JOSEPH E<br>19542 115TH AVE APT D<br>MOKENA  IL  60448-1817 | POTENTIAL REFUND CLAIM | Disputed | $1.11 |
| 1490270 - 10044750<br>BILLINGS, MICHAEL W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487196 - 10043436<br>BILLINGS, SHANE V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476656 - 10032896<br>BILLINGSLEA, KEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474236 - 10030476<br>BILLINGSLEY, BRANDEN LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1362968 - 10187684<br>BILLINGSLEY, HOUSTON F<br>1358 MANCHESTER DR NE<br>CONYERS  GA  30012-3881 | POTENTIAL REFUND CLAIM | Disputed | $114.20 |
| 2700648 - 10206986<br>BILLINGTON, MICHAEL<br>18408 LONG LAKE DR<br>HUDSON  FL  34667-9400 | POTENTIAL REFUND CLAIM | Disputed | $151.42 |
| 2335160 - 10181464<br>BILLINGTON, MICHAEL<br>18408 LONG LAKE DR<br>HUDSON  FL  34667 | POTENTIAL REFUND CLAIM | Disputed | $151.42 |
| 2331865 - 10092402<br>BILLINI, PHILLIP<br>4875 ROLLING HILL RD<br>EVANS  GA  30809 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060816547-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489509 - 10065174<br>BILLIU, JEFFREY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484707 - 10040947<br>BILLOCK, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: E1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504756 - 10057455<br>BILLONE, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496735 - 10050002<br>BILLS, DEVIN GUY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503090 - 10055789<br>BILLUPS, L A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370218 - 10175884<br>BILLY E NEWMAN &<br>Attn NEWMAN, BILLY, E<br>SANDRA C NEWMAN JT TEN<br>306 BEECHWOOD DR<br>WILLIAMSBURG  VA  23185-2768 | UNCASHED DIVIDEND | Disputed | $6.00 |
| 2667103 - 10177367<br>BILLY, GRIZZLE<br>PO BOX 332<br>BUNA  TX  77612-0332 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2696207 - 10213901<br>BILLY, HILL<br>9213 HOMESTEAD DR 10<br>CHARLOTTE  NC  28262-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.23 |
| 1497785 - 10051052<br>BILO, NICHOLAS ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1328575 - 10188607<br>BILODEAU, DENNIS KENJI<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $148.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485640 - 10041880<br>BILSKIE, TRAVIS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494485 - 10047752<br>BIMBO, KATHERINE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366499 - 10187240<br>BIMSON, JOHN SR<br>2722 CARVER AVE<br>WILLOW GROVE  PA  19090-3907 | POTENTIAL REFUND CLAIM | Disputed | $2.98 |
| 1481616 - 10037856<br>BINASCO, JONATHAN FRANCESCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488915 - 10064744<br>BINAU, CHARLES E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2685241 - 10222846<br>BINETTE, CODY<br>241 ELIZABETH DRIVE<br>LUDLOW  MA  01056-0000 | POTENTIAL REFUND CLAIM | Disputed | $296.80 |
| 1482870 - 10039110<br>BINGEL, RICHARD F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698529 - 10208262<br>BINGHAM, BONNIE<br>727 BELL RD<br>ANTIOCH  TN  37013-8019 | POTENTIAL REFUND CLAIM | Disputed | $1,201.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity ID

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475167 - 10031407<br>BINGHAM, DOMINIQUE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489052 - 10064881<br>BINGHAM, JONATHEN P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489052 - 10164689<br>BINGHAM, JONATHEN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1481040 - 10037280<br>BINGHAM, LEKISKIA K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464969 - 10021498<br>BINGHAM, ZACKARY EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1185433 - 10171612<br>BINGHAMPTON PRESS<br>PO BOX 1270<br>BINGHAMPTON  NY  13902 | EXPENSE PAYABLE | | $17,969.34 |
| 1467814 - 10024126<br>BINI, DILLIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366505 - 10187241<br>BINION, IRA SR<br>PO BOX 32<br>MOUNT JACKSON  VA  22842-0032 | POTENTIAL REFUND CLAIM | Disputed | $1.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479207 - 10035447<br>BINKLEY, ASHLEY JUSTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498803 - 10052070<br>BINKLEY, CHRIS LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686965 - 10220029<br>BINKLEY, CURTIS<br>1674 TIMBER HOLLOW DR.<br>WILDWOOD   MO   63011-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.56 |
| 1483786 - 10040026<br>BINKLEY, JASON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487270 - 10043510<br>BINLEY, ADAM G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509369 - 10067655<br>BINNIE, NICK E.D.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490575 - 10044980<br>BINNION, RODNEY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367741 - 10184118<br>BINNS, CYNTHIA<br>178 RIDGEWOOD TRL # 1372<br>WALESKA   GA   30183-3938 | POTENTIAL REFUND CLAIM | Disputed | $2.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity #51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502347 - 10055324<br>BINNS, TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699512 - 10205503<br>BIPIN, THAPA<br>4439 RAINER ST<br>IRVING   TX   75062-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.18 |
| 2328617 - 10089154<br>BIR, NORBERT<br>818 LEG CASTLE PLACE<br>MIAMISBURG   OH   45342 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040408232-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470537 - 10026777<br>BIRBAL, ALAN RAVINDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1213404 - 10171382<br>BIRCH REA PARTNERS<br>40 WILLIAM ST STE 130<br>WELLESLEY   MA   02481 | EXPENSE PAYABLE | | $6,000.00 |
| 1495960 - 10049227<br>BIRCH, ALEX L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482698 - 10038938<br>BIRCH, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511067 - 10063113<br>BIRCH, DELANO DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: S1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744058 - 10176793<br>BIRCH, ROBERT D. DO<br>501 CHIPETA WAY<br>SALT LAKE CITY   UT   84108 | POTENTIAL REFUND CLAIM | Disputed | $128.00 |
| 1484652 - 10040892<br>BIRCHARD, KRISTEN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470227 - 10026467<br>BIRCHEM, SAMUEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700124 - 10207162<br>BIRCHFIELD, VINCE<br>134 LUTHER ST<br>COLLEGE STATION   TX   77840-6106 | POTENTIAL REFUND CLAIM | Disputed | $44.33 |
| 2335052 - 10181670<br>BIRCHFIELD, VINCE J<br>134 LUTHER ST<br>COLLEGE STATION   TX   77840 | POTENTIAL REFUND CLAIM | Disputed | $44.33 |
| 1367264 - 10185672<br>BIRCHLER, NATHAN<br>PO BOX 336854<br>GREELEY   CO   80633-0615 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1490530 - 10065452<br>BIRCHMEIER, BRANDON L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1487176 - 10043416<br>BIRCKHEAD, CRYSTAL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494205 - 10047472<br>BIRD, CHRISTINA LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487219 - 10043459<br>BIRD, CHRISTOPHER SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494853 - 10048120<br>BIRD, DEREK LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330291 - 10090828<br>BIRD, LUKE<br>1325 THOREAU LANE<br>ALLEN  TX  75002 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070649938-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480674 - 10036914<br>BIRDSALL, JARROD P.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493172 - 10167432<br>BIRDSONG, TIMOTHY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493172 - 10166988<br>BIRDSONG, TIMOTHY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493172 - 10165838<br>BIRDSONG, TIMOTHY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: 51)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493172 - 10163631<br>BIRDSONG, TIMOTHY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493172 - 10066093<br>BIRDSONG, TIMOTHY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493172 - 10166167<br>BIRDSONG, TIMOTHY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2329173 - 10089710<br>BIRELEY, THOMAS<br>4577 S. US 33<br>CHURUBUSCO  IN  46723 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050929721-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333826 - 10094363<br>BIRENBACH, JEFF<br>27 GERALDINE PL<br>NEW CITY  NY  10956 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050217232-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505807 - 10058506<br>BIRENBAUM, BRYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690397 - 10209092<br>BIRENCWAJG, ADRIAN<br>3400 NE 192ND ST<br>MIAMI  FL  33180 | POTENTIAL REFUND CLAIM | Disputed | $84.53 |
| 1501037 - 10054304<br>BIRGE, ALICIA CATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468815 - 10025055<br>BIRGE, LEROYLAN MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700673 - 10207009<br>BIRGE, SCOTT<br>9 HAROLD AVE<br>LATHAM  NY  12110-2435 | POTENTIAL REFUND CLAIM | Disputed | $199.79 |
| 2334832 - 10181465<br>BIRGE, SCOTT<br>9 HAROLD AVE<br>LATHAM  NY  12110 | POTENTIAL REFUND CLAIM | Disputed | $199.79 |
| 2334119 - 10094656<br>BIRKBY, BRUCE<br>163 PHEASANT RUN RD<br>AMHERST  NY  14228 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041013792-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479231 - 10035471<br>BIRKENBACH, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693574 - 10205009<br>BIRKETT, CLEACIA<br>1602 E FRANKFORD RD<br>CARROLLTON  TX  75007-6106 | POTENTIAL REFUND CLAIM | Disputed | $64.34 |
| 1477303 - 10033543<br>BIRKHOLZ, BRADLEY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1190751 - 10169973<br>BIRMINGHAM NEWS<br>PO BOX 905523<br>CHARLOTTE  NC  28290-5523 | EXPENSE PAYABLE | | $24,324.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653       Entity: f1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1190160 - 10170855<br>BIRNBAUM, RICHARD S<br>10480 CHEROKEE RD<br>RICHMOND  VA  23235 | EXPENSE PAYABLE | | $18,883.47 |
| 2314340 - 10168953<br>BIRNBAUM, RICHARD S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>EXECUTIVE AGREEMENT - SERP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2314340 - 10169048<br>BIRNBAUM, RICHARD S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2314340 - 10168916<br>BIRNBAUM, RICHARD S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 2695911 - 10209551<br>BIRRER, DANIELLE<br>4545 41 ST<br>SUNNYSIDE  NY  11104-3417 | POTENTIAL REFUND CLAIM | Disputed | $41.11 |
| 1467037 - 10023523<br>BIRT, AMY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681881 - 10218556<br>BIRT, JANOCHA<br>565 GREENSFERRY AVE.<br>1404<br>ATLANTA  GA  30314-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.66 |
| 2744130 - 10177171<br>BISCHOF, EDWARD C.<br>1200 S DIAMOND BAR #216<br>DIAMOND BAR  CA  91765 | POTENTIAL REFUND CLAIM | Disputed | $45.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368789 - 10185041<br>BISCHOF, GERALD<br>34 CARTER PL<br>CARLISLE  PA  17013 4427 | POTENTIAL REFUND CLAIM | Disputed | $1.65 |
| 1471105 - 10027345<br>BISCHOF, JONATHON JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685683 - 10216972<br>BISCONTINI, RUDY<br>RR 1 BOX 9<br>FALLS  PA  18615-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.74 |
| 1491824 - 10046179<br>BISHI, ANASTASIA ADRIEANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744494 - 10170864<br>BISHNU DASRATH<br>10427 INDIANA AVE N<br>MINNEAPOLIS  MN  55443 | EXPENSE PAYABLE | | $212.99 |
| 1468377 - 10024617<br>BISHOP III, ROBERT E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334809 - 10095346<br>BISHOP REID | POTENTIAL CLAIM CLAIM NUMBER - 20050223117-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1473597 - 10029837<br>BISHOP, ALYSSA K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680660 - 10217446<br>BISHOP, ASHLEY<br>8 LORI LANE<br>CENTERVILLE  OH  45449-0000 | POTENTIAL REFUND CLAIM | Disputed | $152.62 |
| 1492967 - 10168158<br>BISHOP, BENJAMIN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492967 - 10164268<br>BISHOP, BENJAMIN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492967 - 10065938<br>BISHOP, BENJAMIN T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492967 - 10163829<br>BISHOP, BENJAMIN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>IT RETENTION PLAN | Contingent, Unliquidated | Unknown |
| 1488398 - 10166964<br>BISHOP, CHERYL L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1488398 - 10164935<br>BISHOP, CHERYL L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488398 - 10064227<br>BISHOP, CHERYL L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330204 - 10090741<br>BISHOP, DAVID<br>5522 RYAN DR.<br>OREANA  IL  62554 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041125415-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692296 - 10213266<br>BISHOP, DAVID<br>5522 RYAN DR<br>OREANA  IL  62554 | POTENTIAL REFUND CLAIM | Disputed | $101.12 |
| 2690435 - 10207417<br>BISHOP, DAWN<br>1141 NE 31ST ST<br>BELLE GLADE  FL  33430-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.71 |
| 1486834 - 10043074<br>BISHOP, DERRICK LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497647 - 10050914<br>BISHOP, GEOFFREY RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1362969 - 10182766<br>BISHOP, GILBERT E<br>845 13TH AVE N<br>SAINT PETERSBURG  FL  33701-1015 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 1468363 - 10024603<br>BISHOP, JASON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332814 - 10093351<br>BISHOP, JEREMY<br>724 SAVIN AVE<br>C 5<br>WEST HAVEN  CT  6516 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050805018-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472250 - 10028490<br>BISHOP, JESSE WALTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1362970 - 10183570<br>BISHOP, KEVIN W<br>213 10TH ST<br>MANISTEE  MI  49660-3165 | POTENTIAL REFUND CLAIM | Disputed | $0.28 |
| 2684739 - 10219831<br>BISHOP, LAWRENCE<br>472 LINKS VIEW DRIVE<br>HAGERSTOWN  MD  00002-1740 | POTENTIAL REFUND CLAIM | Disputed | $188.41 |
| 2334049 - 10094586<br>BISHOP, LINDA<br>7464 RTE 219 N<br>ELLICOTTVILLE  NY  14731 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050832499-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495068 - 10048335<br>BISHOP, MALISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469873 - 10026113<br>BISHOP, MATTHEW BENNETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701655 - 10205757<br>BISHOP, MICHAEL<br>PO BOX 57<br>SANDSTON  VA  23150-0057 | POTENTIAL REFUND CLAIM | Disputed | $66.40 |
| 2699357 - 10211261<br>BISHOP, NATHEN<br>7404 LADYBUG ST<br>AUSTIN  TX  78744-6519 | POTENTIAL REFUND CLAIM | Disputed | $90.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489620 - 10044275<br>BISHOP, PAUL R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684043 - 10223687<br>BISHOP, SETH<br>22 GRAFTON DRIVE<br>BEDFORD   NH   03110-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.83 |
| 1369136 - 10184266<br>BISHOP, SHEILA<br>102 HILLHAVEN DR<br>WAVERLY   TN   37185-1333 | POTENTIAL REFUND CLAIM | Disputed | $15.93 |
| 1482290 - 10038530<br>BISHOP, SHERI MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470745 - 10026985<br>BISHOP, TIM ROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701495 - 10207084<br>BISHOP, TODD<br>91 APPLETON RD<br>AUBURN   MA   01501-3328 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1484974 - 10041214<br>BISHOP, WILLIAM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1362971 - 10184402<br>BISIO, PAULETTE D<br>5TH MAINT COMPANY<br>APO   AE   09227-3103 | POTENTIAL REFUND CLAIM | Disputed | $2.58 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492181 - 10046536<br>BISKE, MATTHEW LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495868 - 10049135<br>BISSARO, JAKE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1034442 - 10173893<br>BISSELL HOMECARE INC<br>Attn JIM RACINOWSKI<br>2345 WALKER AVE NW<br>GRAND RAPIDS  MI  49544 | MERCHANDISE PAYABLE | | $71,179.90 |
| 1362972 - 10183526<br>BISSEN, TERRY E<br>1714 SHERBOURNE ST<br>WINTER GARDEN  FL  34787-4600 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1508423 - 10060643<br>BISSIN, SEAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701667 - 10215899<br>BISSON, EDWIN<br>706 WESTERN AVE<br>HENNIKER 03  03242-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.37 |
| 1481016 - 10037256<br>BISSON, KENNETH ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509047 - 10061267<br>BISSON, TRAVIS R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679279 - 10223229<br>BISSONNETTE, ALEX<br>8 CARDINAL CIRCLE<br>LONDONDERRY  NH  03053-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.31 |
| 1504233 - 10056932<br>BISTONATH, RICKY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507286 - 10059653<br>BISWAS, MONIQUE POLLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491651 - 10046006<br>BITER, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703257 - 10207106<br>BITHER, CHARLES | POTENTIAL REFUND CLAIM | Disputed | $36.30 |
| 2685006 - 10216901<br>BITLER, ANDREW<br>6343 DODGE RD<br>LAFAYETTE  NY  13084-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.57 |
| 2331777 - 10092314<br>BITMAN, RONNIE<br>2120 N UMBRIA DRIVE<br>SANFORD  FL  32771 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050810871-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481560 - 10037800<br>BITNUN, IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484044 - 10040284<br>BITTAR, GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694417 - 10209960<br>BITTEL, ETHELMAE<br>7606 RENWOOD DR<br>CLEVELAND  OH  44129-4457 | POTENTIAL REFUND CLAIM | Disputed | $67.02 |
| 1492970 - 10164287<br>BITTENBENDER, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492970 - 10065941<br>BITTENBENDER, DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477987 - 10034227<br>BITTNER, JEREMIAH D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684164 - 10216830<br>BITZER, JOHN<br>1307B GREEN ST<br>NORFOLK  VA  23513-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.99 |
| 1466952 - 10023438<br>BITZER, SETH R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474657 - 10030897<br>BIVENS, JASTON SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481011 - 10037251<br>BIVENS, LINDA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689640 - 10219216<br>BIVENS, MARCELLUS<br>6638 ANTELOPE CT<br>WALDORF MD 20603 | POTENTIAL REFUND CLAIM | Disputed | $59.42 |
| 2683532 - 10220678<br>BIVINS, MARK<br>7800 YOUREE DR<br>415<br>SHREVEPORT LA 71105-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.43 |
| 1477532 - 10033772<br>BIXBY, REBECCA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1362973 - 10184403<br>BIXBY, ROSWELL E JR<br>278 SORBER MOUNTAIN RD<br>NOXEN PA 18636-6408 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1292243 - 10189952<br>BIXLER, BRIAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $630.98 |
| 1502051 - 10055169<br>BIZON, ROBERT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1050755 - 10085413<br>BIZZELL, DANIEL JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $41.34 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1362974 - 10187685<br>BIZZELL, JACK H<br>3409 INDIAN PATH<br>WILLIAMSBURG  VA  23188-2404 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1488114 - 10063943<br>BJERREGAARD, SEAN C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488114 - 10164683<br>BJERREGAARD, SEAN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488114 - 10167722<br>BJERREGAARD, SEAN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492950 - 10164226<br>BJERREGAARD, SHANNON R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492950 - 10065921<br>BJERREGAARD, SHANNON R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1481114 - 10037354<br>BJORCK, LAUREN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483545 - 10039785<br>BJORK, DUSTIN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1206030 - 10171827<br>BJORK, JASON ALLEN<br>11149 CARRINGTON GREEN DR<br>GLENN ALLEN  VA  23060 | EXPENSE PAYABLE | | $36,210.00 |
| 1470420 - 10026660<br>BJORKE, MATTHEW WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1362975 - 10187686<br>BJORKHOLM, JONTHAN O<br>2047A 10TH AVE<br>HONOLULU  HI  96816-2929 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 1498212 - 10051479<br>BJORKMAN, REUBEN AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1361228 - 10016340<br>BK PROPERTIES LP<br>3000 SHADOWOOD PARKWAY<br>ATLANTA  GA  30339 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1120957 - 10171794<br>BL NTV I LLC<br>M&T BANK ACCT 98495416685<br>PO BOX 8000 DPT 113<br>BUFFALO  NY  14267 | EXPENSE PAYABLE | | $46,395.59 |
| 1360945 - 10016057<br>BL-NTV I, LLC<br>C/O BROOKLINE DEVELOPMENT COMPANY LLC<br>221 WALTON STREET SUITE 100<br>ATTN:  BETH ARNOLD<br>SYRACUSE  NY  13202 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 2707110 - 10139474<br>BLACK HILLS ENERGY<br>PO BOX 4660<br>CAROL STREAM  IL  60197-4660 | UTILITIES | | $3,314.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502867 - 10067116<br>BLACK JR, BRUCE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1511283 - 10063329<br>BLACK JR., DERRICK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484108 - 10040348<br>BLACK, BRANDON JAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330259 - 10090796<br>BLACK, BRITTANY<br>4654 E GLENWOOD DR<br>DECATUR  IL  62521 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061139754-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469770 - 10026010<br>BLACK, CALVIN DESHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487458 - 10043698<br>BLACK, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701758 - 10214734<br>BLACK, CHRIS<br>216 E CHANDLER AVE<br>EVANSVILLE  IN  47713-1643 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |
| 1474740 - 10030980<br>BLACK, CHRISTOPHER HAROLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465346 - 10021875<br>BLACK, CORBIN LEE MOSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508522 - 10060742<br>BLACK, CORY SHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1362976 - 10184404<br>BLACK, CYNTHIA A<br>210 BURGUNDY SQ APT 202<br>EAST LANSING  MI  48823-2070 | POTENTIAL REFUND CLAIM | Disputed | $2.58 |
| 1470182 - 10026422<br>BLACK, DANIEL RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503462 - 10056161<br>BLACK, DANIEL STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496707 - 10049974<br>BLACK, DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492117 - 10046472<br>BLACK, DETRIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477107 - 10033347<br>BLACK, DEVIN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668942 - 10178678<br>BLACK, EDWARD<br>6112 RUNNING BROOK LN<br>FT. WAYNE  IN  46835- | POTENTIAL REFUND CLAIM | Disputed | $1.68 |
| 1502155 - 10055232<br>BLACK, ERIC C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668210 - 10180668<br>BLACK, GARY<br>627 E DIVISION ST<br>BOONVILLE  IN  47601-1966 | POTENTIAL REFUND CLAIM | Disputed | $2.38 |
| 1368531 - 10186626<br>BLACK, GARY<br>2118 W MALONE ST<br>PEORIA  IL  61605-3306 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1466752 - 10023257<br>BLACK, GARY CLARENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493337 - 10066208<br>BLACK, JAMES E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493337 - 10168069<br>BLACK, JAMES E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493337 - 10164527<br>BLACK, JAMES E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331134 - 10091671<br>BLACK, JEFF<br>6491 CAREFREE LN<br>ROANOKE  VA  24019 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040417858-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682682 - 10223566<br>BLACK, JEREMY<br>14207 ROUNDSTONE LANE<br>HOUSTON  TX  77015-0000 | POTENTIAL REFUND CLAIM | Disputed | $154.98 |
| 2696760 - 10205291<br>BLACK, JERRY<br>RR 1 BOX 504<br>MOSELLE  MS  39459-9801 | POTENTIAL REFUND CLAIM | Disputed | $192.59 |
| 1488595 - 10064424<br>BLACK, JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670182 - 10180324<br>BLACK, JOHN<br>118 E CANDLEWYCK APT1010<br>KALAMAZOO  MI  49001 | POTENTIAL REFUND CLAIM | Disputed | $1,178.39 |
| 1469000 - 10025240<br>BLACK, JOSIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330850 - 10091387<br>BLACK, KARL<br>409 BECKYS DRIVE<br>BONNEAU  SC  29461 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041112131-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475802 - 10032042<br>BLACK, KATELYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: (1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696157 - 10213270<br>BLACK, KELLEY<br>609 OLD TOWN LANE<br>ALABASTER   AL   35007-9191 | POTENTIAL REFUND CLAIM | Disputed | $62.37 |
| 1468355 - 10024595<br>BLACK, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690225 - 10212094<br>BLACK, LINDA<br>1232 RIVERMONT CIR S<br>GALLATIN   TN   37066-5639 | POTENTIAL REFUND CLAIM | Disputed | $26.15 |
| 1488751 - 10064580<br>BLACK, MARLON V<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488751 - 10164709<br>BLACK, MARLON V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488751 - 10167843<br>BLACK, MARLON V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1369102 - 10186689<br>BLACK, MARY<br>550 RUBY LN<br>BOLIVAR   TN   38008-1245 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1501029 - 10054296<br>BLACK, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680154 - 10218385<br>BLACK, MATTHEW<br>91 S. BROOK HILL LN.<br>VERNON HILLS  IL  60061-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.14 |
| 1362977 - 10185203<br>BLACK, MELISSA J<br>2608 HOPE DR APT 3<br>ERIE  PA  16510-3924 | POTENTIAL REFUND CLAIM | Disputed | $0.06 |
| 1477913 - 10034153<br>BLACK, RASHEED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700057 - 10205722<br>BLACK, ROBERT<br>585 OLD MAGNOLIA TRL<br>CANTON  GA  30115-7979 | POTENTIAL REFUND CLAIM | Disputed | $38.75 |
| 2689154 - 10224184<br>BLACK, STEVE<br>1449 EAST 101ST STREET 1<br>BROOKLYN  NY  11236-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.82 |
| 2684696 - 10219827<br>BLACK, TIMOTHY<br>214 BLANCO LANE<br>SUNNYVALE  TX  75182-0000 | POTENTIAL REFUND CLAIM | Disputed | $209.90 |
| 2681296 - 10216558<br>BLACK, WESLEY<br>3574 E BRAINERD DR.<br>806<br>CHATTANOOGA  TN  37421-0000 | POTENTIAL REFUND CLAIM | Disputed | $267.21 |
| 1500506 - 10053773<br>BLACKBURN, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653  Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482618 - 10038858<br>BLACKBURN, ANDREW PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472326 - 10028566<br>BLACKBURN, ASHLI ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490695 - 10045075<br>BLACKBURN, BRYAN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331052 - 10091589<br>BLACKBURN, CHRIS `<br>1000 MONOCO COURT<br>INDIAN TRAIL  NC  28079 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041209758-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471836 - 10028076<br>BLACKBURN, CHRISTOPHER MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482338 - 10038578<br>BLACKBURN, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485890 - 10042130<br>BLACKBURN, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744544 - 10170795<br>BLACKBURN, SACHA<br>8800 S DREXEL AVE APT 1608<br>OKLAHOMA CITY  OK  73159 | EXPENSE PAYABLE | | $81.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679740 - 10221324<br>BLACKBURN, SEAN<br>8655 DERRY DR.<br>JACKSONVILLE  FL  32244-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.94 |
| 1485714 - 10041954<br>BLACKETT, DAVID ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506473 - 10059033<br>BLACKETT, KIMBERLEY KIRNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486893 - 10043133<br>BLACKLEY, TIFFANY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691229 - 10214185<br>BLACKMAN, BASIL<br>5230 BRASSWOOD TRACE<br>STONE MOUNTAIN  GA  30088-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.92 |
| 1495702 - 10048969<br>BLACKMAN, DONTE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468657 - 10024897<br>BLACKMAN, NORMAN DIXIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332384 - 10092921<br>BLACKMAN, PRECIOUS<br>5506 AMBER VISTA  COURT<br>COLUMBUS  GA  31907 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061234265-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486900 - 10043140<br>BLACKMAN, RAY B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1362978 - 10181961<br>BLACKMAN, WILLIAM H JR<br>151 DOVETAIL XING<br>SAVANNAH  GA  31419-8995 | POTENTIAL REFUND CLAIM | Disputed | $1.04 |
| 1065637 - 10085390<br>BLACKMAR, AARON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $75.00 |
| 1485913 - 10042153<br>BLACKMER, KEVIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472655 - 10028895<br>BLACKMON, BRANDON KRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475396 - 10031636<br>BLACKMON, DJUAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1362979 - 10186854<br>BLACKMON, EDWARD L<br>CMR 431 BOX 1783<br>APO  AE  09175-1783 | POTENTIAL REFUND CLAIM | Disputed | $1.19 |
| 1368397 - 10188297<br>BLACKMON, MITCHELL<br>1025 E 93RD ST # 1<br>CHICAGO  IL  60619-7801 | POTENTIAL REFUND CLAIM | Disputed | $1.89 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653      Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330628 - 10091165<br>BLACKMON, ROBERT<br>1721 SHADY MOUNT AVE<br>WINSTON-SALEM  NC  27105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070206465-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1362980 - 10186016<br>BLACKMON, YATONJA C<br>3407 CLARKE RD<br>MEMPHIS  TN  38115-3522 | POTENTIAL REFUND CLAIM | Disputed | $3.87 |
| 1476604 - 10032844<br>BLACKMORE, JEFFERY NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487356 - 10043596<br>BLACKMORE, TABITHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706892 - 10137775<br>BLACKSHEAR, BRENDA<br>102 ANITA LANE<br>LONGVIEW  TX  75603 | LITIGATION<br>CLAIM NUMBER: YLB/64788    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481192 - 10037432<br>BLACKSHIRE, DUJUAN ELLIOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467613 - 10023973<br>BLACKSTOCK IV, JOHN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331160 - 10091697<br>BLACKSTOCK, LAUREN<br>4241 MOUNT ZION RD<br>CARROLLTON  GA  30117 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060916442-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702696 - 10210148<br>BLACKSTON, LOUIS<br>3311 EDENBORN AVE<br>METAIRIE  LA  70002-3383 | POTENTIAL REFUND CLAIM | Disputed | $32.63 |
| 2335316 - 10181523<br>BLACKSTON, LOUIS<br>3311 EDENBORN AVE<br>METAIRIE  LA  70002 | POTENTIAL REFUND CLAIM | Disputed | $32.63 |
| 2690034 - 10211649<br>BLACKSTONE, JACK<br>3345 SW 181ST TERR<br>MIRAMAR  FL  33029-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.63 |
| 1471292 - 10027532<br>BLACKWELL, ADAM LANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479849 - 10036089<br>BLACKWELL, BOBBY JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481613 - 10037853<br>BLACKWELL, CHRISTOPHER KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480449 - 10036689<br>BLACKWELL, DAVID VANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701027 - 10215907<br>BLACKWELL, FRED<br>737 ARBOR DR<br>YPSILANTI  MI  48197-5174 | POTENTIAL REFUND CLAIM | Disputed | $74.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744239 - 10176946<br>BLACKWELL, JC PA<br>3527 ROLLING RD S1<br>BALTIMORE  MD  21244 | POTENTIAL REFUND CLAIM | Disputed | $0.75 |
| 2694944 - 10205165<br>BLACKWELL, JEREMIAH<br>11069 PIN OAK DR<br>BILOXI  MS  39532-8004 | POTENTIAL REFUND CLAIM | Disputed | $118.82 |
| 1492883 - 10164158<br>BLACKWELL, JESSICA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492883 - 10065879<br>BLACKWELL, JESSICA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2681508 - 10216575<br>BLACKWELL, KYLEHAL<br>2450 TRACY LANE<br>AURORA  IL  60506-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.13 |
| 1491766 - 10046121<br>BLACKWELL, LUCIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468047 - 10164936<br>BLACKWELL, MATT B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1468047 - 10063627<br>BLACKWELL, MATT B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468047 - 10166717<br>BLACKWELL, MATT B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2696884 - 10212537<br>BLACKWELL, MIKE<br>2110 1ST AVE<br>NEW YORK   NY   10029-3318 | POTENTIAL REFUND CLAIM | Disputed | $32.30 |
| 1489953 - 10065297<br>BLACKWELL, RYAN H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489953 - 10165118<br>BLACKWELL, RYAN H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1504219 - 10056918<br>BLACKWELL, TIMOTHY TYRONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492138 - 10046493<br>BLACKWOOD, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665302 - 10179387<br>BLACKWOOD, RONALD L<br>700 W BROADWAY APT 102<br>ANAHEIM   CA   92805-3687 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1505372 - 10058071<br>BLACKWOOD, TERRELL BARRINGTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1132731 - 10170736<br>BLADE, THE<br>PO BOX 984<br>TOLEDO  OH  43697 | EXPENSE PAYABLE | | $25,079.46 |
| 1362981 - 10181962<br>BLADEN, LAURENCE V<br>4418 WINTHROP DR<br>HARRISBURG  PA  17112-1583 | POTENTIAL REFUND CLAIM | Disputed | $7.97 |
| 1475758 - 10031998<br>BLADER, WILLIAM F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486536 - 10042776<br>BLADOW, MARY ELLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689691 - 10217214<br>BLAGMON, VERNON<br>1264 ROSSITER AVENUE 3A<br>BALTIMORE  MD  21239-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.00 |
| 2697697 - 10205352<br>BLAINE, HAROLD<br>20 POPLAR RD<br>BLOOMSBURY  NJ  08804-3521 | POTENTIAL REFUND CLAIM | Disputed | $115.42 |
| 1482540 - 10038780<br>BLAINE, RANDY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689173 - 10217242<br>BLAIR, ASHLEY<br>11 ROLLIN LANE<br>BRENTWOOD  NY  11717 | POTENTIAL REFUND CLAIM | Disputed | $145.24 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465938 - 10022467<br>BLAIR, CHASSEY ALEXANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484187 - 10040427<br>BLAIR, CHRISTOPHER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492741 - 10046816<br>BLAIR, EVAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480168 - 10036408<br>BLAIR, JUSTIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464083 - 10020612<br>BLAIR, LYNDSI BROOKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1362982 - 10183571<br>BLAIR, MARK J<br>4659 FT MC HENRY PKWY<br>GLEN ALLEN  VA  23059 | POTENTIAL REFUND CLAIM | Disputed | $8.08 |
| 2692095 - 10204946<br>BLAIR, NICHOLAS<br>1370 NEW YORK AVE<br>BROOKLYN  NY  11203-6348 | POTENTIAL REFUND CLAIM | Disputed | $60.38 |
| 1362983 - 10184405<br>BLAIR, NICOLE J<br>6868 BIRCHDALE ST<br>ROMULUS  MI  48174-2423 | POTENTIAL REFUND CLAIM | Disputed | $30.41 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1362984 - 10187687<br>BLAIR, PATRICIA L<br>PO BOX 391412<br>DELTONA FL 32739-1412 | POTENTIAL REFUND CLAIM | Disputed | $80.00 |
| 1475506 - 10031746<br>BLAIR, RYAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470176 - 10026416<br>BLAIS, PETER ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333266 - 10093803<br>BLAISDEL, TRINA<br>19 HAMPSHIRE RD<br># 307<br>METHUEN MA 1844 | POTENTIAL CLAIM CLAIM NUMBER - 20060815363-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2681548 - 10217536<br>BLAISDELL, PETER<br>811 MAURY AVE<br>NORFOLK VA 23517-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.76 |
| 1368467 - 10185181<br>BLAKAJ, BAHRIJE<br>3123 W LELAND AVE<br>CHICAGO IL 60625-4481 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 1487070 - 10043310<br>BLAKE, AMBER NICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466923 - 10023409<br>BLAKE, ANDRIA MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492305 - 10046660<br>BLAKE, CATREZ D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469270 - 10025510<br>BLAKE, CHRISTOPHER RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332143 - 10092680<br>BLAKE, DEANNA<br>2032 ORANGE GROVE RD<br>JACKSONVILLE  FL  32259 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050107630-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473994 - 10030234<br>BLAKE, DURRELL WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467879 - 10024167<br>BLAKE, HEATHER LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469925 - 10026165<br>BLAKE, JERICHO ETHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465213 - 10021742<br>BLAKE, JOHN RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330767 - 10091304<br>BLAKE, MAX<br>ROUTE 2 225 BLENNERHASSETT HEI<br>WASHINGTON  WV  26181 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040807723-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690118 - 10210589<br>BLAKE, NATALIE<br>9828 NW 42ND CT<br>SUNRISE  FL  33351-7693 | POTENTIAL REFUND CLAIM | Disputed | $43.19 |
| 2695932 - 10206690<br>BLAKE, PAMELA<br>9 SHORE DRIVE<br>SETAUKET  NY  11733 | POTENTIAL REFUND CLAIM | Disputed | $189.99 |
| 2702834 - 10213140<br>BLAKE, ROBERT<br>207 E SECOND ST<br>LONG BEACH  MS  39560-6147 | POTENTIAL REFUND CLAIM | Disputed | $37.63 |
| 1489518 - 10065183<br>BLAKE, SHERYL G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2695061 - 10209449<br>BLAKE, STEPHEN<br>17 PEACH TREE LN<br>LYNN  MA  01904-0000 | POTENTIAL REFUND CLAIM | Disputed | $376.23 |
| 1509447 - 10061612<br>BLAKE, TIFFANY MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477557 - 10033797<br>BLAKELY, DARIAN JAVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695694 - 10210989<br>BLAKELY, JAMES<br>4654 BARKLEY GLENN DR<br>COLLIERVILLE  TN  38017-3682 | POTENTIAL REFUND CLAIM | Disputed | $73.84 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482588 - 10038828<br>BLAKELY, LILLIAN MYRTLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332323 - 10092860<br>BLAKEMAN, DEIDRE R<br>2302 SUMMER TRACE DR<br>BIRMINGHAM AL 35244 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061120281-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328928 - 10089465<br>BLAKEMAN, PATRICK<br>265 SANTA FE TRAIL<br>YOUNGSTOWN OH 44512 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040812029-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668475 - 10179107<br>BLAKEMORE, PATRINA<br>15507 MONTESA DR<br>HOUSTON TX 77083-5045 | POTENTIAL REFUND CLAIM | Disputed | $37.13 |
| 1461570 - 10015298<br>BLAKENEY, BRENDA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060219990-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331360 - 10091897<br>BLAKENEY, DAVID<br>3513 CARRRINGTON ST.<br>GREENSBORO NC 27407 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061032510-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478435 - 10034675<br>BLAKES III, RICHARD LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507226 - 10067486<br>BLAKESLEE, ALTON J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507226 - 10164937<br>BLAKESLEE, ALTON J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2691010 - 10212156<br>BLAKLEY, JONES<br>2301 LEAH DR<br>COLUMBUS  GA  31909-2622 | POTENTIAL REFUND CLAIM | Disputed | $44.99 |
| 2695881 - 10210974<br>BLALOCK, ROBERT<br>6705 ARBOR OAKS DR<br>BRADENTON  FL  34215-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.61 |
| 1370219 - 10175142<br>BLANCA L RAMIREZ<br>Attn RAMIREZ, BLANCA, L<br>18436 DEL BONITA ST<br>ROWLAND HEIGHTS  CA  91748-4531 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2700881 - 10205726<br>BLANCA, ANAYA<br>RANCHO EL CAPULIN 3010<br>JUAREZ CH  32618-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.87 |
| 2699314 - 10212725<br>BLANCA, CONDE<br>2216 GREENBRIER VILLAGE<br>LAKELAND  FL  33810-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.51 |
| 2667671 - 10177965<br>BLANCA, E<br>1305 LAKE DR<br>LONGVIEW  TX  75601 | POTENTIAL REFUND CLAIM | Disputed | $1.58 |
| 2695268 - 10215242<br>BLANCA, ESTELA<br>8224 ELSWICK LN A<br>RICHMOND  VA  23294-0000 | POTENTIAL REFUND CLAIM | Disputed | $22.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698329 - 10215554<br>BLANCA, MARTINEZ<br>14626 WEXHALL TERR<br>BURTONSVILLE  MD  26866-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.16 |
| 1476384 - 10032624<br>BLANCH, RACHEL MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488791 - 10064620<br>BLANCHARD, CHRISTOPHER L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488791 - 10165002<br>BLANCHARD, CHRISTOPHER L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 2696292 - 10211004<br>BLANCHARD, CLAYTON<br>19338 MARK DR<br>SAUCIER  MS  39574-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.01 |
| 1362985 - 10186855<br>BLANCHARD, JOHN R<br>209 DURHAM RD<br>OTTSVILLE  PA  18942-9765 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1362986 - 10181963<br>BLANCHARD, KEN R<br>2921 CROSSTIE LN<br>CHESAPEAKE  VA  23323-1738 | POTENTIAL REFUND CLAIM | Disputed | $42.44 |
| 2329551 - 10090088<br>BLANCHARD, KENNETH<br>13189 STATE ROUTE 550<br>FLEMING  OH  45729 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041227167-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501784 - 10054976<br>BLANCHARD, KEVIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466603 - 10023132<br>BLANCHARD, KRISSAN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1063565 - 10086042<br>BLANCHARD, LARRY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.10 |
| 1467131 - 10023613<br>BLANCHARD, PATRICK M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698263 - 10206853<br>BLANCHARD, RUSTON<br>3402 LINKWOOD<br>HOUSTON  TX  77025-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.49 |
| 1484975 - 10041215<br>BLANCHARD, RUSTON ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692069 - 10213645<br>BLANCHARD, SHANDA<br>2203 OAKLANDING LANE<br>ORLANDO  FL  32837-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.61 |
| 2680383 - 10223347<br>BLANCHETT, JOHN<br>222 SW 58TH AVE<br>N/A<br>PLANTATION  FL  33317-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.95 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485384 - 10041624<br>BLANCHETTE, MARSHA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496712 - 10049979<br>BLANCHETTE, MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330148 - 10090685<br>BLANCK, WALTER<br>443 EAST PINE LAKE CIRCLE<br>VERNON HILLS  IL  60061 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040321832-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682756 - 10223572<br>BLANCO, ANGELO<br>218 DELAWARE<br>SAN ANTONIO  TX  78210-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.84 |
| 1500663 - 10053930<br>BLANCO, ANTONIO SALVATORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702397 - 10213332<br>BLANCO, CHONA<br>251 SE KITCHING CIR<br>STUART  FL  34994-5930 | POTENTIAL REFUND CLAIM | Disputed | $85.17 |
| 1496341 - 10049608<br>BLANCO, DIANA B.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502878 - 10055625<br>BLANCO, FRANCHESCCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653     Entity: R1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507931 - 10060151<br>BLANCO, JESUS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487389 - 10043629<br>BLANCO, MICHEAL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702159 - 10212903<br>BLANCO, OSCAR<br>1012 PARKSIDE POINTE BLVD<br>APOPKA  FL  32712-3344 | POTENTIAL REFUND CLAIM | Disputed | $33.00 |
| 2698914 - 10205692<br>BLANCO, VICTOR<br>7801 NW 37TH ST<br>MIAMI  FL  33166-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.44 |
| 2337062 - 10087236<br>BLAND, ANTHONY<br>12602<br>ROCHESTER  NY  14612 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1486601 - 10042841<br>BLAND, EBONY K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489463 - 10044167<br>BLAND, ERIC MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466162 - 10022691<br>BLAND, JAMES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1306033 - 10189520<br>BLAND, LINDSEY V<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $108.19 |
| 2743996 - 10176748<br>BLAND, RICHARD D<br>1864 SOUTH MCCLELLAND ST<br>SALT LAKE CITY   UT   84105 | POTENTIAL REFUND CLAIM | Disputed | $192.00 |
| 2744008 - 10177028<br>BLAND, RICHARD D<br>1864 SOUTH MCCLELL<br>SALT LAKE CITY   UT   84105 | POTENTIAL REFUND CLAIM | Disputed | $181.00 |
| 1505479 - 10058178<br>BLAND, TALISHA DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696690 - 10209607<br>BLANDA, SEAVER<br>RR 4 BOX 82D<br>DUFFIELD   VA   24244-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.23 |
| 1479244 - 10035484<br>BLANDFORD, CHRISTIAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485821 - 10042061<br>BLANDFORD, DERRICK WARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469534 - 10025774<br>BLANDO, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475746 - 10031986<br>BLANDON, ARIES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485437 - 10041677<br>BLANDON, ERIKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481051 - 10037291<br>BLANDON, HERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480306 - 10036546<br>BLANDON, JOSE ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331319 - 10091856<br>BLANEY, CURTIS<br>3004 MATTOX DRIVE<br>CHESAPEAKE  VA  23325 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050544219-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692494 - 10212269<br>BLANEY, LISA<br>3626 SYLVAN DR<br>GWYNN OAK  MD  21207-6320 | POTENTIAL REFUND CLAIM | Disputed | $66.24 |
| 1474899 - 10031139<br>BLANEY, WILLIAM BRYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664562 - 10180892<br>BLANFORD, LANCE<br>3873 BELLEAU WOOD 8<br>LEXINGTON  KY  40506 | POTENTIAL REFUND CLAIM | Disputed | $422.12 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706774 - 10137657<br>BLANFORD, PAUL<br>703 BRYANT CIRCLE DRIVE<br>PRINCETON  IL  61356 | LITIGATION<br>CLAIM NUMBER: YLB/67732    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360430 - 10015544<br>BLANK ASCHKENASY PROPERTIES, LLC<br>Attn NO NAME SPECIFIED<br>300 CONSHOHOCKEN STATE ROAD<br>SUITE 360<br>WEST CONSHOHOCKEN  PA<br>19428-2949 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1144596 - 10170039<br>BLANK ASCHKENSAY PROPERTIES LLC<br>300 CONSHOHOCKEN STATE RD<br>STE 360<br>WEST CONSHOHOCKEN  PA<br>19428-2949 | EXPENSE PAYABLE | | $28,264.20 |
| 2744082 - 10176936<br>BLANK, BRUCE D<br>657 RTE 82<br>HOPEWELL JCT  NY  12533 | POTENTIAL REFUND CLAIM | Disputed | $48.00 |
| 2692204 - 10216271<br>BLANK, CHRISTIN<br>11 STEVEN CT<br>NORTH BRANFORD  CT  06471-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.29 |
| 1474555 - 10030795<br>BLANK, JAMES TIMONTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484041 - 10040281<br>BLANK, PHILIP AVI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471719 - 10027959<br>BLANKENBAKER, CHRIS DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1059228 - 10085337<br>BLANKENHEIM, JOHN JACOB<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $72.52 |
| 2679764 - 10219360<br>BLANKENSHIP, CASSIE<br>102 WEST NOVAK BLV.<br>JONESBORO  AR  72401-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1488069 - 10063898<br>BLANKENSHIP, CLIFFORD ALLEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488069 - 10164838<br>BLANKENSHIP, CLIFFORD ALLEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2682031 - 10221556<br>BLANKENSHIP, JEREMY<br>3251 HOLLANDS CREEK ROAD<br>BARBOURSVILLE  WV  25504-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.57 |
| 1486436 - 10042676<br>BLANKS, ADAM JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466387 - 10022916<br>BLANTON, CHRISTOPHER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1293797 - 10189177<br>BLANTON, CLEOPHAS OMAR<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $131.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492392 - 10164155<br>BLANTON, ELLISON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492392 - 10167254<br>BLANTON, ELLISON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492392 - 10065566<br>BLANTON, ELLISON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367671 - 10188224<br>BLANTON, JANICE<br>1023 OLIVE DR<br>HAMPTON   GA   30228-3397 | POTENTIAL REFUND CLAIM | Disputed | $4.18 |
| 1495296 - 10048563<br>BLANTON, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703346 - 10211467<br>BLANTON, WILLY | POTENTIAL REFUND CLAIM | Disputed | $109.35 |
| 1466544 - 10023073<br>BLAS, DARRIEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471232 - 10027472<br>BLASCO, RONALD LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502402 - 10066937<br>BLASEK, BRIAN G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1362987 - 10182767<br>BLASI, RALPH M<br>777 S FEDERAL HWY APT H107<br>POMPANO BEACH   FL   33062-5921 | POTENTIAL REFUND CLAIM | Disputed | $5.83 |
| 2668557 - 10180158<br>BLASIMAN, SCOTT<br>411 S WISCONSIN DR APT 207<br>JEFFERSON   WI   53549-1488 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |
| 1489177 - 10165054<br>BLASKO, JESSICA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489177 - 10065006<br>BLASKO, JESSICA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1499461 - 10052728<br>BLATCHFORD, TONY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481540 - 10037780<br>BLATNIK, JOHN LEO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691676 - 10208991<br>BLATT HASENMILLER LEIBSKER<br>MOORE & PELLETTIERI<br>CHICAGO   IL   60604 | POTENTIAL REFUND CLAIM | Disputed | $129.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693435 - 10207931<br>BLATT HASENMILLER LIEBSKER & MOORE LLC<br>125 S WACKER DR STE 400<br>CHICAGO  IL  60606 | POTENTIAL REFUND CLAIM | Disputed | $423.27 |
| 1465593 - 10022122<br>BLATT, TIMOTHY GARRET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744094 - 10176890<br>BLATTEL, BRANDON M<br>64 MORNING GLORY<br>CHAFFEE  MO  63740 | POTENTIAL REFUND CLAIM | Disputed | $173.60 |
| 1474390 - 10030630<br>BLATTNER, DAVID KARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702629 - 10214470<br>BLATTNER, JOHN<br>2400 LARKSONG DRIVE<br>GROVER  MO  63040-1139 | POTENTIAL REFUND CLAIM | Disputed | $31.20 |
| 1489769 - 10044400<br>BLAUM, DARLENE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2706871 - 10137754<br>BLAUNT, DEBRA<br>440 SAWTIMBER LANE<br>COLUMBIA  SC  29209 | LITIGATION<br>CLAIM NUMBER: YLB/53834    /L | Contingent, Disputed, Unliquidated | Unknown |
| 1502744 - 10055541<br>BLAUVELT, THERESA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744066 - 10176858<br>BLAUVELT, THERESA A<br>52A RHOBELLA DR<br>POUGHKEEPSIE  NY  12603 | POTENTIAL REFUND CLAIM | Disputed | $244.85 |
| 1492799 - 10046827<br>BLAUW, KELLY CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484550 - 10040790<br>BLAVESCIUNAS, CHERI TONYIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1362988 - 10185172<br>BLAWAS, JASON W<br>525 TURNEY ST<br>GREENSBURG  PA  15601-4450 | POTENTIAL REFUND CLAIM | Disputed | $2.66 |
| 1362989 - 10184406<br>BLAYLOCK, DANIELLE D<br>351 SAM RIDLEY PKWY E APT R1<br>SMYRNA  TN  37167-4348 | POTENTIAL REFUND CLAIM | Disputed | $2.42 |
| 1490673 - 10045053<br>BLAYLOCK, JOEY ABRAHAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493437 - 10066284<br>BLAYLOCK, LANE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493437 - 10164938<br>BLAYLOCK, LANE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493437 - 10166718<br>BLAYLOCK, LANE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1472565 - 10028805<br>BLAZ, CODY HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477961 - 10034201<br>BLAZEK, BENJAMIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475284 - 10031524<br>BLAZEK, JONATHAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328713 - 10089250<br>BLAZER, ADAM<br>3815 OLD JONESBORO RD<br>APT 1<br>JONESBOROUGH   TN   37659 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070442973-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475494 - 10031734<br>BLAZIEWESKE, TIMOTHY A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1190656 - 10169534<br>BLDG RETAIL 2007 LLC<br>417 FIFTH AVE<br>C/O BLDG MGMT CO INC - SCOTT<br>ZECHER<br>NEW YORK   NY   10016 | EXPENSE PAYABLE | | $39,474.36 |
| 1360511 - 10015625<br>BLDG RETAIL 2007 LLC & NETARC LLC<br>Attn SCOTT ZECHER<br>DORIAN GOLDMAN,KATJA GOLDMAN,<br>LLOYD GOLDMAN<br>C/O BLDG MANAGEMENT CO, INC.<br>ATTN SCOTT ZECHER<br>417 FIFTH AVE, 4TH FLOOR<br>NEW YORK   NY   10016 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entity: Fil

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467174 - 10063410<br>BLEAR, BRANDON TODD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1362990 - 10181964<br>BLEASE, MICHAEL E<br>9370 RESORT CIR<br>GAINESVILLE  GA  30506-6214 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1488991 - 10064820<br>BLECKE, PEGGY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2695874 - 10212464<br>BLEDSOE, JAMES<br>2260 DUPONT DR<br>PENSACOLA  FL  32503-4212 | POTENTIAL REFUND CLAIM | Disputed | $204.24 |
| 1468523 - 10024763<br>BLEDSOE, THOMAS ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330087 - 10090624<br>BLEDSOE, VICTOR<br>1018 GLIDDEN AVE.<br>DEKALB  IL  60115 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050603141-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485846 - 10042086<br>BLESSING, BERNEY GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465622 - 10022151<br>BLESSING, TRAVIS F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488227 - 10166664 BLEVINS, CARI ANN ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1488227 - 10164313 BLEVINS, CARI ANN ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1488227 - 10064056 BLEVINS, CARI ANN ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488227 - 10164939 BLEVINS, CARI ANN ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488255 - 10165240 BLEVINS, CHERYL ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1488255 - 10064084 BLEVINS, CHERYL ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2328715 - 10089252 BLEVINS, CHRIS 185 DAVIS H ROAD ELIZABETHTON   TN   37643 | POTENTIAL CLAIM CLAIM NUMBER - 20040904551-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2328709 - 10089246 BLEVINS, DANNY 1205 W. SULLIVAN ST. KINGSPORT   TN   37660 | POTENTIAL CLAIM CLAIM NUMBER - 20060308204-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703170 - 10213305<br>BLEVINS, DEBRA<br>3421 LOWRY RD<br>COLUMBIA  VA  23038-2111 | POTENTIAL REFUND CLAIM | Disputed | $259.96 |
| 1489777 - 10065240<br>BLEVINS, DOROTHY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1468197 - 10024437<br>BLEVINS, DOUGLAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465894 - 10022423<br>BLEVINS, HEATHER LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329011 - 10089548<br>BLEVINS, KANDIE<br>4710 CHURCH RD<br>LOUISVILLE  KY  40272 | POTENTIAL CLAIM CLAIM NUMBER - 20060623221-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1367834 - 10188240<br>BLEVINS, KAYLA<br>147 SOUTHERN SHORES RD<br>JACKSON  GA  30233-3364 | POTENTIAL REFUND CLAIM | Disputed | $4.68 |
| 2679514 - 10221296<br>BLEVINS, STEFFEN<br>8511 E. 44TH<br>WICHITA  KS  67226-0000 | POTENTIAL REFUND CLAIM | Disputed | $716.65 |
| 1483904 - 10040144<br>BLEY, DANIEL XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485220 - 10041460<br>BLEYER, JACQUELINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1362991 - 10182768<br>BLIAR, TERRANCE D<br>113 ALHAMBRA CIR<br>NASHVILLE   TN   37207-3421 | POTENTIAL REFUND CLAIM | Disputed | $8.46 |
| 1491654 - 10046009<br>BLICHARZ, DANIEL WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472910 - 10029150<br>BLIESATH, JADIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1362992 - 10184407<br>BLIGEN, ISHMAIL D<br>9623 17TH BAY ST<br>NORFOLK   VA   23518 | POTENTIAL REFUND CLAIM | Disputed | $1.42 |
| 2689901 - 10213474<br>BLIN, ALEXANDR<br>3618 BELLWOOD AVE<br>NASHVILLE   TN   37205-2516 | POTENTIAL REFUND CLAIM | Disputed | $85.49 |
| 2684428 - 10216853<br>BLINDERMAN, ADAM<br>9330 NE 12TH AVE<br>MIAMI   FL   33138-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.09 |
| 1482846 - 10039086<br>BLINK, JACOB ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670438 - 10177719<br>BLISS, BRIAN<br>1268 EVANSTON AVE<br>MUSKEGON   MI   49442-5277 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1488515 - 10064344<br>BLISS, SUSAN MICHELE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488515 - 10164855<br>BLISS, SUSAN MICHELE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1485147 - 10041387<br>BLITCH, JOHNATHAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498175 - 10051442<br>BLIVEN JR., PHILLIP OTTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1362993 - 10184408<br>BLIZZARD, GEORGE H<br>3309 CHESTNUT AVE<br>NEWPORT NEWS   VA   23607-3632 | POTENTIAL REFUND CLAIM | Disputed | $1.47 |
| 2331473 - 10092010<br>BLLERGEE, BARBARA<br>7156 CAROWIND DR<br>LINDEN   NC   28356 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070244163-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476034 - 10032274<br>BLOCHER, MATTHEW H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333092 - 10093629<br>BLOCK, FRED | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031114930-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689966 - 10212044<br>BLOCK, JOHN<br>545 W ALDINE AVE<br>CHICAGO  IL  60657-3886 | POTENTIAL REFUND CLAIM | Disputed | $179.99 |
| 1483057 - 10039297<br>BLOCK, ROBERT L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495572 - 10048839<br>BLOCK, SAMANTHA RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1362994 - 10185204<br>BLOCK, SUZANNE M<br>PO BOX 667873<br>POMPANO BEACH  FL  33066-7873 | POTENTIAL REFUND CLAIM | Disputed | $1.30 |
| 1361360 - 10016472<br>BLOCKBUSTER, INC. (12327-01)<br>3000 REDBUD BOULEVARD<br>MCKINNEY  TX  75069 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664316 - 10101477<br>BLOCKBUSTER, INC. (12327-01)<br>3000 REDBUD BOULEVARD<br>MCKINNEY  TX  75069 | SUBTENANT RENTS | Contingent | $22,437.03 |
| 1362995 - 10186856<br>BLOCKER, ASHER Z<br>4166 LONG AVENUE EXT<br>CONWAY  SC  29526-6437 | POTENTIAL REFUND CLAIM | Disputed | $1.73 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329481 - 10090018<br>BLOCKER, EVETTE<br>8656 HERITAGE<br>APT 107<br>DETROIT  MI  48228 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070248381-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472424 - 10028664<br>BLOCKER, JAMES ORLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331486 - 10092023<br>BLOCKER, JOE<br>307 SOUTHRIDGE DR<br>BRUNSWICK  GA  31525 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040120479-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489903 - 10044478<br>BLOCKER, PATRICK WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332488 - 10093025<br>BLODGETT, CURTIS<br>566 POTTER ROAD<br>FRAMINGHAM  MA  1701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050339651-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685547 - 10219900<br>BLOEMERS, DERK<br>6416 LOMBARDY LN<br>CRYSTAL  MN  55428-0000 | POTENTIAL REFUND CLAIM | Disputed | $150.00 |
| 2685643 - 10218952<br>BLOKH, STEVEN<br>23445 GARDEN LN.<br>LAKE ZURICH  IL  60047-0000 | POTENTIAL REFUND CLAIM | Disputed | $565.55 |
| 1480922 - 10037162<br>BLOMMEL, NICHOLAS RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683520 - 10217730<br>BLONDIAU, BRIAN<br>411 WOODVALE AVE APT 105K<br>LAFAYETTE  LA  70503-7043 | POTENTIAL REFUND CLAIM | Disputed | $27.82 |
| 1362996 - 10187688<br>BLOOD, SANDRA K<br>PO BOX 215<br>LUPTON  MI  48635-0215 | POTENTIAL REFUND CLAIM | Disputed | $7.12 |
| 2331611 - 10092148<br>BLOODWORTH, CHARLES<br>202 GENERAL TWIGGS DRIVE<br>MACON  GA  31217 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050644090-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1478413 - 10034653<br>BLOOM, CANDICE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690700 - 10210581<br>BLOOM, CHARLES<br>5106 BRIGHT GALAXY LN<br>LAKE WORTH  FL  33463-5941 | POTENTIAL REFUND CLAIM | Disputed | $32.83 |
| 2698197 - 10214068<br>BLOOM, COLLETTE<br>11606 SPILL CREEK DR<br>PEARLAND  TX  77584-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.35 |
| 2331264 - 10091801<br>BLOOM, ERIK<br>1003 GLENLEAF DR<br>NORCROSS  GA  30092 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051024470-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2329835 - 10090372<br>BLOOM, GANT<br>7442 WELLINGTON AVE<br>SAINT LOUIS  MO  63130 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070531017-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                        Entity: 21

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698853 - 10210346<br>BLOOM, JONATHAN<br>425 E 78TH ST<br>MANHATTAN  NY  10021-1619 | POTENTIAL REFUND CLAIM | Disputed | $177.26 |
| 2702835 - 10216002<br>BLOOM, STEVEN<br>8776 PALM RIVER DR<br>LAKE WORTH  FL  33467-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.34 |
| 2683470 - 10220672<br>BLOOMBERG, BRETT<br>12 VILLAGE EAST COURT<br>ASHEVILLE  NC  28805-0000 | POTENTIAL REFUND CLAIM | Disputed | $174.11 |
| 2330089 - 10090626<br>BLOOMINGDALE<br>152 S GARY AVE -SUITE 101<br>BLOOMINGDALE  IL  60108 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031204315-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501653 - 10054870<br>BLOSE, CAROL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334081 - 10094618<br>BLOSE, MICHAEL<br>18 RANWORTH CT<br>GERMANTOWN  MD  20874 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040319661-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690596 - 10212084<br>BLOSER, JAN<br>2971 ASHLEY DR W  #F<br>WEST PALM BEACH  FL  33415-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.71 |
| 1362997 - 10181965<br>BLOSS, BRADLEY S<br>40A EVERGREEN ST<br>NAZARETH  PA  18064-2810 | POTENTIAL REFUND CLAIM | Disputed | $0.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490139 - 10065341<br>BLOSS, CHERYL A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509668 - 10164940<br>BLOSS, CHRISTIAN F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1509668 - 10166719<br>BLOSS, CHRISTIAN F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1509668 - 10067806<br>BLOSS, CHRISTIAN F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1497692 - 10050959<br>BLOUIN, ADAM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501791 - 10066681<br>BLOUIN, DAN RICHARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473497 - 10029737<br>BLOUNT, AMBER T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475050 - 10031290<br>BLOUNT, ASHLEY MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472343 - 10028583<br>BLOUNT, ERIKA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691418 - 10215000<br>BLOUNT, GREGORY<br>6040 NW 43RD TERR<br>BOCA RATON  FL  33496-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.71 |
| 2329829 - 10090366<br>BLOUNT, JACOB<br>79139 JESSIE HYATT<br>COVINGTON  LA  70435 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060831059-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468236 - 10024476<br>BLOUNT, MICHAEL NELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511230 - 10063276<br>BLOUNT, SHANDELLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703334 - 10209954<br>BLOW, REGINA | POTENTIAL REFUND CLAIM | Disputed | $26.06 |
| 1480488 - 10036728<br>BLOW, STACY DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334155 - 10094692<br>BLOWERS, PERRY<br>105 HAYES STRREET<br>TOWANDA  PA  18848 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060146325-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: R1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691059 - 10214687<br>BLOXOM, FRANK<br>PO BOX 9783<br>JACKSONVILLE  FL  32208-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.03 |
| 2690495 - 10206245<br>BLUE GREEN CORP<br>4960 CONFERENCE WAY N<br>BOCA RATON  FL  33431 | POTENTIAL REFUND CLAIM | Disputed | $143.01 |
| 2744549 - 10171235<br>BLUE HOME THEATER<br>1533 CYPRESS COVE CIR<br>STE 100<br>HOOVER  AL  35244 | EXPENSE PAYABLE | | $677.00 |
| 1098959 - 10171610<br>BLUE RAVEN TECHNOLOGY INC<br>PO BOX 842500<br>BOSTON  MA  02284-2500 | EXPENSE PAYABLE | | $33,394.00 |
| 1280216 - 10188840<br>BLUE, CHRISTOPHER JORDAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $45.94 |
| 2682492 - 10216660<br>BLUE, DERRICK<br>2819 A COTTAGE PLACE<br>GREENSBORO  NC  00002-7455 | POTENTIAL REFUND CLAIM | Disputed | $135.90 |
| 2331469 - 10092006<br>BLUE, GREGORY<br>P.O BOX 697<br>PARKTON  NC  28371 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050620177-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2330610 - 10091147<br>BLUE, MARK<br>320 INTERCHANGE DRIVE<br>FAYETTEVILLE  NC  28311 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040706884-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entitled 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330611 - 10091148<br>BLUE, MARK<br>320 INTERCHANGE DR<br>FAYETTEVILLE  NC  28311 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040706659-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1317457 - 10189850<br>BLUE, MONTE FRANZE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $114.76 |
| 1510332 - 10062378<br>BLUE, TIMOTHY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1362998 - 10181966<br>BLUHM, MARGO L<br>PO BOX 312<br>1400 BALTIMORE PIKE<br>TOUGHKENAMON  PA  19374-0312 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 2331515 - 10092052<br>BLUM, DON<br>944 BUNKER VIEW DR<br>APOLLO BEACH  FL  33572 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061025573-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504704 - 10057403<br>BLUM, JOSEPH C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495418 - 10048685<br>BLUM, LAUREN MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333556 - 10094093<br>BLUM, ROBERT<br>25 MATTTHEW DR<br>SINKING SPRING  PA  19608 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040500163-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487018 - 10043258<br>BLUMBERG, JARED DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472670 - 10028910<br>BLUMBERG, MITCHELL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473247 - 10029487<br>BLUME, KENNETH WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681466 - 10219222<br>BLUME, MATTHEW<br>1319 PINE GROVE AVE<br>ROSEDALE  MD  21237-0000 | POTENTIAL REFUND CLAIM | Disputed | $190.78 |
| 1470773 - 10027013<br>BLUMENREICH, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692301 - 10207408<br>BLUMENSCHEIN, CARL<br>1172 ACADEMY DR<br>YOUNGSTOWN  OH  44505-1622 | POTENTIAL REFUND CLAIM | Disputed | $33.83 |
| 2331251 - 10091788<br>BLUNT, JAMES<br>1905 REGULUS AVE<br>VIRGINIA BEACH  VA  23461 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060338581-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470521 - 10026761<br>BLUNT, TERON C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464597 - 10021126<br>BLUTCHER, JOSHUA ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487856 - 10063685<br>BLY, KIMBERLY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486044 - 10042284<br>BLY, KYLE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501976 - 10055119<br>BLYE, CLIFFORD T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463961 - 10020490<br>BLYE, LARRY AGERS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668931 - 10179685<br>BLYSTIV, TARAS<br>1806 ORIENTAL AVE<br>ELKHART  IN  46514-8364 | POTENTIAL REFUND CLAIM | Disputed | $5.72 |
| 1468222 - 10024462<br>BLYSTONE, CHRIS D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1362999 - 10186017<br>BLYTH, WILLIAM A<br>2833 MEADOW DR<br>CHESAPEAKE  VA  23321-4109 | POTENTIAL REFUND CLAIM | Disputed | $8.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489139 - 10064968<br>BLYTHE, ADAM L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489139 - 10166596<br>BLYTHE, ADAM L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1472071 - 10028311<br>BLYTHE, KYLE EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1136360 - 10171518<br>BNY SF ASSOCIATES<br>8441 COOPER CREEK BLVD<br>UNIVERSITY PARK  FL  34201 | EXPENSE PAYABLE | | $100,266.32 |
| 2701852 - 10214144<br>BOACHIE-ANSA, KWASI<br>225 PARKHILL AVE<br>STATEN ISLAND  NY  10304-0000 | POTENTIAL REFUND CLAIM | Disputed | $140.17 |
| 1511282 - 10063328<br>BOAKYE, ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702415 - 10208920<br>BOAL, NEVIN<br>6 HUNTERS TRL<br>GREENVILLE  SC  29615-4023 | POTENTIAL REFUND CLAIM | Disputed | $100.69 |
| 2334862 - 10181682<br>BOAL, NEVIN<br>6 HUNTERS TRL<br>GREENVILLE  SC  29615 | POTENTIAL REFUND CLAIM | Disputed | $100.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488355 - 10064184<br>BOARD III, KENNETH W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1120730 - 10170222<br>BOARD OF COUNTY COMMISSIONERS<br>10119 WINDHORST RD FALSE ALMS<br>HOUSING & COMMUNITY CODES<br>TAMPA  FL  33619 | EXPENSE PAYABLE | | $525.00 |
| 2707111 - 10139475<br>BOARD OF PUBLIC<br>UTILITIES-CHEYENNE, WY<br>P.O. BOX 1469<br>CHEYENNE  WY  82003-1469 | UTILITIES | | $42.59 |
| 1469001 - 10025241<br>BOARDMAN, JAMES EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691410 - 10211350<br>BOARDMAN, JIM<br>1907 W LABURNUM AVE<br>RICHMOND  VA  23227-4314 | POTENTIAL REFUND CLAIM | Disputed | $78.01 |
| 1363000 - 10186018<br>BOARDWINE, JOHN D<br>2308 HAINSWORTH AVE.<br>NORTH RIVERSIDE  IL  60546-1329 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1496051 - 10049318<br>BOARMAN, KRYSTAL NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465292 - 10021821<br>BOAST, DEREK SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: A1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482072 - 10038312<br>BOATENG, NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469999 - 10026239<br>BOATMAN, BENJAMIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496798 - 10050065<br>BOATRIGHT, ETHAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489432 - 10044136<br>BOATRIGHT, LEONTYNE NATISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482006 - 10038246<br>BOATRIGHT, PATRICIA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509498 - 10061638<br>BOATSWAIN, JERMAINE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476687 - 10032927<br>BOATWRIGHT, JEROME RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368731 - 10186803<br>BOATWRIGHT, KELLY<br>12108 S WENTWORTH PL<br>OKLAHOMA CITY  OK  73170-4821 | POTENTIAL REFUND CLAIM | Disputed | $8.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686117 - 10220943<br>BOATWRIGHT, MARCUS<br>5212 CRISP AVE<br>RAITOWN   MO   00006-9133 | POTENTIAL REFUND CLAIM | Disputed | $100.77 |
| 1370220 - 10174597<br>BOB A KATUBIG &<br>Attn KATUBIG, BOB, A<br>ANTHONY J STEARNS &<br>TERESA KATUBIG JT TEN<br>12102 MALIBU LN<br>MARION   IL   62959-8665 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1370221 - 10174877<br>BOB A SCHMERLING<br>Attn SCHMERLING, BOB, A<br>375 PALM SPRINGS DR APT 1710<br>ALTAMONTE SPRINGS   FL   32701-3562 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2360732 - 10176615<br>BOB A SCHMERLING<br>375 PALM SPRINGS DR APT 1716<br>ALTAMONTE SPRINGS   FL   32701-3562 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 2334808 - 10095345<br>BOB BERGLUND | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060447636-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334807 - 10095344<br>BOB JOBIUS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040923502-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667383 - 10177932<br>BOB, CORBIN<br>372 MOUNT OLIVE RD<br>CEDAR CREEK   TX   78612-3118 | POTENTIAL REFUND CLAIM | Disputed | $16.15 |
| 2697295 - 10212631<br>BOB, DONOHUE<br>3728 SOUTH ATLANTIC AVE<br>DAYTONA BEACH   FL   32118-7202 | POTENTIAL REFUND CLAIM | Disputed | $27.59 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693558 - 10207895<br>BOB, KUHN<br>39826 STATE ROUTE 7<br>REEDSVILLE OH 45772-9719 | POTENTIAL REFUND CLAIM | Disputed | $37.28 |
| 2694857 - 10208037<br>BOB, SHAW<br>210 BAY HEAD DRIVE<br>WAVERLY FL 33877-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.06 |
| 2698614 - 10214056<br>BOB, SPENCER<br>6008 LANAI LN<br>TEGA COY SC 29708-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.23 |
| 1470963 - 10027203<br>BOBAY, MELANIE SUZANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695851 - 10208059<br>BOBBIE, CUSHER<br>3020 RUE PARC FONTANIE<br>NEW ORLEANS LA 70131-0000 | POTENTIAL REFUND CLAIM | Disputed | $152.58 |
| 1505474 - 10058173<br>BOBBITT, ANTHONY ORLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370222 - 10174123<br>BOBBY MONTAGUE<br>Attn MONTAGUE, BOBBY<br>5242 GREEN SPRING CT<br>DOUGLASVILLE GA 30135-5093 | UNCASHED DIVIDEND | Disputed | $2.55 |
| 1370228 - 10176187<br>BOBBY A PERRY<br>Attn PERRY, BOBBY, A<br>1489 LADD SPRINGS RD SE<br>CLEVELAND TN 37323-7702 | UNCASHED DIVIDEND | Disputed | $9.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370228 - 10174372<br>BOBBY A PERRY<br>Attn PERRY, BOBBY, A<br>1489 LADD SPRINGS RD SE<br>CLEVELAND  TN  37323-7702 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1370230 - 10175650<br>BOBBY A PODSTEPNY<br>Attn PODSTEPNY, BOBBY, A<br>2405 STUART AVE<br>RICHMOND  VA  23220-3413 | UNCASHED DIVIDEND | Disputed | $5.04 |
| 2332683 - 10093220<br>BOBBY COTTON<br>22732 DOVER COURT<br>TAMPA  FL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051242183-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483627 - 10039867<br>BOBENICH, JONATHAN LEARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698681 - 10208283<br>BOBITKA, BRIAN<br>5209 TWELVE OAKS DR<br>HURLOCK  MD  21643 | POTENTIAL REFUND CLAIM | Disputed | $47.24 |
| 1368694 - 10185820<br>BOBO, ANDREW<br>PO BOX 1002<br>TERRY  MS  39170-1002 | POTENTIAL REFUND CLAIM | Disputed | $1.67 |
| 1492209 - 10046564<br>BOBO, BRITTANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488497 - 10064326<br>BOBO, ERIC PHILLIP<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363001 - 10181967<br>BOBO, SHARON D<br>3931 BISHOPS BRIDGE RD<br>MEMPHIS  TN  38118-5761 | POTENTIAL REFUND CLAIM | Disputed | $1.72 |
| 1494373 - 10047640<br>BOBONICK, MARK VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477318 - 10033558<br>BOBROWSKI, JOSHUA TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1096443 - 10170803<br>BOCA RATON, CITY OF<br>201 W PALMETTO PARK RD<br>FINANCIAL SERVICES DEPARTMENT<br>BOCA RATON  FL  33432 | EXPENSE PAYABLE | | $30.00 |
| 1472506 - 10028746<br>BOCANEGRA, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474489 - 10030729<br>BOCCADORO, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467757 - 10063557<br>BOCCIA, CHRISTIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2692583 - 10207467<br>BOCCIA, JOE<br>73 SHEPPARD LN<br>SMITHTOWN  NY  11787-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.27 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity No. 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368328 - 10187443<br>BOCHENKO, RAFAL<br>742 SAPPHIRE DR<br>BOLINGBROOK  IL  60490-3209 | POTENTIAL REFUND CLAIM | Disputed | $0.46 |
| 1480142 - 10036382<br>BOCIO, ELIESER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487318 - 10043558<br>BOCK, CHRISTOPHER KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472057 - 10028297<br>BOCK, KEATON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2337073 - 10087237<br>BOCKELMANN, SARA<br>KINGSTON  NY  12401 | POTENTIAL REFUND CLAIM | Disputed | $22.65 |
| 2669064 - 10179089<br>BOCKMAN, LAWRENCE<br>8163 OAK TREE DR<br>RENSSELAER  IN  47978 9560 | POTENTIAL REFUND CLAIM | Disputed | $7.27 |
| 2332697 - 10093234<br>BOCZER, WILLIAM<br>9 FIRESIDE COURT<br>NORWALK  CT  6850 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060110570-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479740 - 10035980<br>BOCZULAK, ERIC JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469897 - 10026137<br>BODAH, NICOLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334001 - 10094538<br>BODAWNS, SALLY<br>136 PINE FOREST DR<br>OCEAN PINES  MD  21811 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040912475-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497339 - 10050606<br>BODAY, DEREK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504558 - 10057257<br>BODDEN, ROBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493797 - 10066545<br>BODDUPALLY, PAVAN KUMAR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466636 - 10023165<br>BODE, KENDRA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491650 - 10046005<br>BODEI, CHRIS B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060187 - 10085543<br>BODELL, GRIFFIN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $23.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668551 - 10179113<br>BODENDEIN, BRAD<br>791 E KINDER ST<br>RICHLAND CENTER  WI  53581-2625 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |
| 1470311 - 10026551<br>BODENHAMER, CHRIS JUNIOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689883 - 10210471<br>BODIE, ANTHONY<br>1346 SW 126TH WAY<br>SUNRISE  FL  33320-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.23 |
| 1498006 - 10051273<br>BODINE, WANDA KUHFAHL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468868 - 10025108<br>BODMER, ERIC TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481009 - 10037249<br>BODNER, BRIAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495415 - 10048682<br>BODNER, CHARLES ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479802 - 10036042<br>BODNER, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485705 - 10041945<br>BODNOVICH, ADAM ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685258 - 10222860<br>BODRE, EUGENIO<br>40 TIEMANN PLACE 2B<br>NEW YORK CITY  NY  00001-0027 | POTENTIAL REFUND CLAIM | Disputed | $74.72 |
| 1470092 - 10026332<br>BODSFORD, ERICA LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497008 - 10050275<br>BODVAR, CARL O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484950 - 10041190<br>BODZIAK, RANDY WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474663 - 10030903<br>BOE, JACOB CRAWFORD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363002 - 10183572<br>BOEDECKER, KELLY J<br>18190 QUARRY RD<br>GILLESPIE  IL  62033-3105 | POTENTIAL REFUND CLAIM | Disputed | $32.75 |
| 2329886 - 10090423<br>BOEDEKER, LYNN<br>5 LAYTON TERR<br>SAINT LOUIS  MO  63124 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060705216-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489444 - 10044148<br>BOEHLER, MARK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489822 - 10044421<br>BOEHM, ANDREW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684377 - 10219791<br>BOEHM, BROCK<br>22811 LAKEVIEW DRIVE<br>F407<br>MOUNTLAKE TERRACE   WA<br>98043-0000 | POTENTIAL REFUND CLAIM | Disputed | $282.78 |
| 1478124 - 10034364<br>BOEHM, JESSA-MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490124 - 10044653<br>BOEHM, PHILLIP LORRIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464237 - 10020766<br>BOENING, KALEIGH DAVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484908 - 10041148<br>BOEPPLE, HENRY ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472054 - 10028294<br>BOEPPLE, HENRY HAROLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368579 - 10188479<br>BOER, MARTIN<br>2333 HASTINGS AVE<br>EVANSTON  IL  60201-1847 | POTENTIAL REFUND CLAIM | Disputed | $15.43 |
| 2668229 - 10178598<br>BOERNER, RICK<br>1625 W 53RD ST TRLR E12<br>ANDERSON  IN  46013-1178 | POTENTIAL REFUND CLAIM | Disputed | $3.85 |
| 2670276 - 10178277<br>BOERS, CATHELINE<br>1210 PINEHURST BLVD<br>KALAMAZOO  MI  49006-2178 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1492307 - 10046662<br>BOERS, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699705 - 10207575<br>BOERSMA, DUANE<br>3487 MILLSHAFT CT SE<br>CALEDONIA  MI  49316-9165 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 2704676 - 10138336<br>BOES SERVICES, LLC<br>1580 SAWGRASS CORPORATE PARKWAY, SUITE 130<br>FT LAUDERDALE  FL  33325 | POTENTIAL CLAIM<br>CONTRACT ISSUES | Contingent, Disputed, Unliquidated | $8,616.00 |
| 1478702 - 10034942<br>BOESCH, BRITTANY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469445 - 10025685<br>BOESCH, JESSICA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity No. 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498805 - 10052072<br>BOESPFLUG, SEAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478559 - 10034799<br>BOETCHER, ZACH TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486573 - 10042813<br>BOETTGER, ROGER KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664769 - 10177233<br>BOETTNER, CHARLIE<br>3 NW 5TH ST<br>TUTTLE  OK  73089-9011 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1478195 - 10034435<br>BOFF, NICHOLAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692815 - 10213460<br>BOFFA, ANTONIO<br>1674 STERLING SILVER  BLVD<br>DELTONA  FL  32725-4301 | POTENTIAL REFUND CLAIM | Disputed | $26.75 |
| 2680626 - 10218431<br>BOFFA, ROSE<br>1215 ALCOTT ST<br>PHILADELPHIA  PA  19149-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.12 |
| 1367734 - 10185719<br>BOFFELI, DAWN<br>5338 PINNACLE PEAK LN<br>NORCROSS  GA  30071-4914 | POTENTIAL REFUND CLAIM | Disputed | $16.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entities-61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487496 - 10043736<br>BOGAN, JOSEPH P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492204 - 10046559<br>BOGAN, KEITH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470030 - 10026270<br>BOGANY, ALEXANDRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470329 - 10026569<br>BOGANY, JARRED MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326808 - 10087345<br>BOGARD, JOSH<br>2515 S. MERIDIAN ST<br>PUYALLUP  WA  98373 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060904819-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693954 - 10205044<br>BOGART, PATRICK<br>8209 STONE TRAIL DR<br>BETHESDA   MD  20817-4555 | POTENTIAL REFUND CLAIM | Disputed | $629.99 |
| 1471422 - 10027662<br>BOGART, THEODORE FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486340 - 10042580<br>BOGART, TRACY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664779 - 10179855<br>BOGASH, SAMANTHA<br>6633 S 78TH EAST AVE<br>TULSA  OK  74133-1806 | POTENTIAL REFUND CLAIM | Disputed | $0.43 |
| 1484092 - 10040332<br>BOGATAY, JAMES CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363003 - 10187579<br>BOGEN, HAYES A<br>112 S 18TH ST<br>OXFORD  MS  38655-4504 | POTENTIAL REFUND CLAIM | Disputed | $6.42 |
| 1496741 - 10050008<br>BOGER, LANITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507533 - 10067620<br>BOGER, MICHAEL THOMAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507533 - 10164941<br>BOGER, MICHAEL THOMAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2667923 - 10180086<br>BOGER, ZACCH<br>4317 SHEPARD LN<br>BALCH SPRINGS  TX  75180 | POTENTIAL REFUND CLAIM | Disputed | $130.35 |
| 1475093 - 10031333<br>BOGGS, BRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478936 - 10035176<br>BOGGS, CHRISTOPHER THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470864 - 10027104<br>BOGGS, COLTON DELANO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667769 - 10177981<br>BOGGS, JASON<br>4800 OAKWOOD 9-D<br>ODESSA   TX   797610000 | POTENTIAL REFUND CLAIM | Disputed | $81.04 |
| 1485625 - 10041865<br>BOGGS, JORDAN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501978 - 10055121<br>BOGGS, TRAVIS H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1263862 - 10188801<br>BOGGUS, VANETTA R<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $47.10 |
| 1504708 - 10057407<br>BOGLE, EMPRESS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509667 - 10166168<br>BOGLE, GERRY RAYMOND<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 5.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509667 - 10166989<br>BOGLE, GERRY RAYMOND<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1509667 - 10165839<br>BOGLE, GERRY RAYMOND<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1509667 - 10167234<br>BOGLE, GERRY RAYMOND<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1490653 - 10045033<br>BOGLE, JACOB M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328847 - 10089384<br>BOGLE, LENARD<br>175 EAST HARVAR DR.<br>HENDERSONVILLE  TN  37075 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041224890-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1504332 - 10057031<br>BOGLE, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486711 - 10042951<br>BOGLIN, RODERICK DONNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465280 - 10021809<br>BOGNER, JOHN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681773 - 10221523<br>BOGOMOLOV, OLEG<br>5386 PERSHING AVE.<br>203<br>SAINT LOUIS  MO  63112-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.78 |
| 1363004 - 10182769<br>BOGOVICH, JASON M<br>101 N QUAKER LN<br>ALEXANDRIA  VA  22304-1818 | POTENTIAL REFUND CLAIM | Disputed | $7.16 |
| 2333645 - 10094182<br>BOGUES, DONOVAN<br>263 ROGUETT  AVE<br>FLORAL PARK  NY  11001 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060318729-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669375 - 10178722<br>BOGUSH, SARA<br>40 POMONA BLVD.<br>CLIFFWOOD BEACH  NJ  077350000 | POTENTIAL REFUND CLAIM | Disputed | $66.55 |
| 2332416 - 10092953<br>BOGUSKI, JULIE<br>3655 2ND LANE<br>VERO BEACH  FL  32968 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050121063-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480259 - 10036499<br>BOHAC, JOHN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480529 - 10036769<br>BOHACHE, KEVIN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363005 - 10185173<br>BOHANAN, DANIELLE F<br>6000 S INDIANA AVE APT 304<br>CHICAGO  IL  60637-2219 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467577 - 10023937<br>BOHANNON, REBECCA GLADNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502055 - 10055173<br>BOHL, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470520 - 10026760<br>BOHLEN, ANDREW TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682989 - 10222635<br>BOHLMAN, BENJAMIN<br>314 W FOWLER AVE<br>WEST LAFAYETTE  IN  00004-7906 | POTENTIAL REFUND CLAIM | Disputed | $136.76 |
| 2697673 - 10212007<br>BOHLMANN, CATERINA<br>19931 SYCAMORE VALLEY DR<br>CYPRESS  TX  77433-3237 | POTENTIAL REFUND CLAIM | Disputed | $28.00 |
| 1497839 - 10051106<br>BOHM, THOMAS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499545 - 10052812<br>BOHMBACH, STEPHEN HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472879 - 10029119<br>BOHN, ASHLEIGH NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492601 - 10065726<br>BOHN, DANIEL J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1495033 - 10048300<br>BOHN, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495448 - 10048715<br>BOHNAK, KRISTINA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489690 - 10065216<br>BOHNAKER, JAMES PHILLIP<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1058322 - 10085421<br>BOHNETT, MALLORY MORGAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $41.12 |
| 1368475 - 10185779<br>BOHOLST, BRIAN<br>509 W ROSCOE ST # BB<br>CHICAGO  IL  60657-3542 | POTENTIAL REFUND CLAIM | Disputed | $12.08 |
| 2328681 - 10089218<br>BOHOM, TYLER<br>10737 BARON WOOD  CT.<br>CINCINNATI  OH  45240 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070744998-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690035 - 10207638<br>BOHORQUEZ, MELLISA<br>103 11 124TH ST<br>RICHMOND HILL  NY  11419 | POTENTIAL REFUND CLAIM | Disputed | $46.56 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499069 - 10052336<br>BOHREN, BRUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464256 - 10020785<br>BOICE, MATTHEW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502263 - 10066847<br>BOICE, ROXANNE AMBER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480416 - 10036656<br>BOIMARE, FRANK PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690835 - 10209170<br>BOINEPALLY, VIJAYA<br>3846 LEMAY VILLAGE LN<br>ST LOUIS  MO  63125-4554 | POTENTIAL REFUND CLAIM | Disputed | $40.05 |
| 1135887 - 10170764<br>BOISE TOWNE PLAZA LLC<br>21456 NETWORK PL<br>CHICAGO  IL  60673-1214 | EXPENSE PAYABLE | | $47,080.81 |
| 2326757 - 10087294<br>BOISE, MIKE<br>2327 N ROAD ISLAND<br>KENNEWICK  WA  99336 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060330839-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507090 - 10059505<br>BOISSELLE, JASON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695882 - 10205176<br>BOISSIERE, RHONDA<br>520 DUKEVILLE RD<br>SALISBURY  NC  28146-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.75 |
| 1363006 - 10184409<br>BOISSONEAU, NATHAN L<br>3893 FUN VALLEY DR<br>MEMPHIS  TN  38125-4643 | POTENTIAL REFUND CLAIM | Disputed | $39.32 |
| 2332530 - 10093067<br>BOISVERT, GERARD<br>54 MARTIN STREET<br>MANCHESTER  NH  3103 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040621888-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469654 - 10025894<br>BOISVERT, JORDAN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706708 - 10137591<br>BOJCZUK, JOHN<br>3136 AUSTGEN PL<br>DYER  IN  46311 | LITIGATION<br>CLAIM NUMBER: YLB/66879    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700266 - 10210104<br>BOKENGE, MONIKA<br>4100 N MARINE DR<br>CHICAGO  IL  60613-2358 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1469530 - 10025770<br>BOKHAM, ANGKHANH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467172 - 10063408<br>BOKONE, WALTER M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484221 - 10040461<br>BOKUM, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509910 - 10061956<br>BOLADO, JOSHUA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484397 - 10040637<br>BOLAND, JOSEPH WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363007 - 10185205<br>BOLANOS, REYNALDO A<br>1904 RICHMOND AVE<br>WOODBRIDGE  VA  22191-2427 | POTENTIAL REFUND CLAIM | Disputed | $116.80 |
| 1479648 - 10035888<br>BOLCH, LAURA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690418 - 10213494<br>BOLDEBUCK, JOHN<br>576 S ELIZABETH ST<br>LOMBARD  IL  60148-2524 | POTENTIAL REFUND CLAIM | Disputed | $42.12 |
| 2692199 - 10206414<br>BOLDEN, AGNES<br>7748 S LOOMIS BLVD<br>CHICAGO  IL  60620-3750 | POTENTIAL REFUND CLAIM | Disputed | $45.45 |
| 2333548 - 10094085<br>BOLDEN, DEVLN<br>501 DELAMONE PL<br>WILMINGTON  DE  19803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060436620-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682413 - 10220084<br>BOLDEN, DEVON<br>501 DELAMORE PL<br>WILMINGTON   DE   19805-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.94 |
| 1478257 - 10034497<br>BOLDEN, JACQUELYNE YVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510639 - 10062685<br>BOLDEN, JANETA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481774 - 10038014<br>BOLDEN, JONATHAN STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471861 - 10028101<br>BOLDEN, THOMAS MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500419 - 10053686<br>BOLDEN, TIANNA MONAI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330809 - 10091346<br>BOLDER, BETTY<br>542 W. ARROWOOD RD<br>CHARLOTTE   NC   28217 | POTENTIAL CLAIM CLAIM NUMBER - 20050703935-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1484832 - 10041072<br>BOLDING, ALAN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465341 - 10021870<br>BOLEN, KYLE JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471948 - 10028188<br>BOLERJACK, CORY EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703080 - 10216086<br>BOLES, DENNIS<br>185 DEER TRAIL RD<br>JASPER  TN  37347-8023 | POTENTIAL REFUND CLAIM | Disputed | $382.05 |
| 1467797 - 10024109<br>BOLES, KERRY DONNAIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486074 - 10042314<br>BOLGER, SCOTT ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497902 - 10051169<br>BOLGER, STEPHEN PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489258 - 10065087<br>BOLICH, JEREMY P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489258 - 10164366<br>BOLICH, JEREMY P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653        Entity: R1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481223 - 10037463<br>BOLINE, BRENT YOUNGDAHL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369479 - 10185111<br>BOLING, KATHALEEN<br>6558 AMBERWOOD CT<br>MYRTLE BEACH  SC  29588-8518 | POTENTIAL REFUND CLAIM | Disputed | $2.01 |
| 1486012 - 10042252<br>BOLINGER, JOEL MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503201 - 10055900<br>BOLIVAR, JUSTIN STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502105 - 10066786<br>BOLIVAR, MANUEL J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502105 - 10164942<br>BOLIVAR, MANUEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1363008 - 10186019<br>BOLIVAR, MARIA C<br>2469 PARSONS POND CIR<br>KISSIMMEE  FL  34743-4425 | POTENTIAL REFUND CLAIM | Disputed | $2.50 |
| 1498517 - 10051784<br>BOLIVAR, RAYMUNDO SIMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653-KRH

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744013 - 10176723<br>BOLL, ROBERT F DOPC<br>SUITE 220 SOUTH BLDG<br>15300 W AVENUE<br>ORLAND PARK  IL  60462 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 2701613 - 10213414<br>BOLLACI, FREDERIC<br>6700 150TH AVE N<br>CLEARWATER  FL  33764-7186 | POTENTIAL REFUND CLAIM | Disputed | $686.99 |
| 2334833 - 10181657<br>BOLLACI, FREDERIC<br>6700 150TH AVE N<br>CLEARWATER  FL  33764 | POTENTIAL REFUND CLAIM | Disputed | $686.99 |
| 2699979 - 10214602<br>BOLLER, TOM<br>PO BOX 1<br>RED LODGE  MT  59068-0001 | POTENTIAL REFUND CLAIM | Disputed | $27.48 |
| 2335026 - 10181455<br>BOLLER, TOM<br>PO BOX 1<br>RED LODGE  MT  59068 | POTENTIAL REFUND CLAIM | Disputed | $27.48 |
| 1497546 - 10050813<br>BOLLETTIERI, JACLYN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669269 - 10178712<br>BOLLETTIERI, JEROME<br>117 CORNELL AVE.<br>BLACKWOOD  NJ  080120000 | POTENTIAL REFUND CLAIM | Disputed | $139.27 |
| 1477172 - 10033412<br>BOLLMAN, HOLLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470765 - 10027005<br>BOLONSKI, XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329468 - 10090005<br>BOLORIZADEH, MEHDI<br>1611 LAUREL AVE<br>APT 402<br>KNOXVILLE  TN  37916 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061216589-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495620 - 10048887<br>BOLOS, EDDIE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478932 - 10035172<br>BOLT, RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1069998 - 10085436<br>BOLTE, SCOTT R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $69.69 |
| 1486696 - 10042936<br>BOLTON, ISAAC A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332648 - 10093185<br>BOLTON, JOHN<br>22 MACINTOSH<br>CRANSTON  RI  2921 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061212896-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700589 - 10209874<br>BOLTON, JULIE<br>13 SHEFTALL CV<br>SAVANNAH  GA  31410 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477161 - 10033401<br>BOLTON, JUSTIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491586 - 10045941<br>BOLTON, MATTHEW GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333184 - 10093721<br>BOLTON, RANDY<br>6 ROMASCO LN<br>#2<br>PORTLAND  ME  4101 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060918283-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664621 - 10177219<br>BOLTON, STEPHANIE A<br>3221 LAVEL LN<br>LOUISVILLE  KY  40216 | POTENTIAL REFUND CLAIM | Disputed | $0.54 |
| 1507890 - 10060110<br>BOLTON, THOMAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697977 - 10214729<br>BOLTUC, NICHOLAS<br>417 JACKSON PKWY<br>SPRINGFIELD  IL  62704-1923 | POTENTIAL REFUND CLAIM | Disputed | $459.99 |
| 1488455 - 10165270<br>BOLVARI, STEVEN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488455 - 10064284<br>BOLVARI, STEVEN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488455 - 10167810<br>BOLVARI, STEVEN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1498957 - 10052224<br>BOLVIN, TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483210 - 10039450<br>BOLWELL, DANIEL MARC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1153150 - 10171609<br>BOMBARDIER INC<br>PO BOX 6087  STATN CENTREVILLE<br>ATTN ACCT DEPT<br>MONTREAL QUEBEC   CA   H3C3G9 | EXPENSE PAYABLE | | $10,456.20 |
| 1482177 - 10038417<br>BOMBARDIER, JEANPAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472211 - 10028451<br>BOMBERGER, ALEX NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504419 - 10057118<br>BOMBERO, TIMOTHY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488203 - 10064032<br>BOMBOSKE, ABBY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668861 - 10178672<br>BOMERSBACK, JAMES<br>464 AMHURST RD<br>VALPARAISO   IN   46385-8029 | POTENTIAL REFUND CLAIM | Disputed | $67.99 |
| 2664755 - 10178845<br>BOMHOFF, CHARLES<br>2504 S ALFADALE RD<br>EL RENO   OK   73036-7300 | POTENTIAL REFUND CLAIM | Disputed | $1.75 |
| 2331455 - 10091992<br>BOMHOLT, ROBERT<br>978 SUMMER FOREST DR.<br>SUWANEE   GA   30024 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040600480-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367590 - 10188211<br>BOMMANA, RAJESH<br>1000 CORAL RIDGE DR<br>308<br>COREL SPRINGS   FL   33071 | POTENTIAL REFUND CLAIM | Disputed | $2.82 |
| 1475620 - 10031860<br>BOMMARITO, ALYSSA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1057578 - 10085266<br>BOMMER, AARON L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $90.08 |
| 1485982 - 10042222<br>BONA, JUAN JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503496 - 10056195<br>BONACCI, JOHN MARC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1054755 - 10085530<br>BONAME, MICHAEL A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $40.50 |
| 2686260 - 10223918<br>BONAMO, JASON<br>100 PORPOISE BAY RD<br>DAYTONA BEACH  FL  32119-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.22 |
| 2333811 - 10094348<br>BONANNO, BROCK<br>2201 CAMPBELL AVE<br>NORTHERN CAMBRIA  PA  15714 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070847704-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498252 - 10051519<br>BONAPARTE, ERNEST M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503262 - 10055961<br>BONAPARTE, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498510 - 10051777<br>BONAR, SOLOKINNIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503979 - 10056678<br>BONAVIA, IAN HUNTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686614 - 10217054<br>BONAVITA, LOUIS<br>6 CROOKED COTTAGE COURT<br>CENTERPORT  NY  11721-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696960 - 10208709<br>BONCZEK, DENNIS<br>2301 COVENTRY WAY<br>HARLEYSVILLE  PA  19,438.00 | POTENTIAL REFUND CLAIM | Disputed | $42.89 |
| 1487969 - 10063798<br>BONCZEK, DENNIS W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1360684 - 10015798<br>BOND C. C. V DELAWARE BUSINESS<br>TRUST<br>Attn NO NAME SPECIFIED<br>C/O BOND C.C. LTD. PARTNERSHIP<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60521 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360709 - 10015823<br>BOND C.C. II DELAWARE BUSINESS<br>TRUST<br>Attn NO NAME SPECIFIED<br>C/O BOND C.C., L.P.<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60521 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360687 - 10015801<br>BOND C.C. III DELAWARE BUSINESS<br>TRUST<br>Attn NO NAME SPECIFIED<br>C/O BOND C.C., L.P.<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60521 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361304 - 10016416<br>BOND C.C. IV DELAWARE BUSINESS<br>TRUST<br>Attn NO NAME SPECIFIED<br>C/O BOND C.C., L.P.<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60521 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744704 - 10224291<br>BOND C.C. VIII DELAWARE BUSINESS<br>TRUST<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60521 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698472 - 10208982<br>BOND, CHRISTY<br>603 LOCKLAND AVE<br>WINSTON SALEM  NC  27103-3725 | POTENTIAL REFUND CLAIM | Disputed | $31.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702203 - 10206973<br>BOND, EVA<br>1830 TIDEWATER DR<br>NORFOLK  VA  23504-2500 | POTENTIAL REFUND CLAIM | Disputed | $61.47 |
| 1511096 - 10063142<br>BOND, LYNDEN CASHMORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489519 - 10065184<br>BOND, MATTHEW R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2696827 - 10211624<br>BOND, MD<br>1150 PIMLICO LN<br>BISHOP  GA  30621-6220 | POTENTIAL REFUND CLAIM | Disputed | $26.99 |
| 1471303 - 10027543<br>BOND, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485291 - 10041531<br>BOND, PAMELA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501968 - 10055111<br>BOND, RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502082 - 10066763<br>BOND, THOMAS KITCHENER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #(1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481940 - 10038180<br>BOND, TONI L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334325 - 10094862<br>BOND, WANDA<br>1932 PERLMAN PLACE<br>BALTIMORE   MD   21213 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041204247-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360604 - 10015718<br>BOND-CIRCUIT II DELAWARE BUSINESS<br>TRUST<br>Attn NO NAME SPECIFIED<br>ATTN: CORPORATE TRUST<br>ADMINISTRATION<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>WILMINGTON   DE   19890 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744713 - 10224300<br>BOND-CIRCUIT III DELAWARE<br>BUSINESS TRUST<br>CIA WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>WILMINGTON   DE | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360563 - 10015677<br>BOND-CIRCUIT IV DELAWARE<br>BUSINESS TRUST<br>Attn NO NAME SPECIFIED<br>ATTN: CORPORATE TRUST<br>ADMINISTRATION<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>WILMINGTON   DE   19890 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361019 - 10016131<br>BOND-CIRCUIT IX DELAWARE<br>BUSINESS TRUST<br>Attn WILLIAM J. WADE - TR JOHN M.<br>BEESON, JR.<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>WILMINGTON   DE   19890 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360950 - 10016062<br>BOND-CIRCUIT V DELAWARE BUSINESS<br>TRUST<br>Attn NO NAME SPECIFIED<br>C/O WILMINGTON TRUST COMPANY<br>1100 N MARKET ST., RODNEY SQUARE<br>NORTH<br>WILMINGTON   DE   19890-0001 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360552 - 10015666<br>BOND-CIRCUIT VIII DELAWARE<br>BUSINESS TRUST<br>Attn NO NAME SPECIFIED<br>ONE PARAGON DRIVE<br>SUITE 145<br>MONTVALE  NJ  07645 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360930 - 10016042<br>BOND-CIRCUIT X DELAWARE BUSINESS<br>TRUST<br>Attn NO NAME SPECIFIED<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>WILMINGTON  DE  19890 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744758 - 10224345<br>BOND-HILLSIDE DELAWARE BUSINESS<br>TRUST<br>5722 DEMPSTER STREET<br>MORTON GROVE  IL  60053 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502275 - 10066859<br>BONDARUK, ROMAN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2704557 - 10138002<br>BONDED ADJUSTMENT COMPANY<br>Attn JON TYSON<br>B.A.CO.<br>1229 WEST FIRST AVENUE<br>SPOKANE  WA  99201 | LITIGATION<br>BONDED ADJUSTMENT COMPANY<br>V GAUNA, ANTHONY D. &<br>GAUNA, JANE DOE & CIRCUIT<br>CITY STORES, INC. CASAE #<br>27094926 | Contingent,<br>Disputed,<br>Unliquidated | $1,257.29 |
| 1469588 - 10025828<br>BONDOC, ELIAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468266 - 10024506<br>BONDOC, LINH TRUC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475180 - 10031420<br>BONDS, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478494 - 10034734<br>BONDS, TASHA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466437 - 10022966<br>BONE, ANDREW-JOSEPH MALALUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680910 - 10220421<br>BONE, DEBBIE<br>330. W CLEMMONSVILLE RD<br>WINSTON-SALEM  NC  27127-0000 | POTENTIAL REFUND CLAIM | Disputed | $324.57 |
| 1464425 - 10020954<br>BONE, DEVIN CHRISTOPH.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331711 - 10092248<br>BONE, JOHN<br>4106 SIERRA CT<br>STOCKBRIDGE  GA  30281 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060639653-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499677 - 10052944<br>BONEFONT, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693051 - 10204971<br>BONENFANT, BRIAN<br>78 DANIELS LANE<br>CARLISLE  MA  01741-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.83 |
| 2701951 - 10209924<br>BONER, BOYD<br>6139 E ADAMS<br>BELLEVILLE  MI  48111-2584 | POTENTIAL REFUND CLAIM | Disputed | $75.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680851 - 10216513<br>BONER, JONATHAN<br>406 HICKORY COURT<br>GOODLETTSVILLE  TN  37072-0000 | POTENTIAL REFUND CLAIM | Disputed | $211.87 |
| 2702752 - 10213116<br>BONES, EDGARDO<br>2029 N BROAD ST<br>PHILADELPHIA  PA  19122-1115 | POTENTIAL REFUND CLAIM | Disputed | $74.89 |
| 1464114 - 10020643<br>BONESTEEL, ASHLEY N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481592 - 10037832<br>BONESTELL, CHRISTOPHER NEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466688 - 10023217<br>BONEV, BONYO KIRCHEV<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329109 - 10089646<br>BONEWITZ, RANDY<br>11458 NORTH 525 WEST<br>NORTH MANCHESTER  IN  46962 | POTENTIAL CLAIM CLAIM NUMBER - 20051247452-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2697395 - 10209621<br>BONFANTE, ERNESTO<br>685 W 77TH ST<br>HIALEAH  FL  33014-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.94 |
| 2697394 - 10212579<br>BONFANTE, ERNESTO<br>685 W 77 ST<br>HIALEAH  FL  33014-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1075944 - 10085952<br>BONGRAZIO, ANTHONY JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $2.69 |
| 1479541 - 10035781<br>BONHAM, JAMES ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363009 - 10187689<br>BONHOMME, MARC Y<br>B138FA UNIT 15683<br>CAMP STANLEY<br>APO  AP  96257-1573 | POTENTIAL REFUND CLAIM | Disputed | $9.39 |
| 1370232 - 10174124<br>BONIFACIO A CARDONA JR<br>Attn CARDONA, BONIFACIO, A<br>4430 CLOYNE ST<br>OXNARD  CA  93033-7712 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1481591 - 10037831<br>BONILLA JR., JUAN JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690805 - 10210626<br>BONILLA, ADIMAEL<br>4132 WEST PATRICIA ST<br>INDIANAPOLIS  IN  46222-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.23 |
| 1067142 - 10085270<br>BONILLA, DARVIN LUIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $119.76 |
| 1500054 - 10053321<br>BONILLA, DIEGO DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490818 - 10045173<br>BONILLA, JALE NATALIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485869 - 10042109<br>BONILLA, JENNIFER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506298 - 10058907<br>BONILLA, JOHNATHAN ANGELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363010 - 10185929<br>BONILLA, LUIS A<br>3718 16TH ST S<br>ARLINGTON  VA  22204-5017 | POTENTIAL REFUND CLAIM | Disputed | $1.77 |
| 2686227 - 10223913<br>BONILLA, MARGARITA<br>150 WEST BURNSIDE AVE #GC<br>BRONX  NY  10453-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1470641 - 10026881<br>BONILLA, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680870 - 10217468<br>BONILLA, WALTER<br>11006 KIRKWELL DR.<br>HOUSTON  TX  77089-0000 | POTENTIAL REFUND CLAIM | Disputed | $208.48 |
| 2681185 - 10218483<br>BONILLS, KARISA<br>219 COMMERCIAL BLVD.<br>BRENTWOOD  NY  11717-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331592 - 10092129<br>BONITA CARTER HORNE<br>1519 AMERICANA BLVD<br>APT 14L<br>ORLANDO FL 32839 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050418942-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489934 - 10044509<br>BONITTO, PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476388 - 10032628<br>BONITTO, REBECCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363011 - 10182770<br>BONK, BRIAN M<br>H HS MCAS FUTENMA<br>FPO AP 96372- | POTENTIAL REFUND CLAIM | Disputed | $3.47 |
| 1470109 - 10026349<br>BONNELL, EMILY DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333100 - 10093637<br>BONNER JR, D T | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031219297-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669432 - 10177622<br>BONNER, CAREGINALD<br>120 15ST EAST<br>TUSCALOOSA AL 354010000 | POTENTIAL REFUND CLAIM | Disputed | $51.43 |
| 1466754 - 10023259<br>BONNER, CHARLES EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity ID

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476852 - 10033092<br>BONNER, DANTE TOBIAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488343 - 10165243<br>BONNER, DELANDO K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488343 - 10064172<br>BONNER, DELANDO K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329759 - 10090296<br>BONNER, ERIC R<br>17505 JEFFERSON HWY. APT. 507<br>BATON ROUGE  LA  70817 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050130658-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466789 - 10166629<br>BONNER, ERIC RAYSHAWN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1466789 - 10063368<br>BONNER, ERIC RAYSHAWN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466789 - 10164943<br>BONNER, ERIC RAYSHAWN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1506422 - 10059006<br>BONNER, GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363012 - 10184410<br>BONNER, JERRY J<br>2806 GATEWAY DR<br>LIMERICK  PA  19468-1352 | POTENTIAL REFUND CLAIM | Disputed | $36.00 |
| 2680868 - 10217467<br>BONNER, JUSTIN<br>9330 CR 2152D<br>LONGVIEW  TX  75603-0000 | POTENTIAL REFUND CLAIM | Disputed | $223.08 |
| 1483556 - 10039796<br>BONNER, JUSTIN SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700255 - 10214430<br>BONNER, KENNETH<br>188 MAGNOLIA DR<br>PICAYUNE  MS  39466-8811 | POTENTIAL REFUND CLAIM | Disputed | $195.52 |
| 1485198 - 10041438<br>BONNER, NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466559 - 10023088<br>BONNER, PHILIPP LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670784 - 10180080<br>BONNER, TOM<br>TX | POTENTIAL REFUND CLAIM | Disputed | $155.96 |
| 1257070 - 10189033<br>BONNETT, COLIN MICHEAL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $34.30 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472301 - 10028541<br>BONNETT, DAVID B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689547 - 10224109<br>BONNETTE, JASON<br>36 ALBANY ST<br>COLUMBIA   MO   65201 | POTENTIAL REFUND CLAIM | Disputed | $190.35 |
| 2689492 - 10221112<br>BONNETTE, JOSEP<br>1202 N 12TH<br>PEKIN   IL   61554 | POTENTIAL REFUND CLAIM | Disputed | $137.85 |
| 1492080 - 10046435<br>BONNETTE, WILLIAM GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497318 - 10050585<br>BONNEY, ARTHUR K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1144131 - 10170594<br>BONNEY, STEPHANIE<br>251 REDMOND<br>FERGUSON   MO   63135 | EXPENSE PAYABLE | | $2,250.00 |
| 1483801 - 10040041<br>BONNEY, WILLIAM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506516 - 10059076<br>BONNICI, ANGELO C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698598 - 10210258<br>BONNIE, HUEHL<br>11515 NE 49TH ST H103<br>VANCOUVER  WA  98682-0000 | POTENTIAL REFUND CLAIM | Disputed | $269.11 |
| 2667372 - 10177394<br>BONNIE, MCMAHON<br>106 BAYOU DR<br>BAYTOWN  TX  77520-3935 | POTENTIAL REFUND CLAIM | Disputed | $4.31 |
| 1501955 - 10055098<br>BONNIN, LUIS E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482799 - 10039039<br>BONNIWELL, CHRIS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689856 - 10207616<br>BONO, MIKE<br>4799 FISKE CIRCLE<br>ORLANDO  FL  32826-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.20 |
| 1486013 - 10042253<br>BONOMO, VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493589 - 10066388<br>BONSAINT, GARRETT B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493589 - 10166720<br>BONSAINT, GARRETT B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493589 - 10164944<br>BONSAINT, GARRETT B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1499496 - 10052763<br>BONSALL, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475261 - 10031501<br>BONSELL, SARAH JANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468738 - 10024978<br>BONTATIBUS, STEPHEN DOMINIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363013 - 10185206<br>BONTE APOLLON, JOSIANE G<br>16340 SW 89TH PL<br>VILLAGE OF PALME  FL  33157-3554 | POTENTIAL REFUND CLAIM | Disputed | $3.77 |
| 1490539 - 10065461<br>BONURA, KEVIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479821 - 10036061<br>BONVILLION, MICHAEL DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665360 - 10179904<br>BONYADI, KOUROSS<br>14333 OHIO ST<br>BALDWIN PARK  CA  91706-2554 | POTENTIAL REFUND CLAIM | Disputed | $0.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475335 - 10031575<br>BONZAGNI, CHRIS CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367910 - 10186548<br>BOOD, CHRISTIN<br>3364 W 5200 S<br>REXBURG  ID  83440-4303 | POTENTIAL REFUND CLAIM | Disputed | $2.65 |
| 1476542 - 10032782<br>BOODOOSINGH, MIKHAIL DAVY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690122 - 10207671<br>BOODOOSINGH, SHARON<br>1414 WALTON AVE<br>BRONX  NY  10452-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.78 |
| 2330784 - 10091321<br>BOODY, ANN<br>9620 VERDICT DR<br>VIENNA  VA  22181 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060208787-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474219 - 10030459<br>BOOHER, BRANDON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475062 - 10031302<br>BOOHER, KARLI NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466104 - 10022633<br>BOOHER, KRYSTIN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489648 - 10044303<br>BOOK, JOHN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476963 - 10033203<br>BOOK, MATTHEW C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363400 - 10184448<br>BOOK, THERESA J<br>1717 COUNTY ROAD 220 APT 3607<br>ORANGE PARK  FL  32003-9126 | POTENTIAL REFUND CLAIM | Disputed | $29.50 |
| 2682079 - 10217589<br>BOOKER, CHANCELL<br>6701 ALTA WESTGATE DRIVE<br>1212<br>ORLANDO  FL  32811-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.43 |
| 1369793 - 10187607<br>BOOKER, ERIC<br>2512 JACKSON AVE APT A<br>FORT EUSTIS  VA  23604-1351 | POTENTIAL REFUND CLAIM | Disputed | $1.82 |
| 1486916 - 10043156<br>BOOKER, KRYSTAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510890 - 10062936<br>BOOKER, RUFUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700972 - 10207167<br>BOOKER, WANDA<br>3320 W FULLERTON AVE<br>CHICAGO  IL  60647-2514 | POTENTIAL REFUND CLAIM | Disputed | $26.72 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511806 - 10020088<br>BOOKER,JAMAL<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>SEE EEOC LITIGATION EEOC<br>(BOOKER SNOW) V CCS<br>INC 07-4006 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702047 - 10212874<br>BOOKHARDT, SAM<br>926 CYPRESS OAKS ST<br>TITUSVILLE  FL  32780-7193 | POTENTIAL REFUND CLAIM | Disputed | $127.19 |
| 2334828 - 10181841<br>BOOKHARDT, SAM<br>926 CYPRESS OAKS ST<br>TITUSVILLE  FL  32780 | POTENTIAL REFUND CLAIM | Disputed | $127.19 |
| 1062844 - 10085892<br>BOOKMAN, JASON MCKENZIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $5.80 |
| 1361376 - 10016488<br>BOOKS A MILLION<br>Attn JEFF GAUL<br>402 INDUSTRIAL LANE<br>BIRMINGHAM  AL  35219 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664336 - 10101481<br>BOOKS-A-MILLION<br>402 INDUSTRIAL LANE<br>BIRMINGHAM  AL  35219 | SUBTENANT RENTS | Contingent | $22,583.32 |
| 1482285 - 10038525<br>BOOKWALTER, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679500 - 10224102<br>BOONE, ABDUL<br>6628 BAYBERRY DR<br>OKC  OK  73162-0000 | POTENTIAL REFUND CLAIM | Disputed | $186.93 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471791 - 10028031<br>BOONE, ALAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506081 - 10058780<br>BOONE, ALLEN TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690207 - 10207680<br>BOONE, ARLIE<br>303 N STURGEON ST<br>MONTGOMERY CITY   MO   63361-0000 | POTENTIAL REFUND CLAIM | Disputed | $234.99 |
| 1486595 - 10042835<br>BOONE, BRANDON MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478331 - 10034571<br>BOONE, BRITTNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331868 - 10092405<br>BOONE, CHIVON<br>519 EDGECLIFT LANE<br>EVANS   GA   30809 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060711941-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691705 - 10213585<br>BOONE, CINDY<br>12929 WATER POINT BLVD<br>WINDERMERE   FL   34786-5817 | POTENTIAL REFUND CLAIM | Disputed | $138.43 |
| 2700190 - 10210079<br>BOONE, DAVID<br>4145 FAIRVIEW AVE<br>BALTIMORE   MD   21216-1233 | POTENTIAL REFUND CLAIM | Disputed | $41.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335057 - 10181611<br>BOONE, DAVID<br>9717 HICKORYHURST DR<br>BALTIMORE   MD   21236 | POTENTIAL REFUND CLAIM | Disputed | $41.99 |
| 2328829 - 10089366<br>BOONE, GREGORY<br>3801 MARIPOSA CT<br>LEXINGTON   KY   40515 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050231601-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493983 - 10047250<br>BOONE, PAUL F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363401 - 10187726<br>BOONE, PHILLIP A<br>20533 DISCAYNE BLVD APT 461<br>MIAMI   FL   33180 | POTENTIAL REFUND CLAIM | Disputed | $13.66 |
| 1464488 - 10021017<br>BOONE, RYAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483362 - 10039602<br>BOORMAN, RICHARD CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472767 - 10029007<br>BOOSE, JOSHUA DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485428 - 10041668<br>BOOSKA, JUSTIN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489987 - 10044539<br>BOOSO, JOE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477001 - 10033241<br>BOOTH, AARON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507140 - 10067472<br>BOOTH, BRADLEY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483712 - 10039952<br>BOOTH, COREY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493287 - 10046983<br>BOOTH, DENISIA YOREL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493232 - 10163699<br>BOOTH, DEREK S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493232 - 10066128<br>BOOTH, DEREK S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489028 - 10164651<br>BOOTH, DOUGLAS S.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489028 - 10064857<br>BOOTH, DOUGLAS S.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2701574 - 10207111<br>BOOTH, JAMES<br>2511 48TH PL E<br>TUSCALOOSA   AL   35405-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.99 |
| 1471813 - 10028053<br>BOOTH, JERRY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488677 - 10064506<br>BOOTH, JOSEPH M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489771 - 10044402<br>BOOTH, KATHARINE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489771 - 10164631<br>BOOTH, KATHARINE R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1511455 - 10018087<br>BOOTH, NANCY<br>594 WILL ROAD<br>BRAIDWOOD  IL  60408 | LITIGATION<br>CASE NO: 2008L007779; CIRCUIT COURT COOK CO, IL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498930 - 10052197<br>BOOTH, SHAWN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368111 - 10184961<br>BOOTHE, ANITA<br>21111 W SHELDON DR<br>LAKE VILLA   IL   60046-0000 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 1501875 - 10055043<br>BOOZE, MARSHALL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505775 - 10058474<br>BOOZER, DANTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701467 - 10208525<br>BOR, HANK<br>5802 DOUGLAS ST<br>PITTSBURGH   PA   15217-2102 | POTENTIAL REFUND CLAIM | Disputed | $68.85 |
| 1498789 - 10052056<br>BORACHEV, YEVGENIY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700005 - 10207099<br>BORADETH, RUHL<br>327 S JUPITER RD<br>ALLEN   TX   75002-3073 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1474230 - 10030470<br>BORATEN, RYAN MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691566 - 10212204<br>BORBONE, TOM<br>3414 PEACHTREE RD<br>ATLANTA   GA   30326-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.56 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329576 - 10090113<br>BORCHARDT, BRADLEY<br>17125 FOLIAGE AVE<br>FARMINGTON  MN  55024 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051148589-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363402 - 10185252<br>BORCHERDING, CASSIDY B<br>8702 E CAMBRIDGE AVE<br>SCOTTSDALE  AZ  85257-1810 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1472158 - 10028398<br>BORCHERS, CAITLIN JOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664706 - 10178314<br>BORCHERS, DOUGLAS<br>12701 N. PENNSYLVANIA AVE.<br>APT. 367<br>OKLAHOMA CITY  OK  73120 | POTENTIAL REFUND CLAIM | Disputed | $251.17 |
| 2696797 - 10215405<br>BORCHERS, RANDI<br>2100 FORTY FOURTH ST SW<br>GRAND RAPIDS  MI  49,519.00 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1491966 - 10046321<br>BORDA, PATRICK M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474805 - 10031045<br>BORDAS, LOREN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331769 - 10092306<br>BORDEAUX, STEPHANIE<br>7000 AMSTEL BLUFF WAY<br>CHESTERFIELD  VA  23838 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040608628-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: S1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474531 - 10030771<br>BORDEN, BETH ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690254 - 10207460<br>BORDEN, JAMES<br>9823 TANBARK LN<br>BERKELEY  MO  63134-4119 | POTENTIAL REFUND CLAIM | Disputed | $34.99 |
| 1498626 - 10051893<br>BORDEN, REGINALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330319 - 10090856<br>BORDENGA, SAM<br>205 W SHELLY DRIVE<br>THOMASBORO  IL  61878 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050840913-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491613 - 10045968<br>BORDONARO, ANTHONY VINCENZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1064466 - 10086012<br>BOREHAM, ANDREW DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.10 |
| 2329463 - 10090000<br>BOREI, CHRIS<br>1713 WOODROW DR<br>KNOXVILLE  TN  37918 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060511254-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329948 - 10090485<br>BOREL, MARK<br>1740 HAMPTON<br>HARVEY  LA  70058 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040611601-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653     Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328849 - 10089386<br>BORELLA, BRADY<br>460 WALTON FERRY RD<br>HENDERSONVILLE  TN  37075 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070507094-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469738 - 10025978<br>BORELLI, GIUSEPPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698155 - 10205346<br>BORENER, NATHAN<br>9335 CLARKLAKE RD<br>CLARKLAKE  MI  49234-9766 | POTENTIAL REFUND CLAIM | Disputed | $77.62 |
| 1479882 - 10036122<br>BORENSTEIN, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1318210 - 10189822<br>BORES, STEVEN EDWARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $73.76 |
| 1509839 - 10061885<br>BORETSKIY, MIKHAIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474861 - 10031101<br>BORGARDTS, ROBERT ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500627 - 10053894<br>BORGELLAS JR., MARC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368029 - 10182490<br>BORGER, LAURA<br>196 LONE PINE DR<br>PALM BEACH GARDE  FL  33410-2465 | POTENTIAL REFUND CLAIM | Disputed | $3.84 |
| 1495439 - 10048706<br>BORGESON, BEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487595 - 10043835<br>BORGIA, MICHAEL ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480264 - 10036504<br>BORGOS, LUIS JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333881 - 10094418<br>BORIK, ARTHUR<br>276  AVE.<br>STATEN ISLAND  NY  10302 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050727510-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493403 - 10066250<br>BORILL, JULIA D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493403 - 10164620<br>BORILL, JULIA D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493403 - 10167865<br>BORILL, JULIA D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679524 - 10216393<br>BORISOV, MARIA<br>1460 GRANT ST<br>BELLINGHAM  WA  98225-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.33 |
| 2670726 - 10177985<br>BORJAS, LORENZO<br>TX | POTENTIAL REFUND CLAIM | Disputed | $64.47 |
| 1363403 - 10187727<br>BORKER, DAVID P<br>13990 SPOONBILL ST N<br>JAX  FL  32224- | POTENTIAL REFUND CLAIM | Disputed | $18.68 |
| 1472823 - 10029063<br>BORKOWSKI, BRANDON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466489 - 10023018<br>BORKOWSKI, JOSEPH JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493026 - 10166721<br>BORN, TIM D.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493026 - 10065972<br>BORN, TIM D.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493026 - 10164945<br>BORN, TIM D.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331775 - 10092312<br>BORNE, KAY<br>2301 LAKE JENNIE DR<br>SANFORD  FL  32773 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050338023-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689553 - 10223212<br>BORNEMANN, COREY<br>311 SCHURZ HALL<br>COLUMBIA  MO  65201 | POTENTIAL REFUND CLAIM | Disputed | $104.95 |
| 1474749 - 10030989<br>BORNHORST, AMANDA JOAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503035 - 10055758<br>BOROWSKI, ANTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684973 - 10222816<br>BORREGO, ALEX<br>4710 CAPE COD<br>WICHITA FALLS  TX  76310-0000 | POTENTIAL REFUND CLAIM | Disputed | $176.94 |
| 1483970 - 10040210<br>BORREGO, RAYMOND GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480398 - 10036638<br>BORREGO, SARA MICAELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496507 - 10049774<br>BORRELLI, MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692241 - 10209288<br>BORRERO, JUAN<br>10610 WASHINGTON ST<br>PEMBROKE PINES  FL  33025-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.72 |
| 1363404 - 10183619<br>BORROT, NERCY PEREZ<br>451 W 29TH ST<br>HIALEAH  FL  33012-5700 | POTENTIAL REFUND CLAIM | Disputed | $6.66 |
| 2690496 - 10210319<br>BORSCHA, ROBERT<br>4303 ONORIO ST<br>NEW PORT RICHEY  FL  34653-7216 | POTENTIAL REFUND CLAIM | Disputed | $79.00 |
| 1509859 - 10061905<br>BORSHCHEVSKIY, EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368486 - 10182535<br>BORSKI, TOM<br>6721 W IRVING PARK RD APT 2D<br>CHICAGO  IL  60634-2334 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |
| 1482450 - 10038690<br>BORTELL, MATTHEW BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696322 - 10208101<br>BORTER, NICOLE<br>5033 NW 100TH TERRACE<br>CORAL SPRINGS  FL  33076-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.68 |
| 2668613 - 10179651<br>BORTH, KAREN<br>1121 N 4TH AVE APT 3<br>WAUSAU  WI  54401 2739 | POTENTIAL REFUND CLAIM | Disputed | $26.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691381 - 10209233<br>BORTNER, SHIRLEY<br>1208 EDISON STREET<br>YORK  PA  17403 | POTENTIAL REFUND CLAIM | Disputed | $116.60 |
| 1490344 - 10065407<br>BORTZ, DAVID JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1497316 - 10050583<br>BORTZ, STEVEN MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488964 - 10167836<br>BORUM, RUSSELL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488964 - 10163890<br>BORUM, RUSSELL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488964 - 10064793<br>BORUM, RUSSELL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2669131 - 10181302<br>BORUMIII, JAMES<br>PO BOX 71<br>ORESTES  IN  46063-0071 | POTENTIAL REFUND CLAIM | Disputed | $3.81 |
| 1501199 - 10054466<br>BORUNDA, AUSTIN BRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497153 - 10050420<br>BORYS, JONATHAN CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691088 - 10212161<br>BOSCH, ERIC<br>4008 LAKE GROVE RD<br>PETOSKEY  MI  49770-8504 | POTENTIAL REFUND CLAIM | Disputed | $47.67 |
| 1368852 - 10187496<br>BOSCH, MEGGAN<br>57 S PENN ST<br>MANHEIM  PA  17545 1729 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1363405 - 10185253<br>BOSCO, DIANE P<br>1200 W RITNER ST<br>PHILADELPHIA  PA  19148-3524 | POTENTIAL REFUND CLAIM | Disputed | $52.32 |
| 1148051 - 10171034<br>BOSE<br>PO BOX 93132<br>CHICAGO  IL  60623 | EXPENSE PAYABLE | | $1,598.89 |
| 1194523 - 10170733<br>BOSE<br>PO BOX 93132<br>CHICAGO  IL  60673-3132 | EXPENSE PAYABLE | | $7,149.73 |
| 1035969 - 10173995<br>BOSE CORPORATION<br>PO BOX 93132<br>CHICAGO  IL  60673-3132 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $1,119,102.68 |
| 1363406 - 10184449<br>BOSLER, TIMOTHY A<br>433 N PITT ST<br>CARLISLE  PA  17013-1946 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471767 - 10028007<br>BOSLER, TIMOTHY ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333562 - 10094099<br>BOSLEY, TONY<br>1207 RIDGE AVE.<br>EPHRATA  PA  17522 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050524413-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476990 - 10033230<br>BOSNAKOVSKI, GORAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699609 - 10212833<br>BOSQUE, ALBERTO<br>507 W EXPRESSWAY 83<br>MCALLEN  TX  78503-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.71 |
| 1486858 - 10043098<br>BOSQUE, RALPH ALVAREZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328284 - 10088821<br>BOSQUEZ, FREDDY<br>183 CAMPODE  DRIVE<br>KYLE  TX  78640 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060838624-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478191 - 10034431<br>BOSQUEZ, KEVIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1190309 - 10171843<br>BOSS STAFFING<br>8120 WOODMONT AVE STE 400<br>BETHESDA  MD  20814-2743 | EXPENSE PAYABLE | | $16,413.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474190 - 10030430<br>BOSS, ERIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367418 - 10184072<br>BOSSERT, JUSTIN<br>1463 WATERMILL CIR<br>TARPON SPRINGS   FL   34689-7031 | POTENTIAL REFUND CLAIM | Disputed | $8.66 |
| 2694429 - 10215206<br>BOSSIER, JIM<br>617 LAMMERT CT<br>SAINT CHARLES   MO   63301-4830 | POTENTIAL REFUND CLAIM | Disputed | $56.32 |
| 1489021 - 10064850<br>BOST, CRISTI S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493146 - 10167798<br>BOSTIC, CYNTHIA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493146 - 10163929<br>BOSTIC, CYNTHIA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493146 - 10066067<br>BOSTIC, CYNTHIA J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493146 - 10167438<br>BOSTIC, CYNTHIA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: R1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698971 - 10205739<br>BOSTIC, JOSEPH<br>9 DOMINION DR<br>JACKSON  NJ  08527-3768 | POTENTIAL REFUND CLAIM | Disputed | $42.78 |
| 1367308 - 10184062<br>BOSTIC, VAUNDAS<br>2525 BENNING RD NE<br>WASHINGTON  DC  20002-4805 | POTENTIAL REFUND CLAIM | Disputed | $66.00 |
| 1497461 - 10050728<br>BOSTICK JR, FRED L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2314355 - 10169001<br>BOSTICK, ZACHARY D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1035823 - 10174028<br>BOSTON ACOUSTICS INC<br>23339 NETWORK PL<br>CHICAGO  IL  60673-1233 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $579,504.15 |
| 1159882 - 10170209<br>BOSTON ACOUSTICS INC<br>23339 NETWORK PL<br>CHICAGO  IL  60673-1233 | EXPENSE PAYABLE | | $1,580.19 |
| 1171319 - 10169438<br>BOSTON GLOBE<br>PO BOX 415071<br>BOSTON  MA  02241-5071 | EXPENSE PAYABLE | | $114,481.90 |
| 2693871 - 10207972<br>BOSTON, ERIC<br>600 PINE ST<br>CHATTANOOGA  TN  37402-1712 | POTENTIAL REFUND CLAIM | Disputed | $42.66 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477677 - 10033917<br>BOSTON, JAMAR LAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510262 - 10062308<br>BOSTROM, DAVE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473685 - 10029925<br>BOSTWICK, ANDREA PAIGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478524 - 10034764<br>BOSWELL, BREON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482095 - 10038335<br>BOSWELL, CHRISTINE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682026 - 10221555<br>BOSWELL, CHRISTOPHER<br>45 PETROLEUM LANE<br>FREDRICKSBURG  VA  22405-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.32 |
| 1367720 - 10187395<br>BOSWELL, CINDY<br>5772 N CASTLEGATE DR APT A<br>ATLANTA  GA  30349-5252 | POTENTIAL REFUND CLAIM | Disputed | $2.67 |
| 1468188 - 10024428<br>BOSWELL, VALENCIA JENAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331560 - 10092097<br>BOTARI, CHRISPIN<br>757 S.W. ASTER RD<br>PORT SAINT LUCIE  FL  34953 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031015702-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506193 - 10167343<br>BOTELHO, ANTONE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1506193 - 10166169<br>BOTELHO, ANTONE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1506193 - 10166990<br>BOTELHO, ANTONE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1506193 - 10067218<br>BOTELHO, ANTONE C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1506193 - 10165840<br>BOTELHO, ANTONE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1506193 - 10168255<br>BOTELHO, ANTONE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1501594 - 10066631<br>BOTELHO, DONNY V<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity No.51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480315 - 10036555<br>BOTELLO JR., MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496762 - 10050029<br>BOTELLO, DIEGO A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499260 - 10052527<br>BOTERO, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468528 - 10024768<br>BOTKIN, ALAN ROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470473 - 10026713<br>BOTKIN, DAWNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1300223 - 10189643<br>BOTTCHER, CARISSA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $27.48 |
| 1476328 - 10032568<br>BOTTI, BRYAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497179 - 10050446<br>BOTTI, JOSE ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653

Exhibit "F"

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468422 - 10024662<br>BOTTITA, ANTHONY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333529 - 10094066<br>BOTTO, JAMES<br>8107 MAIN CREEK RD.<br>PASADENA  MD  21122 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040402137-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471219 - 10027459<br>BOTTOM, KYLE WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481321 - 10037561<br>BOTTOMS II, DENNIS EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490764 - 10045119<br>BOTTOMS, DANNY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330911 - 10091448<br>BOTTOMS, MICHAEL<br>8827 DEERWOOD DR<br>APT 9<br>NORTH CHARLESTON  SC  29406 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060242357-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486544 - 10042784<br>BOTTORFF, KYLE DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488320 - 10164240<br>BOTTRELL, RYAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488320 - 10064149<br>BOTTRELL, RYAN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487237 - 10043477<br>BOTTS, CAROLYN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333382 - 10093919<br>BOUCHARD, CLEMENT<br>454 4TH RANGE<br>PEMBROKE  NH  3275 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051236395-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471463 - 10027703<br>BOUCHARD, EVAN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700856 - 10207290<br>BOUCHARD, PATRICK<br>PO BOX 867<br>PITTSBURGH  PA  15230-0867 | POTENTIAL REFUND CLAIM | Disputed | $31.42 |
| 1489184 - 10065013<br>BOUCHE, CHRIS STEVEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2706688 - 10137571<br>BOUCHELION, VIRDELL<br>409 ROBBINS STREET<br>MOBILE  AL  36603 | LITIGATION<br>CLAIM NUMBER: YLB/66469   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504717 - 10057416<br>BOUCHER JR, MICHAEL DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entitled F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482823 - 10039063<br>BOUCHER, GLENN G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497819 - 10051086<br>BOUCHER, JAMES R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681459 - 10221485<br>BOUCHEY, AARON<br>25 ARCH STREET<br>GREEN ISLAND  NY  12183-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.32 |
| 2326786 - 10087323<br>BOUCHSFA, JAYNE<br>2623 21RST AVE WEST<br>APT 122<br>SEATTLE  WA  98199 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060838628-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495024 - 10048291<br>BOUDI, SCOTT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681424 - 10217523<br>BOUDREAU, JUSTIN<br>11 BREWSTER STREET<br>BAY SHORE  NY  11706-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.41 |
| 1503154 - 10055853<br>BOUDREAU, ROBERT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669748 - 10179223<br>BOUDREAU, STOBHAN<br>37 SPRING ST<br>MARSHFIELD  MA  02059-0000 | POTENTIAL REFUND CLAIM | Disputed | $214.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681254 - 10222467<br>BOUDREAUX, HENRY<br>3625 TULANE AVE<br>KENNER  LA  70065-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.93 |
| 2682062 - 10222534<br>BOUDREAUX, HENRYA<br>3625 TULANE AVE<br>KENNER  LA  70065-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.67 |
| 1498937 - 10052204<br>BOUDREAUX, JAMES S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475675 - 10031915<br>BOUDREAUX, SCOTT ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681755 - 10220509<br>BOUDREAUX, WILLIAM<br>104 FIFTH STREET<br>ABBEVILLE  LA  70510-0000 | POTENTIAL REFUND CLAIM | Disputed | $142.98 |
| 2689965 - 10213483<br>BOUDROT, LYNNE<br>1865 SW 87TH TER<br>PLANTATION  FL  33324-5141 | POTENTIAL REFUND CLAIM | Disputed | $79.49 |
| 1479982 - 10036222<br>BOUFFARD, JOSH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482341 - 10038581<br>BOUGAZELLI, JEAN-LOUIS ALVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity #51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700635 - 10214224<br>BOUGHTON, RICHARD<br>2310 SUCCESS DR<br>ODESSA  FL  33556-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.83 |
| 1479701 - 10035941<br>BOUGIE, KENNETH WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670183 - 10179273<br>BOUIER, EUNICE<br>8033 LAMBS RD<br>WALES  MI  48027-2613 | POTENTIAL REFUND CLAIM | Disputed | $54.50 |
| 1507365 - 10059684<br>BOUKHALED, WILLIAM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508373 - 10060593<br>BOUKHIRA, MOHAMMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685591 - 10216963<br>BOUKHRISS, ADAM<br>406 IRVING DRIVE<br>WILMINGTON  DE  19802-0000 | POTENTIAL REFUND CLAIM | Disputed | $208.07 |
| 2693641 - 10207954<br>BOUKNIGHT, WYCUIE<br>69 E 130TH ST<br>NEW YORK  NY  10035 | POTENTIAL REFUND CLAIM | Disputed | $45.53 |
| 1496012 - 10049279<br>BOULAIS, KEVIN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1117530 - 10171410<br>BOULDER PUBLISHING LLC<br>DEPT 1156<br>DENVER  CO  80256 | EXPENSE PAYABLE | | $4,967.72 |
| 2699340 - 10209769<br>BOULDIN, YVONNE<br>9040 CLOISTERS WEST<br>RICHMOND  VA  23229-4528 | POTENTIAL REFUND CLAIM | Disputed | $59.04 |
| 1485294 - 10041534<br>BOULDIN, YVONNE DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1097914 - 10170824<br>BOULEVARD ASSOCIATES<br>GENERAL GROWTH PROPERTIES<br>BLVD MALL SDS 121661 PO BOX 86<br>MINNEAPOLIS  MN  55486-1661 | EXPENSE PAYABLE | | $41,112.73 |
| 1097227 - 10171045<br>BOULEVARD NORTH ASSOCIATES LP<br>350 SENTRY PKY STE 300<br>C/O THE GOLDBERG GROUP INC<br>BLUE BELL  PA  19422 | EXPENSE PAYABLE | | $65,726.96 |
| 1360793 - 10015906<br>BOULEVARD NORTH ASSOCIATES, L.P.<br>C/O THE GOLDENBERG GROUP, INC.<br>350 SENTRY PARKWAY, SUITE 300<br>BLUE BELL  PA  19422-2316 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700476 - 10206912<br>BOULEY, DEREK<br>2 TEMPLE RD<br>WILTON  NH  03086-5615 | POTENTIAL REFUND CLAIM | Disputed | $27.73 |
| 1485852 - 10042092<br>BOULWARE, CHRIS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473667 - 10029907<br>BOULWARE, JONATHAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706902 - 10137785<br>BOULWARE, ROSA<br>522 CENTRAL AVE<br>LANCASTER  SC  29720 | LITIGATION<br>CLAIM NUMBER: YLB/67623    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363407 - 10186896<br>BOULYK, VASILIY M<br>644 WINTHROP AVE<br>GLENDALE HEIGHTS  IL  60139-2975 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 2681320 - 10217125<br>BOUNDS, ROY<br>7726 CICADA DRIVE<br>MISSOURI  TX  77459-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.93 |
| 2667591 - 10181117<br>BOUNMA, PRAVIXAY<br>4648 WYOMING ST<br>DALLAS  TX  75211-7842 | POTENTIAL REFUND CLAIM | Disputed | $10.52 |
| 2330593 - 10091130<br>BOUR, KATIE & ERIC<br>307 RED FERN TRAIL<br>SIMPSONVILLE  SC  29681 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051124425-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682971 - 10217672<br>BOURASSA, RYAN<br>281 EAST DEERING ROAD<br>DEERING  NH  03244-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.10 |
| 2681678 - 10222657<br>BOURCIER, CHRIS<br>7 DANIEL RD<br>DERRY  NH  03038-0000 | POTENTIAL REFUND CLAIM | Disputed | $155.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470804 - 10027044<br>BOURDAGE, NICK WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491346 - 10045701<br>BOURDON, CHRISTOPHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493384 - 10047009<br>BOURDON, KIRSTEN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501580 - 10054822<br>BOURGEOIS, BRENDA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488389 - 10064218<br>BOURGEOIS, TIFFANY MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1500908 - 10054175<br>BOURGOIN, NICHOLAS DANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329789 - 10090326<br>BOURJAILY, MATT<br>502 KENMARE DR<br>BURR RIDGE   IL   60527 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040729047-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363408 - 10182814<br>BOURKE, CHARLES E<br>195 BAY PINES RD<br>BEAUFORT   SC   29906-8513 | POTENTIAL REFUND CLAIM | Disputed | $2.68 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697855 - 10208246<br>BOURLAND, DEBBIE<br>4696 SHADOWFIELD LN<br>ARLINGTON   TN   38002-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.18 |
| 2702328 - 10211381<br>BOURLIER, TOM<br>7 RIDGE RD<br>RANDOLPH   NJ   07869-1023 | POTENTIAL REFUND CLAIM | Disputed | $42.77 |
| 1270738 - 10188700<br>BOURLOTOS, ALEXANDER SCOTT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $38.98 |
| 1486065 - 10042305<br>BOURNE, ADAM RANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485497 - 10041737<br>BOURNE, CRYSTAL MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487916 - 10164946<br>BOURNE, ERIC WAYNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1487916 - 10063745<br>BOURNE, ERIC WAYNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1367178 - 10184043<br>BOURNE, JULIAN<br>2325 W PENSACOLA ST<br>TALLAHASSEE   FL   32304-3051 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680788 - 10217461<br>BOURNE, NELSON<br>1401 GARBERS CHURCH RD.<br>HARRISONBURG  VA  22801-0000 | POTENTIAL REFUND CLAIM | Disputed | $792.26 |
| 1472240 - 10028480<br>BOURNES, ROSHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367658 - 10184106<br>BOURQUE, DAVID<br>210 WINDRIDGE DR<br>DUNWOODY  GA  30350 | POTENTIAL REFUND CLAIM | Disputed | $31.00 |
| 1486331 - 10042571<br>BOURQUE, TIMOTHY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503169 - 10055868<br>BOURSIQUOT, CARVEN GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482401 - 10038641<br>BOUSCAL, JUSTIN ARTHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485799 - 10042039<br>BOUSH, PAUL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478507 - 10034747<br>BOUSQUET, MEGHAN RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689784 - 10212028<br>BOUTHILLETTE, BONNY<br>303 N WILLE ST<br>MT PROSPECT  IL  60056-2454 | POTENTIAL REFUND CLAIM | Disputed | $119.99 |
| 2681358 - 10223445<br>BOUTHILLIER, BETHANY<br>102 REID ST<br>MARION  NC  28752-0000 | POTENTIAL REFUND CLAIM | Disputed | $209.23 |
| 2683515 - 10222691<br>BOUTTE, NAQUEETA<br>2812 DONATEIL STREET<br>LAKE CHARLES  LA  70615-0000 | POTENTIAL REFUND CLAIM | Disputed | $141.60 |
| 2668367 - 10179096<br>BOUTWELL, TRINIDY<br>5105 CARMONA LN.<br>PEARLAND  TX  775840000 | POTENTIAL REFUND CLAIM | Disputed | $33.67 |
| 2334227 - 10094764<br>BOUVET, ANTONIO<br>501 STALLION DRIVE<br>ALLENTOWN  PA  18106 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060831662-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1480984 - 10037224<br>BOUZA, DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1329708 - 10189198<br>BOUZAS, ANTONIO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $159.67 |
| 1502456 - 10055383<br>BOVE, RALPH J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670138 - 10181400<br>BOVEE, NICOLE<br>5865 ETHELWIN AVE NE<br>BELMONT  MI  49306-9496 | POTENTIAL REFUND CLAIM | Disputed | $189.99 |
| 2670415 - 10180866<br>BOVELL, JUDITH<br>14228 W STANTON RD<br>SAND LAKE  MI  49343-0225 | POTENTIAL REFUND CLAIM | Disputed | $4.48 |
| 2697251 - 10212627<br>BOVILL, BILL<br>50 FAIRLAWN AVE<br>SOUTH PORTLAND  ME  04106-3922 | POTENTIAL REFUND CLAIM | Disputed | $27.29 |
| 2700973 - 10209028<br>BOVIS JR, HENRY<br>10461 COURTHOUSE DR<br>FAIRFAX  VA  22030-3617 | POTENTIAL REFUND CLAIM | Disputed | $52.71 |
| 1151468 - 10171713<br>BOVITZ RESEARCH GROUP<br>16133 VENTURA BLVD STE 820<br>ENCINO  CA  91436 | EXPENSE PAYABLE | | $22,000.00 |
| 1478662 - 10034902<br>BOWDEN, CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682490 - 10217623<br>BOWDEN, CHRISTOPHER<br>918 HARMONY LANE<br>SOUTH CHARLESTON  WV  25303-0000 | POTENTIAL REFUND CLAIM | Disputed | $132.01 |
| 2328559 - 10089096<br>BOWDEN, CLAY<br>297 HIGHLAND DRIVE<br>DECATUR  TX  76234 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070414017-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702073 - 10208700<br>BOWDEN, COBY<br>1040 EASTVIEW DR<br>BIRMINGHAM  AL  35212-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.17 |
| 1368548 - 10185007<br>BOWDEN, COLLEEN<br>1264 LONGACRE LN<br>WHEELING  IL  60090-5929 | POTENTIAL REFUND CLAIM | Disputed | $4.50 |
| 1485045 - 10041285<br>BOWDEN, DAVID JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333965 - 10094502<br>BOWDEN, GARY<br>156 EATON DR<br>WAYNE  PA  19087 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070132185-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696224 - 10210997<br>BOWDEN, JOHN<br>6111 ENTERPRISE DR<br>PENSACOLA  FL  32505-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.36 |
| 1490025 - 10044577<br>BOWDEN, JOSHUA G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478707 - 10034947<br>BOWDEN, JUSTIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474408 - 10030648<br>BOWDEN, LATISHIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476923 - 10033163<br>BOWDEN, SHANDA DANIELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470375 - 10026615<br>BOWDRY, GREGORY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683999 - 10218780<br>BOWDRY, NIAA<br>1093 CHURCHILL DRIVE<br>BOLINGBROOK  IL  60440-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.26 |
| 1363409 - 10186067<br>BOWE, DAWN C<br>10609 S CALUMET<br>CHICAGO  IL  60628-2838 | POTENTIAL REFUND CLAIM | Disputed | $19.80 |
| 1500169 - 10053436<br>BOWE, JARRICK MARKUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698334 - 10208294<br>BOWE, MARY<br>1030 NW 26TH AVE<br>FORT LAUDERDALE  FL  33311-5714 | POTENTIAL REFUND CLAIM | Disputed | $79.10 |
| 1485691 - 10041931<br>BOWE, WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689796 - 10210526<br>BOWE, WILLIE<br>318 S ELMWOOD AVE<br>OAK PARK  IL  23704 | POTENTIAL REFUND CLAIM | Disputed | $36.96 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363410 - 10186068<br>BOWEN, CHRIS M<br>1712 SW BELLE AVE<br>TOPEKA  KS  66604-3630 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 1492598 - 10167375<br>BOWEN, DAWN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 2691843 - 10209216<br>BOWEN, DAWN<br>PURCHASING | POTENTIAL REFUND CLAIM | Disputed | $55.00 |
| 1492598 - 10065723<br>BOWEN, DAWN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492598 - 10167961<br>BOWEN, DAWN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 2330343 - 10090880<br>BOWEN, GERALD<br>617 OAKRIDGE DR<br>SAND SPRINGS  OK  74063 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060617055-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2743941 - 10177040<br>BOWEN, HENRY MD<br>SUITE 201<br>RICHMOND  VA  23226 | POTENTIAL REFUND CLAIM | Disputed | $57.00 |
| 2328384 - 10088921<br>BOWEN, JAMES<br>9711 SHADY TREE LANE<br>HOUSTON  TX  77086 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041227876-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: X1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469335 - 10025575<br>BOWEN, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470519 - 10026759<br>BOWEN, JENNIFER BONITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482432 - 10038672<br>BOWEN, JOSEPH RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692191 - 10215045<br>BOWEN, KEVIN<br>223 BOG RD<br>GOFFSTOWN  NH  03045-0000 | POTENTIAL REFUND CLAIM | Disputed | $149.60 |
| 1472490 - 10028730<br>BOWEN, KOREY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330816 - 10091353<br>BOWEN, MARK<br>8709 HORNWOOD CT<br>CHARLOTTE  NC  28215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040401420-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506711 - 10059223<br>BOWEN, PATRICK M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666102 - 10178392<br>BOWEN, RANDALL A<br>13035 REINDEER CT<br>RIVERSIDE  CA  92503-4507 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity ID

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369085 - 10185858<br>BOWEN, TERENCE<br>824 N PARKWAY<br>MEMPHIS  TN  38105-2110 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1510292 - 10062338<br>BOWEN, TYNIA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681748 - 10223472<br>BOWEN, WESLEY<br>2200 VAUGHN LAKES BLVD.<br>2121<br>MONTGOMERY  AL  36117-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.96 |
| 1363411 - 10186897<br>BOWEN, WILLIAM M<br>22 KINGSBRIDGE RD<br>REHOBOTH BEACH  DE  19971-1404 | POTENTIAL REFUND CLAIM | Disputed | $1.17 |
| 2666018 - 10180975<br>BOWENS, JOEL<br>PO BOX 40151<br>PASEDENA  CA  91114-7151 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2698506 - 10208261<br>BOWENS, KEVIN<br>7927 SAINT IVES RD<br>NORTH CHARLESTON  SC  29406-9311 | POTENTIAL REFUND CLAIM | Disputed | $162.36 |
| 1363439 - 10185261<br>BOWENS, WILLIE E JR<br>15930 SW 305 TERR<br>LEISURE CITY  FL  33033-4224 | POTENTIAL REFUND CLAIM | Disputed | $2.90 |
| 2333441 - 10093978<br>BOWER, MAURICE<br>2115 HEIM HILL RD<br>MONTOURSVILLE  PA  17754 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051121674-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333443 - 10093980<br>BOWER, TERRI<br>1574 KAISER AVE.<br>SOUTH WILLIAMSPORT  PA  17702 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051245716-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363597 - 10186915<br>BOWER, VIRGINIA E<br>278 KING WILLIAM ESTATES LN<br>KING WILLIAM  VA  23086 | POTENTIAL REFUND CLAIM | Disputed | $0.75 |
| 1489015 - 10164042<br>BOWERMAN, ALBERT J.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489015 - 10064844<br>BOWERMAN, ALBERT J.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2683484 - 10217726<br>BOWERS, CHEVETTE<br>5829 W OHIO<br>CHICAGO  IL  60644-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.80 |
| 1471860 - 10028100<br>BOWERS, JAMES ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508258 - 10060478<br>BOWERS, JAMES ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332475 - 10093012<br>BOWERS, JAY<br>205 VICTORY DR.<br>FRANKLIN  NH  3235 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070236337-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475926 - 10032166<br>BOWERS, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490608 - 10045013<br>BOWERS, JOSHUA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683164 - 10217702<br>BOWERS, KAMESHAROSHUN<br>9600 FOREST LN<br>2185<br>DALLLAS  TX  75243-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.19 |
| 2332201 - 10092738<br>BOWERS, KATHY<br>3581 OCEAN CAY CL<br>JACKSONVILLE BEACH  FL  32250 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040512604-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508353 - 10060573<br>BOWERS, KEVIN BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684945 - 10218886<br>BOWERS, LEIGH<br>6354 BENSON AVE<br>MAYS LANDING  NJ  08330-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.72 |
| 2669004 - 10177577<br>BOWERS, LESTER<br>2880 BUDD RD<br>NEW ALBANY  IN  47150-9102 | POTENTIAL REFUND CLAIM | Disputed | $4.66 |
| 1487417 - 10043657<br>BOWERS, LISA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                Entity 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467743 - 10063543<br>BOWERS, MYRL JASON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690864 - 10210475<br>BOWERS, PAUL<br>203 SUMMERLEA DR<br>COLUMBIA  SC  29203-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.25 |
| 1508133 - 10060353<br>BOWERS, TODD E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363598 - 10186089<br>BOWERS, VENCENT W<br>4332 ROYAL PALACE COVE<br>MEMPHIS  TN  38128-1447 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1489439 - 10044143<br>BOWERY IV, ERNEST BLANTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485600 - 10041840<br>BOWERY, JOSHUA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695977 - 10208117<br>BOWES, JENNIFER<br>981 TAYLOR ACUFF RD<br>WASHBURN  TN  37888-4416 | POTENTIAL REFUND CLAIM | Disputed | $46.22 |
| 2696816 - 10211079<br>BOWES, MARSHA<br>411 HICKORY STREET<br>EMERALD ILSE  NC  28594-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.49 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363599 - 10187664<br>BOWIE, BERTHA D<br>903 BROWN ST<br>PHILADELPHIA  PA  19123-1949 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 1495175 - 10048442<br>BOWIE, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489082 - 10064911<br>BOWIE, JOSHUA A.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1483186 - 10039426<br>BOWIE, MICHAEL DARIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691542 - 10216205<br>BOWIE, SUSAN<br>2935 FLOWERS DR<br>DOUGLASVILLE  GA  30135-2169 | POTENTIAL REFUND CLAIM | Disputed | $35.64 |
| 2694565 - 10208009<br>BOWIE, WAYNE<br>25 INDIAN HEAD AVE<br>INDIAN HEAD  MD  20640-1703 | POTENTIAL REFUND CLAIM | Disputed | $31.86 |
| 2693067 - 10205012<br>BOWKER, BILLIE<br>1805 AVALON DR<br>JACKSONVILLE  TX  75766-3255 | POTENTIAL REFUND CLAIM | Disputed | $42.83 |
| 1465443 - 10021972<br>BOWKER, JEFFERY KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698520 - 10209698<br>BOWLES, BETTY<br>19436 115TH DR<br>SAINT ALBANS  NY  11412-2706 | POTENTIAL REFUND CLAIM | Disputed | $32.15 |
| 2695263 - 10216222<br>BOWLES, CHERYL<br>3205RIDGECREST LN<br>SAN ANGELO  TX  76904-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.40 |
| 1478450 - 10034690<br>BOWLES, GINA SHANEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505493 - 10058192<br>BOWLES, JILLIAN KALEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369561 - 10186738<br>BOWLES, MIKE<br>2112 DRUMMONDS RD<br>ATOKA  TN  38004-6545 | POTENTIAL REFUND CLAIM | Disputed | $10.86 |
| 1490763 - 10045118<br>BOWLES, MILDRED P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363600 - 10186090<br>BOWLES, PAULA M<br>416 W VINE ST APT 3W<br>HATFIELD  PA  19440-3034 | POTENTIAL REFUND CLAIM | Disputed | $1.93 |
| 1464060 - 10020589<br>BOWLES, RODNEY HARRISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679492 - 10223257<br>BOWLES, TIMOTHY<br>4613 HARTLAND PKWY<br>LEXINGTON  KY  40503-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.71 |
| 2670019 - 10178767<br>BOWLES, VICKY<br>1406 HOLLOWAY ST<br>MORRILTON  AR  72110-3714 | POTENTIAL REFUND CLAIM | Disputed | $79.97 |
| 1465271 - 10021800<br>BOWLIN JR., ROBERT ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331077 - 10091614<br>BOWLING, ALAN<br>2728 LIPSCOMB RD<br>MONETA  VA  24121 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060415609-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469944 - 10026184<br>BOWLING, ALISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464347 - 10020876<br>BOWLING, CHRISTOPHER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493129 - 10164403<br>BOWLING, MARY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493129 - 10167731<br>BOWLING, MARY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493129 - 10066050<br>BOWLING, MARY M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477321 - 10033561<br>BOWLING, SETH JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480660 - 10036900<br>BOWLING, STEPHEN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363601 - 10182032<br>BOWLING, WESTON R<br>508 S SOMERVILLE ST<br>SOMERVILLE  TN  38068-1835 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |
| 1181679 - 10171110<br>BOWMAN DISTRIBUTION<br>DEPT CH 14079<br>PALATINE  IL  60055-4079 | EXPENSE PAYABLE | | $307.09 |
| 1175017 - 10169609<br>BOWMAN JR, JOHN<br>2329 ASHLEY PL DR<br>ST CHARLES  MO  63303 | EXPENSE PAYABLE | | $600.00 |
| 1506575 - 10059111<br>BOWMAN, ALEXIS SIMONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464922 - 10021451<br>BOWMAN, ASHLEY KARIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: ()

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481874 - 10038114<br>BOWMAN, DEANA M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314366 - 10168960<br>BOWMAN, DENNIS J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED DEFERRED RSU<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1490147 - 10065349<br>BOWMAN, DREW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670000 - 10178233<br>BOWMAN, DREW<br>5421 SAGEBRUSH AVE<br>CHEYENNE  WY  820090000 | POTENTIAL REFUND CLAIM | Disputed | $35.32 |
| 1490147 - 10165102<br>BOWMAN, DREW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492033 - 10046388<br>BOWMAN, ERIK ARNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333652 - 10094189<br>BOWMAN, FRANCES<br>1810 SPARKS DR<br>FOREST HILL  MD  21050 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040410522-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464824 - 10021353<br>BOWMAN, JAMES TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486935 - 10043175<br>BOWMAN, JILLIAN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472460 - 10028700<br>BOWMAN, JUSTIN KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471853 - 10028093<br>BOWMAN, KERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367608 - 10184099<br>BOWMAN, LISA<br>5047 72ND AVE<br>PINELLAS PARK  FL  33781-4342 | POTENTIAL REFUND CLAIM | Disputed | $1.95 |
| 1490280 - 10044760<br>BOWMAN, RICHARD A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503730 - 10056429<br>BOWMAN, ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680622 - 10219436<br>BOWMAN, STEVEN<br>1011 VALENCIA TOWN TRAIL<br>ORLANDO  FL  32825-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.17 |
| 1482768 - 10039008<br>BOWMAN, TARA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331214 - 10091751<br>BOWMAN, TIM<br>4155 SATELLITE BLVD<br>APT 222<br>DULUTH   GA   30096 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050502567-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487101 - 10043341<br>BOWMAN, TREVOR ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498647 - 10051914<br>BOWMAN, VANESSA THERESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686249 - 10221979<br>BOWSER, ERNEST<br>13925 CARLENE DRIVE<br>UPPER MARLBORO   MD   20772-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.52 |
| 2332473 - 10093010<br>BOWSER, FRANK<br>19 BONNEY SHORES<br>MEREDITH   NH   3253 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050110782-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463901 - 10020430<br>BOWYER, JASON LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366989 - 10184838<br>BOWYER, PATRICIA<br>4622 W COMMONWEALTH PL<br>CHANDLER   AZ   85226-4829 | POTENTIAL REFUND CLAIM | Disputed | $1.38 |
| 1464497 - 10021026<br>BOWZER, RACHEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492656 - 10065750<br>BOX, JODIE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492656 - 10163888<br>BOX, JODIE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1504295 - 10056994<br>BOXER, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479830 - 10036070<br>BOXLEY, JIMMY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368466 - 10187456<br>BOYARSHINOV, MIKHAIL<br>216 THRUSH CIR<br>LINDENHURST  IL  60046-7947 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1482471 - 10038711<br>BOYCE, ALEX EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498297 - 10051564<br>BOYCE, BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329398 - 10089935<br>BOYCE, DAMACO<br>401 BLUEBIRD RD<br>COVINGTON  TN  38019 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060942876-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entities filed

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670233 - 10178270<br>BOYCE, ROBERT<br>14660 HAROLD ST<br>TAYLOR  MI  48180-4459 | POTENTIAL REFUND CLAIM | Disputed | $8.36 |
| 1050595 - 10188709<br>BOYCE, VICTORIA ANNETTE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $157.36 |
| 1370234 - 10174628<br>BOYD C KAY<br>Attn KAY, BOYD, C<br>936 EWELL RD<br>VIRGINIA BEACH  VA  23455-4802 | UNCASHED DIVIDEND | Disputed | $2.84 |
| 1467281 - 10023714<br>BOYD, ADRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483480 - 10039720<br>BOYD, ALICIA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363602 - 10186091<br>BOYD, ANDRELLA S<br>115 W 111TH PL<br>CHICAGO  IL  60628-4203 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2681841 - 10216606<br>BOYD, ASHLEY<br>7707 FOREST DREAM<br>LIVE OAK  TX  78233-0000 | POTENTIAL REFUND CLAIM | Disputed | $402.04 |
| 1493694 - 10165260<br>BOYD, BARRY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493694 - 10066467<br>BOYD, BARRY S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467535 - 10023919<br>BOYD, BILLIE VERNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683505 - 10222690<br>BOYD, BRYAN<br>105 AUSTIN STREET<br>BRISTOL   TN   37620-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.45 |
| 1483411 - 10039651<br>BOYD, CALVIN RAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331673 - 10092210<br>BOYD, CHARLES<br>600 FALKIRK DR<br>WARNER ROBINS  GA  31088 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070325621-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331621 - 10092158<br>BOYD, CHARLES<br>600 FOULKER DR<br>WARNER ROBINS  GA  31088 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070504721-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690646 - 10212075<br>BOYD, CHERYL<br>514 HOPEWELL RD<br>DOWNINGTOWN  PA  19335-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.05 |
| 2684190 - 10223699<br>BOYD, CHRISTOPHER<br>458 S.3RD AVE<br>MT VERNON  NY  10550-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.19 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497982 - 10051249<br>BOYD, CONNOR A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477505 - 10033745<br>BOYD, DANIEL PATRICK RILEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693793 - 10207961<br>BOYD, DAVID<br>6334 GINGER DR<br>EDEN PRAIRIE  MN  55346-0000 | POTENTIAL REFUND CLAIM | Disputed | $134.82 |
| 1491168 - 10045523<br>BOYD, EMERY CLIFTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697364 - 10213251<br>BOYD, GETZ<br>362 MILWAUKEE<br>NORTHBROOK  IL  60062-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.65 |
| 1479938 - 10036178<br>BOYD, IAN NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490413 - 10044868<br>BOYD, JAMES L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470073 - 10026313<br>BOYD, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483160 - 10039400<br>BOYD, JAVARES MARQUIECE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479800 - 10036040<br>BOYD, JEREMY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1066993 - 10085630<br>BOYD, JESSICA ROSE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,513.24 |
| 1470687 - 10026927<br>BOYD, JONTAE ONREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504693 - 10057392<br>BOYD, JUSTIN AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696107 - 10211767<br>BOYD, KEITH<br>4024 OAKHURST RD<br>PORTSMOUTH  VA  23703-2020 | POTENTIAL REFUND CLAIM | Disputed | $33.20 |
| 1500153 - 10053420<br>BOYD, KEVIN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703093 - 10211647<br>BOYD, KIRSTEN<br>4522 42ND ST NE<br>MARYSVILLE  WA  98270-0000 | POTENTIAL REFUND CLAIM | Disputed | $169.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494441 - 10047708<br>BOYD, MALCOLM DEJAUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367141 - 10183255<br>BOYD, PAUL<br>3901 LOQUAT AVE<br>COCONUT GROVE  FL  33133-5621 | POTENTIAL REFUND CLAIM | Disputed | $3.26 |
| 1509712 - 10061758<br>BOYD, PIERRE FREDRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486479 - 10042719<br>BOYD, RITA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486643 - 10042883<br>BOYD, ROSS EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684376 - 10223725<br>BOYD, RYAN<br>524 HAVERHILL LANE<br>COLLEYVILLE  TX  76034-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.29 |
| 1483465 - 10039705<br>BOYD, SARAH ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472138 - 10028378<br>BOYD, SHEENA ALICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694491 - 10215211<br>BOYD, SUSAN<br>12348 FOOTHILL LN<br>FRISCO  TX  75035-7512 | POTENTIAL REFUND CLAIM | Disputed | $269.42 |
| 1471794 - 10028034<br>BOYD, SUSAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668238 - 10180125<br>BOYD, TOM<br>9504 E COUNTY ROAD 1600 N<br>SUNMAN  IN  47041-7666 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 2685082 - 10223790<br>BOYD, TOMMY<br>537 ANSON DR<br>COLUMBIA  SC  00002-9229 | POTENTIAL REFUND CLAIM | Disputed | $31.16 |
| 1495203 - 10048470<br>BOYD, WADE HARRISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363603 - 10182839<br>BOYD, YVONNE GRANT<br>1202 CHASE HERITAGE CIR APT 20<br>STERLING  VA  20164-4933 | POTENTIAL REFUND CLAIM | Disputed | $0.79 |
| 2668878 - 10181266<br>BOYDEN, RAY<br>6710 WABASH AVE.<br>TERRE HAUTE  IN  478030000 | POTENTIAL REFUND CLAIM | Disputed | $29.18 |
| 1097218 - 10170396<br>BOYER LAKE POINTE LC<br>90 S 400 WEST STE 200<br>SALT LAKE CITY  UT  84101 | EXPENSE PAYABLE | | $41,731.03 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363604 - 10182033<br>BOYER, ALMA C<br>1008 RUDY AVE<br>MATTOON  IL  61938-6035 | POTENTIAL REFUND CLAIM | Disputed | $3.88 |
| 1471826 - 10028066<br>BOYER, BECCA LUCINDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499289 - 10052556<br>BOYER, BRYANT OWENS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479967 - 10036207<br>BOYER, CHARLES WILBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489774 - 10164629<br>BOYER, CONNIE Y<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1489774 - 10044405<br>BOYER, CONNIE Y<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682238 - 10217604<br>BOYER, COREY<br>1400 E 29TH STREET<br>WILMINGTON  DE  19802-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.34 |
| 1499716 - 10052983<br>BOYER, JOSH CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486954 - 10043194<br>BOYER, JUSTIN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475611 - 10031851<br>BOYER, MEGAN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666169 - 10177832<br>BOYER, MICHAEL W<br>446 LA JOLLA WAY<br>SALINAS  CA  93901-1719 | POTENTIAL REFUND CLAIM | Disputed | $4.70 |
| 2332230 - 10092767<br>BOYER, TOM<br>4747 55TH AVE NORTH<br>SAINT PETERSBURG  FL  33714 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060238408-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475144 - 10031384<br>BOYER, WILLIAM FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684529 - 10220775<br>BOYES, JARREDH<br>2685 TANGLEWOOD CIRCLE<br>BELTON  TX  76513-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.42 |
| 1479943 - 10036183<br>BOYETTE II, KEVIN LEONARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363605 - 10185283<br>BOYINGTON, KENT D<br>4048 N 3775 E<br>LIBERTY  UT  84310 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502380 - 10066915<br>BOYKIN, BRIAN THOMAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468299 - 10024539<br>BOYKIN, DEL F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664528 - 10180891<br>BOYKIN, GLADYS<br>1122 FLORIDA AVE NE<br>WASHINGTON  DC  20002 7104 | POTENTIAL REFUND CLAIM | Disputed | $2.67 |
| 1470488 - 10026728<br>BOYKIN, JUSTEN GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491858 - 10046213<br>BOYKIN, SERENA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482168 - 10038408<br>BOYKIN, SHAVON LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367651 - 10188465<br>BOYKINS, CHERYL<br>4171 CAMARON WAY<br>SNELLVILLE  GA  30039-8613 | POTENTIAL REFUND CLAIM | Disputed | $1.87 |
| 1481996 - 10038236<br>BOYLAN, MATTHEW JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680813 - 10218447<br>BOYLE, CHRISTINE<br>2974 CHIPPLEGATE<br>TOLEDO  OH  43614-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.09 |
| 1478043 - 10034283<br>BOYLE, CHRISTOPHER THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679857 - 10220318<br>BOYLE, DANIEL<br>510 BRYN MAWR DR.<br>BRICK  NJ  08723-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.67 |
| 2329404 - 10089941<br>BOYLE, KENNETH<br>9780 MISTY PINE<br>ARLINGTON  TN  38002 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050624781-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702786 - 10211926<br>BOYLE, KRISTEN<br>16604 SE 16TH ST<br>BELLEVUE  WA  98008-5118 | POTENTIAL REFUND CLAIM | Disputed | $190.54 |
| 2703105 - 10207355<br>BOYLE, LYNN<br>9303 BAYSHORE RD<br>PALMETTO  FL  34221-9693 | POTENTIAL REFUND CLAIM | Disputed | $91.69 |
| 2689204 - 10218271<br>BOYLE, RYAN<br>9A MANOR ROAD NORTH<br>GREENLAWN  NY  11740 | POTENTIAL REFUND CLAIM | Disputed | $52.70 |
| 1485054 - 10041294<br>BOYLE, TIMOTHY M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476547 - 10032787<br>BOYLES, BRANDYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473729 - 10029969<br>BOYLES, JONATHAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484265 - 10040505<br>BOYLSON, JOHN GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475630 - 10031870<br>BOYLSON, ROBERT THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484814 - 10041054<br>BOYNES, TELEASEA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467862 - 10024150<br>BOYNTON, MICHELLE YVETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703362 - 10214811<br>BOYS & GIRLS CLUB OF AMERICA<br>1275 PEACHTREE ST<br>ATLANTA  GA  30309 | POTENTIAL REFUND CLAIM | Disputed | $41,110.00 |
| 1113112 - 10170591<br>BOYS & GIRLS CLUB OF ST LUCIE CO<br>607 N 7TH ST<br>STE 1<br>FORT PIERCE  FL  34950 | EXPENSE PAYABLE | | $2,500.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1113176 - 10169537<br>BOYS & GIRLS CLUBS OF ARLINGTON<br>608 N ELM ST<br>ARLINGTON  TX  76011 | EXPENSE PAYABLE | | $2,500.00 |
| 1182741 - 10169605<br>BOYS & GIRLS CLUBS OF HARLINGEN<br>PO BOX 1982<br>HARLINGEN  TX  78551 | EXPENSE PAYABLE | | $2,500.00 |
| 1105306 - 10170248<br>BOYS & GIRLS CLUBS OF REDLANDS<br>1251 CLAY ST<br>REDLANDS  CA  92374 | EXPENSE PAYABLE | | $2,500.00 |
| 1167514 - 10169535<br>BOYS & GIRLS CLUBS OF RICHMOND<br>5511 STAPLES MILL RD<br>RICHMOND  VA  23228 | EXPENSE PAYABLE | | $2,500.00 |
| 1198443 - 10171232<br>BOYS & GIRLS CLUBS OF SAN ANTONIO<br>600 SW 14TH ST<br>SAN ANTONIO  TX  78267 | EXPENSE PAYABLE | | $2,500.00 |
| 1206422 - 10171231<br>BOYS & GIRLS CLUBS OF SARASOTA CO<br>PO BOX 4068<br>SARASOTA  FL  34230 | EXPENSE PAYABLE | | $2,500.00 |
| 2703361 - 10210496<br>BOYS & GIRLS CLUBS OF THE<br>TENNESSEE VALLEY<br>KNOXVILLE  TN  38921 | POTENTIAL REFUND CLAIM | Disputed | $5,000.00 |
| 1467387 - 10023795<br>BOYSEL, ROBERT WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333298 - 10093835<br>BOZAKIS, MICHAEL<br>529 DOUGLAS DRIVE<br>CHERRY HILL   NJ   8034 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070760586-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363606 - 10185284<br>BOZE, DAMON P<br>612 LUTON LN<br>RICHMOND   VA   23225-4244 | POTENTIAL REFUND CLAIM | Disputed | $33.18 |
| 2333884 - 10094421<br>BOZEK, SAM<br>215 E. 24TH ST.<br>APT#301<br>NEW YORK   NY   10010 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060615845-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1053753 - 10085462<br>BOZEMAN, ASHLEIGH NICOLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $30.91 |
| 2704650 - 10136158<br>BOZEMAN, CHRIS<br>Attn CHRIS BOZEMAN<br>5227 DUNCAN CREEK RD<br>BUFORD   GA   30519 | POTENTIAL CLAIM<br>FIREDOG SUBCONTRACTOR -<br>CLAIM WORK DONE AND<br>UNPAID | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490588 - 10044993<br>BOZEMAN, JARON JERROD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486123 - 10042363<br>BOZEMAN, JAY WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369358 - 10183461<br>BOZHKO, YURIY<br>100 WOOD CORNER RD<br>LITITZ   PA   17543-9168 | POTENTIAL REFUND CLAIM | Disputed | $9.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480068 - 10036308<br>BOZMAN, KEVIN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334371 - 10094908<br>BOZYCZKO, MICHAEL<br>16 LAFKO DR<br>POUGHKEEPSIE NY 12603 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060612214-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1284705 - 10189870<br>BOZYDAJ JR., ROB ALLEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $461.46 |
| 2331990 - 10092527<br>BOZZA, BRIAN<br>1857 MISSION DRIVE<br>NAPLES FL 34105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060541023-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360662 - 10015776<br>BPP-CONN LLC<br>Attn TIM MOLINARI<br>C/O SAUNDERS HOTEL GROUP<br>240 NEWBURY STREET<br>THIRD FLOOR<br>BOSTON MA 02116-3201 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361211 - 10016323<br>BPP-MUNCY L.L.C.<br>Attn TIM MOLINARI<br>C/O SAUNDERS HOTEL GROUP<br>240 NEWBURY STREET<br>THIRD FLOOR<br>BOSTON MA 02116 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360708 - 10015822<br>BPP-NY L.L.C.<br>Attn TIM MOLINARI<br>C/O SAUNDERS HOTEL GROUP<br>240 NEWBURY STREET<br>THIRD FLOOR<br>BOSTON MA 02116 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360680 - 10015794<br>BPP-OH LLC<br>Attn TIM MOLINARI<br>C/O SAUNDERS HOTEL GROUP<br>240 NEWBURY STREET<br>THIRD FLOOR<br>BOSTON MA 02116 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35652                    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360609 - 10015723<br>BPP-SC LLC<br>Attn TIM MOLINARI<br>C/O SAUNDERS HOTEL GROUP<br>240 NEWBURY STREET<br>THIRD FLOOR<br>BOSTON  MA  02116 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360691 - 10015805<br>BPP-VA, L.L.C.<br>Attn TIM MOLINARI<br>C/O SAUNDERS HOTEL GROUP<br>240 NEWBURY STREET<br>THIRD FLOOR<br>BOSTON  MA  02116-3201 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361166 - 10016278<br>BPP-WB, L.L.C.<br>Attn TIM MOLINARI<br>C/O SAUNDERS HOTEL GROUP<br>240 NEWBURY STREET<br>THIRD FLOOR<br>BOSTON  MA  02116 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503153 - 10055852<br>BRAATEN, KEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685725 - 10218958<br>BRABANT, WESLEY<br>5808 5TH AVE N<br>ST PETERSBURG  FL  00003-3710 | POTENTIAL REFUND CLAIM | Disputed | $62.26 |
| 1363440 - 10182818<br>BRABITZ, BRUCE M JR<br>22235 CONRAIL RD<br>SEAFORD  DE  19973-5729 | POTENTIAL REFUND CLAIM | Disputed | $3.12 |
| 2669815 - 10178216<br>BRABO, UBIDES<br>58 WEBSTER ST<br>SPRINGFIELD  MA  01104-3713 | POTENTIAL REFUND CLAIM | Disputed | $46.57 |
| 1492594 - 10065719<br>BRABRAND, DOUGLAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #14

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476772 - 10033012<br>BRACCIALE, GISELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502016 - 10055134<br>BRACCIDIFERRO, ASHLEY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501921 - 10055064<br>BRACCIDIFERRO, HOLLY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689160 - 10219254<br>BRACCINI, STARLA<br>369 COTTAGE STREET APT. 3<br>NEW BEDFORD   MA   02740 | POTENTIAL REFUND CLAIM | Disputed | $37.08 |
| 2669795 - 10179230<br>BRACCINI, STARLA<br>369 COTTAGE STREET APT. 3<br>NEW BEDFORD   MA   02740 | POTENTIAL REFUND CLAIM | Disputed | $61.87 |
| 1363607 - 10182840<br>BRACE, ANDREA D<br>8880 S 400 E<br>SANDY   UT   84070-2473 | POTENTIAL REFUND CLAIM | Disputed | $2.20 |
| 1496513 - 10049780<br>BRACE, ARIEN LADEEDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501344 - 10054611<br>BRACE, DAVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468749 - 10024989<br>BRACEY, BERLISA SHONTREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684089 - 10220731<br>BRACEY, BEVERLY<br>2314 NATION AVE<br>6<br>DURHAM  NC  27707-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.60 |
| 1474378 - 10030618<br>BRACEY, DESTINEE CHANTEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511059 - 10063105<br>BRACEY, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499012 - 10052279<br>BRACH, DAWID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504107 - 10056806<br>BRACHIE, SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690560 - 10211597<br>BRACHO, VICTOR<br>853 91ST AVE N<br>NAPLES  FL  34108-2426 | POTENTIAL REFUND CLAIM | Disputed | $115.87 |
| 2332260 - 10092797<br>BRACK, ROBERT<br>12203 GOVERERN DR E<br>JACKSONVILLE  FL  32223 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050811913-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476302 - 10032542<br>BRACKEEN, EMILY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363608 - 10187747<br>BRACKEN, RICHARD M<br>920 TYNE BVLD<br>NASHVILLE  TN  37220 | POTENTIAL REFUND CLAIM | Disputed | $40.04 |
| 1493953 - 10047220<br>BRACKETT, BRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501872 - 10055040<br>BRACKETT, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1067045 - 10085683<br>BRACKETT, SIMON FRANCIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $761.41 |
| 1370235 - 10175885<br>BRAD A SISE<br>Attn SISE, BRAD, A<br>17048 E DEWBERRY DR<br>PARKER  CO  80134-8829 | UNCASHED DIVIDEND | Disputed | $637.50 |
| 2697929 - 10211160<br>BRAD, HODGES<br>505 LEE HOOD 687<br>PHENIX CITY  AL  36869-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.59 |
| 2694141 - 10213751<br>BRAD, JFINKELSTEIN<br>55 LARKIN CR<br>WEST ORANGE  NJ  07052-0000 | POTENTIAL REFUND CLAIM | Disputed | $132.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700725 - 10205625<br>BRAD, POWELL<br>178 CHESTNUT RIDGE<br>ROANOKE  VA  24018-1302 | POTENTIAL REFUND CLAIM | Disputed | $58.45 |
| 2698928 - 10211506<br>BRAD, WELCH<br>131 DEER RIDGE LN<br>HENDERSONVILLE  TN  37025-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.72 |
| 1489412 - 10065147<br>BRADBERRY, RANDEL S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331384 - 10091921<br>BRADBY, RODNEY<br>5530 HOPKINS ROAD<br>RICHMOND  VA  23234 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051035916-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476845 - 10033085<br>BRADDOCK, MELLODY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363609 - 10182034<br>BRADDOCK, RAYMOND R<br>6025 DUNN AVE<br>JACKSONVILLE  FL  32218-4341 | POTENTIAL REFUND CLAIM | Disputed | $4.55 |
| 1490331 - 10065394<br>BRADDY, KATHERINE FOSTER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479417 - 10035657<br>BRADEN, BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670261 - 10181417<br>BRADEN, DONALD<br>2632 PAMELA AVE<br>ANN ARBOR  MI  48103-2862 | POTENTIAL REFUND CLAIM | Disputed | $2.61 |
| 1472315 - 10028555<br>BRADEN, TIM CLAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1090440 - 10169982<br>BRADENTON HERALD, THE<br>PO BOX 921<br>102 MANATEE AVE W<br>BRADENTON  FL  34206-0921 | EXPENSE PAYABLE | | $13,919.34 |
| 1477220 - 10033460<br>BRADFIELD, ASHLEY K.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497503 - 10050770<br>BRADFIELD, JOSHUA MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478837 - 10035077<br>BRADFIELD, MICHAEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468062 - 10024302<br>BRADFORD, ASHLEY KENDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328331 - 10088868<br>BRADFORD, BILLY<br>P.O. BOX 7981<br>AMARILLO  TX  79114 | POTENTIAL CLAIM CLAIM NUMBER - 20050309678-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332306 - 10092843<br>BRADFORD, CARL<br>8819 CAMPHOR DR<br>JACKSONVILLE  FL  32208 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050121762-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479506 - 10035746<br>BRADFORD, CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363610 - 10183640<br>BRADFORD, JAMAILE A<br>1932 LAKE FOUNTAIN DR APT 628<br>ORLANDO  FL  32839-2289 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1475145 - 10031385<br>BRADFORD, JESSICA LORAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496908 - 10050175<br>BRADFORD, SAMUEL ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481895 - 10038135<br>BRADLEY II, MATTHEW CORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370241 - 10174373<br>BRADLEY OEHLMANN<br>Attn OEHLMANN, BRADLEY<br>1615 WOLVERINE LN<br>KNOXVILLE  TN  37931-4562 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1370242 - 10174374<br>BRADLEY STEPHENSON<br>Attn STEPHENSON, BRADLEY<br>3774 R ST APT 5<br>MERCED  CA  95348-2281 | UNCASHED DIVIDEND | Disputed | $16.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667653 - 10178529<br>BRADLEY, A<br>12340 ALAMEDA TRACE CIR APT 24<br>AUSTIN  TX  78727-7129 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2330570 - 10091107<br>BRADLEY, AMY<br>1534 OAKWOOD DRIVE<br>RICHMOND  VA  23222 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050335760-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479115 - 10035355<br>BRADLEY, APRIL TYANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492615 - 10167662<br>BRADLEY, BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492615 - 10065740<br>BRADLEY, BRIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492615 - 10168290<br>BRADLEY, BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492615 - 10167230<br>BRADLEY, BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492615 - 10165191<br>BRADLEY, BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492615 - 10163852<br>BRADLEY, BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492615 - 10165841<br>BRADLEY, BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $600,000.00 |
| 1467348 - 10063438<br>BRADLEY, BRIAN PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2702897 - 10208746<br>BRADLEY, CALVIN<br>426 SAINT GEORGE ST<br>BAY ST LOUIS   MS   39520-3510 | POTENTIAL REFUND CLAIM | Disputed | $26.47 |
| 2683903 - 10219744<br>BRADLEY, CHRISTOPHER<br>18 STONEHENGE DRIVE<br>WAYSIDE   NJ   07712-0000 | POTENTIAL REFUND CLAIM | Disputed | $212.04 |
| 1484387 - 10040627<br>BRADLEY, CHRISTOPHER DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485946 - 10042186<br>BRADLEY, CINDY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474204 - 10030444<br>BRADLEY, DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490443 - 10065436<br>BRADLEY, DEREK MIKAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329106 - 10089643<br>BRADLEY, DONNA S<br>84 MOUNT CARMEL RD<br>RISING SUN   IN  47040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050335840-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363612 - 10184471<br>BRADLEY, F LYNN<br>1106 W WASHINGTON AVE<br>GUTHRIE  OK  73044-2606 | POTENTIAL REFUND CLAIM | Disputed | $0.99 |
| 1495987 - 10049254<br>BRADLEY, JANIAH MELINDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477413 - 10033653<br>BRADLEY, JEFFREY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487456 - 10043696<br>BRADLEY, JEREMIE ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363611 - 10187748<br>BRADLEY, JOHN C<br>2610 PHILADELPHIA PIKE APT L1<br>CLAYMONT  DE  19703-2536 | POTENTIAL REFUND CLAIM | Disputed | $2.02 |
| 2686959 - 10219080<br>BRADLEY, JOSEPH<br>5139 MARYVIEW DR.<br>LOUISVILLE  KY  40216-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465713 - 10022242<br>BRADLEY, JOSEPH EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684979 - 10217292<br>BRADLEY, JULIA<br>309 WINSTON AVE<br>WILMINGTON   DE   19804-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.25 |
| 1491027 - 10045382<br>BRADLEY, JULIAN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466445 - 10022974<br>BRADLEY, JUSTIN KOLBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487794 - 10044034<br>BRADLEY, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686101 - 10221965<br>BRADLEY, LIAM<br>157 SWAN LAKE DR<br>PATCHOGUE  NY  11772-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.37 |
| 1257030 - 10190088<br>BRADLEY, MARCUS ALLAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $144.07 |
| 1483485 - 10039725<br>BRADLEY, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498817 - 10052084<br>BRADLEY, MATTHEW EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468126 - 10024366<br>BRADLEY, MATTHEW JOHNSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472494 - 10028734<br>BRADLEY, MATTHEW STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486400 - 10042640<br>BRADLEY, MICHELLE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476500 - 10032740<br>BRADLEY, NATHAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473867 - 10030107<br>BRADLEY, NICHOLAS LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684473 - 10220772<br>BRADLEY, PAUL<br>36 WINGATE<br>OSWEGO  IL  60543-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.71 |
| 2689075 - 10224156<br>BRADLEY, RAMON<br>95-27 97TH ST 2<br>OZONE PARK  NY  11416 | POTENTIAL REFUND CLAIM | Disputed | $71.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706976 - 10137859<br>BRADLEY, SANDRA<br>6161 RED RIVER SCHOOL RD<br>PORTLAND  TN  37148 | LITIGATION<br>CLAIM NUMBER: YLB/67208    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487887 - 10063716<br>BRADLEY, SARAH E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487887 - 10164734<br>BRADLEY, SARAH E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489251 - 10164948<br>BRADLEY, SCOTT ERIC<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1489251 - 10065080<br>BRADLEY, SCOTT ERIC<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489251 - 10166723<br>BRADLEY, SCOTT ERIC<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2679503 - 10218327<br>BRADLEY, SHANE<br>2333 RED RIVER<br>MESQUITE  TX  00007-5149 | POTENTIAL REFUND CLAIM | Disputed | $492.88 |
| 1492878 - 10166170<br>BRADLEY, THOMAS C.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492878 - 10167854<br>BRADLEY, THOMAS C.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492878 - 10167618<br>BRADLEY, THOMAS C.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492878 - 10165842<br>BRADLEY, THOMAS C.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492878 - 10065874<br>BRADLEY, THOMAS C.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492878 - 10166991<br>BRADLEY, THOMAS C.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492878 - 10163682<br>BRADLEY, THOMAS C.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2669160 - 10181309<br>BRADLEY, WALT<br>4682 EDWARDIAN CIR<br>INDIANAPOLIS  IN  46254-4187 | POTENTIAL REFUND CLAIM | Disputed | $34.48 |
| 1493733 - 10167277<br>BRADLEY, WILLIAM A.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493733 - 10066506<br>BRADLEY, WILLIAM A.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493733 - 10164170<br>BRADLEY, WILLIAM A.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1471880 - 10028120<br>BRADNEY, THOMAS W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493840 - 10166992<br>BRADSHAW, CATHERINE W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493840 - 10166171<br>BRADSHAW, CATHERINE W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493840 - 10165843<br>BRADSHAW, CATHERINE W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493840 - 10163576<br>BRADSHAW, CATHERINE W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493840 - 10167332<br>BRADSHAW, CATHERINE W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493840 - 10066588<br>BRADSHAW, CATHERINE W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2686652 - 10218052<br>BRADSHAW, DAVID<br>7 FULLER RD<br>OSSINING  NY  10562-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.14 |
| 1363613 - 10182035<br>BRADSHAW, JAMES L<br>1305 ROLLING MEADOW CT<br>MT JULIET  TN  37122- | POTENTIAL REFUND CLAIM | Disputed | $44.24 |
| 1474235 - 10030475<br>BRADSHAW, JOHN COLBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507800 - 10060020<br>BRADSHAW, JUSTIN JAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474069 - 10030309<br>BRADSHAW, PAUL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330191 - 10090728<br>BRADSHAW, PHILIP<br>4448 S ROBBERSON AVE<br>SPRINGFIELD  MO  65810 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060100286-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689888 - 10209071<br>BRADSHAW, ROBERT<br>346 PRESTWICK CIRCLE<br>PALM BEACH GRDNS  FL  33418-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.63 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652   Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670800 - 10179261<br>BRADSHAW, TOM<br>TX | POTENTIAL REFUND CLAIM | Disputed | $237.28 |
| 2682427 - 10224070<br>BRADSHER, JANSKI<br>3231 CUMBERLAND RD<br>WINSTON SALEM  NC  27105-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.52 |
| 1478334 - 10034574<br>BRADSTREET, BRANDON DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329995 - 10090532<br>BRADSTROM, JOHN<br>19700 JESSUP RD<br>BATTLE CREEK  MI  49014 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040808603-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370244 - 10174878<br>BRADY M HATCHER III<br>Attn HATCHER, BRADY, M<br>8000 CAYENNE WAY<br>PENSACOLA  FL  32526-2921 | UNCASHED DIVIDEND | Disputed | $0.66 |
| 1506932 - 10067407<br>BRADY, CHRISTOPHER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1499949 - 10053216<br>BRADY, CHRISTOPHER RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490896 - 10045251<br>BRADY, GEORGE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332341 - 10092878<br>BRADY, JOHN<br>11709 GOTHIC LN<br>TAMPA   FL   33626 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070205079-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467231 - 10023689<br>BRADY, KRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470525 - 10026765<br>BRADY, NICHOLAS ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469667 - 10025907<br>BRADY, PATRICK C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476127 - 10032367<br>BRADY, SAMUEL ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330534 - 10091071<br>BRADY, SHAWNA<br>102 MEADOW COURT<br>WILLIAMSTON   SC   29697 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060236081-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482534 - 10038774<br>BRADY, TARA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508663 - 10060883<br>BRADY, TAVIS KERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682912 - 10217666<br>BRADY, THOMAS<br>8773 SWEET PEA DR<br>304<br>DELMAR  MD  00002-1875 | POTENTIAL REFUND CLAIM | Disputed | $234.12 |
| 2686558 - 10217161<br>BRADY, WESLEY<br>5110 AMES BLVD<br>MARRERO  LA  70072-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.29 |
| 1494151 - 10047418<br>BRAGA, RYAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666555 - 10178409<br>BRAGANZA, CARLA L<br>1511 NORTHWOOD DR<br>SUISUN  CA  94534-3921 | POTENTIAL REFUND CLAIM | Disputed | $0.85 |
| 1486516 - 10042756<br>BRAGDON, JEFFREY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486242 - 10042482<br>BRAGDON, KYLE DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464346 - 10020875<br>BRAGG, CORY STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497332 - 10050599<br>BRAGG, KRAIG LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                                    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477609 - 10033849<br>BRAGG, MICHAEL VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681539 - 10220487<br>BRAGG, SHAUN<br>595 HICKS ROAD<br>NASHVILLE  TN  37221-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.49 |
| 1464552 - 10021081<br>BRAHM, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368735 - 10188336<br>BRAHMANTYA, ADHI<br>6 LOCKEPORT DRIVE<br>EDMOND  OK  73034-5134 | POTENTIAL REFUND CLAIM | Disputed | $42.28 |
| 2707113 - 10139477<br>BRAINTREE ELECTRIC LIGHT<br>DEPARTMENT<br>150 POTTER ROAD<br>BRAINTREE  MA  2184 | UTILITIES | | $16,924.78 |
| 1193166 - 10169677<br>BRAINTREE PROPERTY ASSOC LP<br>PO BOX 35469<br>NEWARK POST OFFICE<br>NEWARK  NJ  07193 | EXPENSE PAYABLE | | $67,576.92 |
| 2707114 - 10139478<br>BRAINTREE WATER & SEWER DEPT<br>P.O. BOX 555<br>MEDFORD  MA  02155-0555 | UTILITIES | | $207.38 |
| 1363614 - 10186916<br>BRAITHWAITE, ADRIAN A<br>2820 AMERSON WAY<br>ELLENWOOD  GA  30294-3268 | POTENTIAL REFUND CLAIM | Disputed | $5.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506177 - 10067202<br>BRAITHWAITE, EDWARD T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363615 - 10182744<br>BRAITHWAITE, JERRY J<br>410 CATAWBA DR<br>SUMMERVILLE  SC  29483-9268 | POTENTIAL REFUND CLAIM | Disputed | $0.67 |
| 1468839 - 10025079<br>BRAKE, ANDREW P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461549 - 10015358<br>BRAKEFIELD, STEVE<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070624834-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695630 - 10212486<br>BRAKEFIELD, STEVE<br>111 MYERS FARM CT<br>CARY  NC  27519 | POTENTIAL REFUND CLAIM | Disputed | $25.56 |
| 1490155 - 10065357<br>BRAKKE, SARAH DENE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490155 - 10165146<br>BRAKKE, SARAH DENE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1465979 - 10022508<br>BRALLEY, BRITTANY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697903 - 10212664<br>BRAMBLE, STEVEN<br>755 KIDDY RD<br>BALDWINSVILLE  NY  13027-0000 | POTENTIAL REFUND CLAIM | Disputed | $116.61 |
| 1482279 - 10038519<br>BRAMLETT, BRYAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479320 - 10035560<br>BRAMLETT, JONATHAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481463 - 10037703<br>BRAMLETT, RAY LARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694733 - 10210877<br>BRAMWELL, JUSTIN<br>2080 NW 99TH AVE<br>PEMBROKE PINES  FL  33024-1425 | POTENTIAL REFUND CLAIM | Disputed | $52.98 |
| 2699889 - 10215782<br>BRAN, ARLENE<br>2032 LAVENDER CT<br>DACULA  GA  30019-7900 | POTENTIAL REFUND CLAIM | Disputed | $26.69 |
| 1491249 - 10045604<br>BRANCH, ANDRE NIGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363616 - 10182841<br>BRANCH, ANNIE M<br>4742 WINTERS CHAPEL RD<br>DORAVILLE  GA  30360-2305 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493561 - 10166993<br>BRANCH, BRIAN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493561 - 10167602<br>BRANCH, BRIAN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493561 - 10066384<br>BRANCH, BRIAN W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493561 - 10163628<br>BRANCH, BRIAN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493561 - 10165844<br>BRANCH, BRIAN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493561 - 10166172<br>BRANCH, BRIAN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1363618 - 10185285<br>BRANCH, CLIFF E<br>925 BIRCHWOOD CT<br>NEWPORT NEWS  VA  23608-1133 | POTENTIAL REFUND CLAIM | Disputed | $7.38 |
| 2679862 - 10216421<br>BRANCH, CORRAN<br>5914 SUMMER ST<br>PHILADEPHIA  PA  19139-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.15 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483736 - 10039976<br>BRANCH, CORY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470861 - 10027101<br>BRANCH, DOMINIC TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478742 - 10034982<br>BRANCH, FELECIA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331140 - 10091677<br>BRANCH, JASON<br>7825 HAMPTON MEADOWS LANE<br>CHESTERFIELD  VA  23832 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050803134-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363617 - 10187749<br>BRANCH, KEVIN L<br>2709 HOLLY POINT BLVD<br>CHESAPEAKE  VA  23325-4650 | POTENTIAL REFUND CLAIM | Disputed | $11.00 |
| 1503424 - 10056123<br>BRANCH, LAPORTIA SHARI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501204 - 10054471<br>BRANCH, MACEYO JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331914 - 10092451<br>BRANCH, MICHAEL<br>2900 CAMP CREEK PARKWAY<br>COLLEGE PARK  GA  30337 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070200902-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1055230 - 10085419<br>BRANCH, MIKAELA ELIZABETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $37.56 |
| 2664527 - 10180890<br>BRANCH, ROCHELLE<br>1690 FORT DUPONT ST SE<br>WASHINGTON   DC   20020 1053 | POTENTIAL REFUND CLAIM | Disputed | $2.19 |
| 1367307 - 10184061<br>BRANCH, ROCHELLE<br>1690 FORT DUPONT ST SE<br>WASHINGTON   DC   20020-1053 | POTENTIAL REFUND CLAIM | Disputed | $1.40 |
| 1478537 - 10034777<br>BRANCH, SAMUEL MARCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500770 - 10054037<br>BRANCHE, ODESSA SHEVONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466622 - 10023151<br>BRANCKE, GABRIELLE ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508740 - 10060960<br>BRANCO, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508629 - 10060849<br>BRANCO, WILLIAM SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696192 - 10213944<br>BRAND, JASON<br>7911 COTTAGE ST<br>PHILADELPHIA  PA  19136-3230 | POTENTIAL REFUND CLAIM | Disputed | $26.48 |
| 2679686 - 10216411<br>BRAND, PHILIP<br>142 HILLHURST AVE<br>MERCERVILLE  NJ  08619-0000 | POTENTIAL REFUND CLAIM | Disputed | $165.25 |
| 2697304 - 10214607<br>BRAND, RON<br>33 LONG LOOP RD<br>LEVITTOWN  PA  19056-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.07 |
| 2685786 - 10222905<br>BRAND, SETH<br>682 GREEN EARTH DR.APT. G<br>FENTON  MO  63026-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.24 |
| 1363619 - 10185286<br>BRANDARIZ, MARIA E<br>6851 SW 8TH ST<br>NORTH LAUDERDALE  FL  33068-2512 | POTENTIAL REFUND CLAIM | Disputed | $1.65 |
| 1478273 - 10034513<br>BRANDAU, RICHARD JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363620 - 10186917<br>BRANDENBURG, TIMOTHY L<br>CMR 475 BOX 1534<br>APO  AE  09036-1015 | POTENTIAL REFUND CLAIM | Disputed | $4.75 |
| 2691848 - 10214976<br>BRANDEWIE, APRIL<br>5231 WILLOW COURT<br>CAPE CORAL  FL  33904-5664 | POTENTIAL REFUND CLAIM | Disputed | $286.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363621 - 10186918<br>BRANDIN, LORI E<br>C/O UAE  UNIVERSITY<br>AL AIN UA | POTENTIAL REFUND CLAIM | Disputed | $15.18 |
| 1474877 - 10031117<br>BRANDNER, KATHRYN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683657 - 10222697<br>BRANDOLINIIII, JAMES<br>16 FEARING HILL RD.<br>WAREHAM  MA  02571-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.14 |
| 1484414 - 10040654<br>BRANDON JR., STAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1370247 - 10174629<br>BRANDON K REYNOLDS<br>Attn REYNOLDS, BRANDON, K<br>10 BARKER AVE<br>RICHMOND  VA  23223-3502 | UNCASHED DIVIDEND | Disputed | $3.36 |
| 1463743 - 10017714<br>BRANDON WILLIAMS<br>9250 SHERIDAN BOULEVARD<br>AURORA  CO  80031 | CODEFENDANT CASE: 08-S553; COURT: SMALL CLAIMS COURT - ADAMS COUNTY - CO; CLAIM: YLB/57085  /LP | Contingent, Disputed, Unliquidated | Unknown |
| 1483024 - 10039264<br>BRANDON, AYANNA REYONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683234 - 10220647<br>BRANDON, BRYANNA<br>258 EAST 165 STREET #3A<br>BRONX  NY  10456-0000 | POTENTIAL REFUND CLAIM | Disputed | $119.87 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666965 - 10177886<br>BRANDON, GARSEE<br>505 BILLINGTON ST<br>CLUTE  TX  77531-4740 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 2695834 - 10205174<br>BRANDON, HALL<br>5 GILBERT TRAIL<br>ATLANTA  GA  30308-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.58 |
| 2692629 - 10207873<br>BRANDON, HILL<br>1401 UNIVERSITY BLVD<br>KINGSPORT  TN  37660-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.08 |
| 1481932 - 10038172<br>BRANDON, JASON R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681265 - 10223435<br>BRANDON, JOYVETTE<br>8750BROADWAY<br>2136<br>HOUSTON  TX  77061-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.83 |
| 1479671 - 10035911<br>BRANDON, JULIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481808 - 10038048<br>BRANDON, KIMBERLY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680462 - 10223127<br>BRANDON, PHILLIP<br>1016 KENSINGTON LANE<br>KINGSPORT  TN  37664-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.17 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703174 - 10213306<br>BRANDON, SHAMIA<br>1990 LAUREL RD<br>LINDENWOLD   NJ   08021-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.05 |
| 2698223 - 10215545<br>BRANDON, SKYE<br>116 W QUITMAN AVE<br>GLADEWATER TX 75647-2344 | POTENTIAL REFUND CLAIM | Disputed | $50.57 |
| 2681819 - 10218550<br>BRANDS, ALEX<br>2212 RIVER PARK CIRCLE<br>222<br>ORLANDO  FL  32817-0000 | POTENTIAL REFUND CLAIM | Disputed | $218.09 |
| 1492587 - 10065712<br>BRANDT, CARL P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492587 - 10163917<br>BRANDT, CARL P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492587 - 10167987<br>BRANDT, CARL P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1467372 - 10023780<br>BRANDT, CRYSTAL ROBIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693816 - 10212364<br>BRANDT, DAVID<br>131 GATES AVE<br>BROOKLYN  NY  11238-1920 | POTENTIAL REFUND CLAIM | Disputed | $41.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                   Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476274 - 10032514<br>BRANDT, DAVID WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478009 - 10034249<br>BRANDT, JAMES DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666814 - 10179449<br>BRANDT, KIMBERLY A<br>7804 SHILOH CT<br>COLLEGE STATION  TX  77845-4115 | POTENTIAL REFUND CLAIM | Disputed | $100.33 |
| 1493605 - 10164182<br>BRANDT, KIMBERLY H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493605 - 10066404<br>BRANDT, KIMBERLY H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482969 - 10039209<br>BRANDT, MATTHEW C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681895 - 10220520<br>BRANDT, RAYONOR<br>1631 EAST 95TH<br>3RD<br>BROOKLYN  NY  11236-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.14 |
| 2682290 - 10222562<br>BRANDT, RAYONORSON<br>1631 EAST 95TH<br>3RD<br>BROOKLYN  NY  11236-0000 | POTENTIAL REFUND CLAIM | Disputed | $498.45 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368588 - 10187466<br>BRANDT, ROBERT<br>19230 JOHN KIRKHAM DR<br>LOCKPORT  IL  60441-9556 | POTENTIAL REFUND CLAIM | Disputed | $8.12 |
| 1363622 - 10187750<br>BRANDT, TIFFANY S<br>8162 STEWARTS FERRY PKWY<br>NASHVILLE  TN  37214-4818 | POTENTIAL REFUND CLAIM | Disputed | $1.39 |
| 2697086 - 10212611<br>BRANDY, ALLIGOOD<br>3220 MAINLEY DR<br>GREENVILLE  NC  27858-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.60 |
| 2702962 - 10213163<br>BRANDY, KELLIN<br>904 MONTCLAIR RD<br>FAYETTEVILLE  NC  28314-2510 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 2698247 - 10205396<br>BRANDY, MANCHESTER<br>1060 EAST OAKLAND ST<br>CHANDLER QA  85225-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.77 |
| 2697693 - 10205351<br>BRANDY, SONNIER<br>2025 8TH ST<br>GRAVES  TX  77619-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.35 |
| 1487021 - 10043261<br>BRANDYS, MARISSA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1120497 - 10169561<br>BRANDYWINE GRANDE C LP<br>PO BOX 8538 363<br>PHILADELPHIA  PA  19171 | EXPENSE PAYABLE | | $87,367.11 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361312 - 10016424<br>BRANDYWINE GRANDE C, LP<br>Attn TAMMY PARSONS -ASST. PROPERTY MGR<br>C/O BRANDYWINE REALTY TRUST<br>300 ARBORETUM PLACE, SUITE 330<br>ATTN: WILLIAM D. REDD<br>RICHMOND  VA  23236 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1179600 - 10171731<br>BRANDYWINE OPERATING PTNRSHP LP<br>555 E LANCASTER AVE<br>RADNOR  PA  19087 | EXPENSE PAYABLE | | $3,500.00 |
| 2681445 - 10216568<br>BRANG, ROBBIE<br>159 KENVILLE RD<br>A<br>BUFFALO  NY  14215-0000 | POTENTIAL REFUND CLAIM | Disputed | $242.90 |
| 1493178 - 10066099<br>BRANHAM, KAREN L.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493178 - 10164117<br>BRANHAM, KAREN L.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2685189 - 10217908<br>BRANHAM, ROBERT<br>7 ALLEGHENY CENTER<br>APT 802<br>PITTSBURGH  PA  15212-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.59 |
| 1501798 - 10066688<br>BRANHAM, ROBERT W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501798 - 10166724<br>BRANHAM, ROBERT W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501798 - 10164949<br>BRANHAM, ROBERT W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2668810 - 10178122<br>BRANHAM, STEPHEN<br>4060 NORTH 150 WEST<br>APT. K<br>COLUMBUS  IN  472010000 | POTENTIAL REFUND CLAIM | Disputed | $50.18 |
| 1369484 - 10185897<br>BRANHAM, WILL<br>248 AMBER CHASE CT<br>LEXINGTON  SC  29073-7733 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 1370250 - 10174125<br>BRANISLAV PETROVIC<br>Attn PETROVIC, BRANISLAV<br>790 WASHINGTON ST APT 204<br>DENVER  CO  80203-3742 | UNCASHED DIVIDEND | Disputed | $19.64 |
| 1510548 - 10062594<br>BRANKER, WARREN ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489968 - 10065312<br>BRANKLEY, JACOB R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501896 - 10066710<br>BRANLUND, ROBERT CHRISTOPHER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486800 - 10043040<br>BRANN, CHRISTOPHER DAWSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366945 - 10183227<br>BRANNAN, CHRIS<br>USS CONSTELLATION # 64<br>FPO   AP   96635-2780 | POTENTIAL REFUND CLAIM | Disputed | $18.00 |
| 1466473 - 10023002<br>BRANNAN, KENNA GAYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691672 - 10206340<br>BRANNEN, COLLEEN<br>844 MERIWEATHER<br>SAVANNAH  GA  31406-6406 | POTENTIAL REFUND CLAIM | Disputed | $25.21 |
| 1509897 - 10061943<br>BRANNIGAN, DANIELLE CHRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492040 - 10046395<br>BRANNIGAN, ROBERT STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478738 - 10034978<br>BRANNON, ALEXIS KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464917 - 10021446<br>BRANNON, CHRISTY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669482 - 10177628<br>BRANNON, JACKIE<br>300 HARDWICK LN<br>PELL CITY   AL   351280000 | POTENTIAL REFUND CLAIM | Disputed | $49.04 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700516 - 10205508<br>BRANNON, WATASHA<br>1904 N JACKSON AVE<br>WINSTON-SALEM NC 27105-6365 | POTENTIAL REFUND CLAIM | Disputed | $129.99 |
| 1469964 - 10026204<br>BRANON, PERCY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499556 - 10052823<br>BRANQUINHO, KERI L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328896 - 10089433<br>BRANSCUM, KRISTEN<br>1625 NICHOLASVILLE ROAD #602<br>LEXINGTON KY 40503 | POTENTIAL CLAIM CLAIM NUMBER - 20040209067-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1467374 - 10023782<br>BRANSFORD, JEFFREETA LYNNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467853 - 10063580<br>BRANSON, DAVID E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2682774 - 10216699<br>BRANSON, EDWARD<br>2265 N. RANCH EST. BLVD<br>NEW BRAUNFELS TX 78130-0000 | POTENTIAL REFUND CLAIM | Disputed | $170.16 |
| 1470144 - 10026384<br>BRANSON, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664526 - 10178824<br>BRANSON, JOYE<br>226 RANDOLPH PLACE NE<br>WASHINGTON  DC  20002- | POTENTIAL REFUND CLAIM | Disputed | $14.95 |
| 1273788 - 10189752<br>BRANSON, KENNETH GERALD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $35.01 |
| 1498671 - 10051938<br>BRANSON, MARK EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680159 - 10216450<br>BRANSON, STEVEN<br>51 PARKRIDGE CT.<br>SPRINGFIELD  IL  62703-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.95 |
| 2328991 - 10089528<br>BRANSTETTER, AMBER<br>324 S FRANKLIN ST<br>BLOOMFIELD  IN  47424 | POTENTIAL CLAIM CLAIM NUMBER - 20050102150-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2696555 - 10205272<br>BRANT, HARTUNG<br>2014 OLD PHILA PIKE<br>LANCASTER  PA  17601-3413 | POTENTIAL REFUND CLAIM | Disputed | $163.19 |
| 1487547 - 10043787<br>BRANT, KATIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478562 - 10034802<br>BRANT, SHANE WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669470 - 10180780<br>BRANTLELY III, WILTON<br>75 ADDIE LN<br>PELL CITY   AL   35128-0000 | POTENTIAL REFUND CLAIM | Disputed | $249.99 |
| 2361106 - 10176368<br>BRANTLEY P SMITH<br>9534 LAKECHASE ISLAND WAY<br>TAMPA   FL   33626 | UNCASHED DIVIDEND | Disputed | $0.56 |
| 1468268 - 10024508<br>BRANTLEY, CASSIE LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363623 - 10186092<br>BRANTLEY, GARY K<br>106 GOSS LN<br>BARNWELL   SC   29812-6438 | POTENTIAL REFUND CLAIM | Disputed | $2.81 |
| 1482110 - 10038350<br>BRANTLEY, JAMES TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465299 - 10021828<br>BRANTLEY, KYRA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502250 - 10055277<br>BRANTLEY, MATTHEW PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472542 - 10028782<br>BRANTLEY, TIFFANY JOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469297 - 10025537<br>BRANTON, BRETT ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703165 - 10206030<br>BRANTON, TERRY<br>163 BIG HAMMOCK POINT RD<br>SNEADS FERRY  NC  28460-0000 | POTENTIAL REFUND CLAIM | Disputed | $192.93 |
| 2664810 - 10177236<br>BRANTON, WANDA<br>1704 CENTER DR<br>MIDWEST CITY  OK  73110 | POTENTIAL REFUND CLAIM | Disputed | $59.95 |
| 1508270 - 10060490<br>BRAR, IQBAL S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506277 - 10166173<br>BRASBY, CHARLES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1506277 - 10166994<br>BRASBY, CHARLES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1506277 - 10167335<br>BRASBY, CHARLES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1506277 - 10067252<br>BRASBY, CHARLES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506277 - 10165845<br>BRASBY, CHARLES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1497572 - 10050839<br>BRASCIA, JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474527 - 10030767<br>BRASELMAN, DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503858 - 10056557<br>BRASHEAR, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692559 - 10212274<br>BRASHEAR, MICHAEL<br>144 S CUMBERLAND AVE<br>OCOEE  FL  34761-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.20 |
| 2664806 - 10180910<br>BRASHER, BRIAN<br>1101 VALLEY FORGE<br>YUKON  OK  730990000 | POTENTIAL REFUND CLAIM | Disputed | $38.80 |
| 1368802 - 10185828<br>BRASILE, ANN<br>206 HIGHLANDER HEIGHTS DR<br>GLENSHAW  PA  15116-2536 | POTENTIAL REFUND CLAIM | Disputed | $1.16 |
| 1471126 - 10027366<br>BRASS, BLAKE ELDERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504030 - 10056729<br>BRASSEL, MATTHEW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704786 - 10138306<br>BRASSERIE DE SAVERNE (SAVERNE BREWERY) | LITIGATION<br>TRADEMARK - OPPOSTION # 1338682 AGAINST APP 6341961; OPPOSITION # 1329293 AGAISNT APP # 6322408 : OPPOSITION # 1338104 AGAINST APP # 6341961 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328633 - 10089170<br>BRASSINGTON, KENNETH<br>16310 LAFAYETTE RD<br>HERNDON  KY  42236 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051002896-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330250 - 10090787<br>BRASSWELL, BJ<br>PO.BOX 825<br>HOLLISTER  MO  65673 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050607660-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686179 - 10219953<br>BRASWELL, JAMAAL<br>15455 NE 6TH AVE<br>NORTH MIAMI BCH  FL  33162-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.62 |
| 1477225 - 10033465<br>BRASWELL, KAITLYN SHANNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501386 - 10054653<br>BRASWELL, LATIMAH NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495256 - 10048523<br>BRATCHER, ASHANTE MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489897 - 10044472<br>BRATCHER, JIM H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484353 - 10040593<br>BRATCHER, KRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473021 - 10029261<br>BRATEMAN, SAMUEL HARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704589 - 10135864<br>BRATHWAITE, CARL<br>117 MEMORIAL DRIVE<br>WILLIMANTIC  CT  6226 | LITIGATION<br>BRATHWAITE, ET AL. V. CIRCUIT<br>CITY STORES, INC., CASE NO.<br>SCAH-191565 | | $2,000.00 |
| 2689973 - 10214856<br>BRATHWAITE, JUDY<br>1433 EAST 105TH ST<br>BROOKLYN  NY  11236-0000 | POTENTIAL REFUND CLAIM | Disputed | $289.99 |
| 1496810 - 10050077<br>BRATKOVICH, GREG ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1270550 - 10189291<br>BRATSCH, JACOB EVERETT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $106.79 |
| 2329726 - 10090263<br>BRATTA, DOROTHY<br>4803 SEBASTIAN CT.<br>NAPERVILLE  IL  60564 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051046766-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328926 - 10089463<br>BRATTAIN, DON<br>8916 NORHT NELLIES LANE<br>BRAZIL  IN  47834 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060706969-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1167062 - 10170854<br>BRATTLEBORO REFORMER<br>62 BLACK MOUNTAIN RD<br>BRATTLEBORO  VT  05301 | EXPENSE PAYABLE | | $1,144.24 |
| 2700442 - 10208454<br>BRAUD, CHERYL<br>77476 PENNINO RD<br>COVINGTON  LA  70435-9239 | POTENTIAL REFUND CLAIM | Disputed | $78.19 |
| 2668029 - 10178019<br>BRAULIO, SILVA<br>7302 CORPORATE DR APT 2004<br>HOUSTON  TX  77036-5957 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 2693752 - 10214655<br>BRAULIO, VILLEGAS<br>145 HAMILTON RD<br>MARLTON  NJ  08053-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.11 |
| 1482139 - 10038379<br>BRAULT, MICHAEL AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666899 - 10177874<br>BRAUN, CHRISTOPHER<br>1574 BONNET LN.<br>SAN ANTONIO  TX  782630000 | POTENTIAL REFUND CLAIM | Disputed | $87.77 |
| 1497005 - 10050272<br>BRAUN, CORY LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                          Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489343 - 10044072<br>BRAUN, DANIEL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487911 - 10063740<br>BRAUN, ERIC JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476101 - 10032341<br>BRAUN, JACQUELINE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697948 - 10211908<br>BRAUN, JEFF<br>1254 HAVELOCK AVE<br>PITTSBURGH  PA  15234-2642 | POTENTIAL REFUND CLAIM | Disputed | $55.09 |
| 1496321 - 10049588<br>BRAUN, JUSTIN THEODORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363624 - 10183641<br>BRAUN, MICHAEL F<br>18461 CONLEE DR<br>MOKENA  IL  60448-9547 | POTENTIAL REFUND CLAIM | Disputed | $3.42 |
| 1490087 - 10044616<br>BRAUN, RICHARD L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668983 - 10179162<br>BRAUN, SAM<br>125 N FREMONT ST<br>LOWELL  IN  46356-1825 | POTENTIAL REFUND CLAIM | Disputed | $2.11 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485335 - 10041575<br>BRAUN, TYSON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479315 - 10035555<br>BRAUNLICH, BOB GUSTAV<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472511 - 10028751<br>BRAUNSTEIN, BRAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494542 - 10047809<br>BRAUNSTEIN, PHILLIP JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330159 - 10090696<br>BRAVATA, JOE<br>569 S COUNTRY RIDGE RD<br>LAKE ZURICH  IL  60047 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050713563-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476420 - 10032660<br>BRAVO, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366841 - 10185622<br>BRAVO, ANA<br>3625 E 88TH CIR N<br>THORNTON  CO  80229-4009 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 2692946 - 10208694<br>BRAVO, ANGEL<br>1015 NEW YORK AVE<br>UNION CITY  NJ  07087-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 20

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500172 - 10053439<br>BRAVO, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503768 - 10056467<br>BRAVO, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480270 - 10036510<br>BRAVO, EXEQUIEL CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481281 - 10037521<br>BRAVO, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489834 - 10044433<br>BRAVO, LUIS R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332294 - 10092831<br>BRAVO, MANUEL<br>1410 SW 147 TERRACE<br>MIAMI  FL  33145 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041204429-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368053 - 10185760<br>BRAVO, PORFIRO<br>PO BOX 2246<br>OKEECHOBEE  FL  34973-2246 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1502103 - 10066784<br>BRAWNER, DONTE ROBERTO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502103 - 10164950<br>BRAWNER, DONTE ROBERTO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1142296 - 10169848<br>BRAXTON CLEANING SERVICE<br>PO BOX 896<br>BEAR  DE  19701 | EXPENSE PAYABLE | | $7,441.00 |
| 1363441 - 10187729<br>BRAXTON, G O JR<br>101 HENDRICKSON BLVD<br>CLAWSON  MI  48017-1690 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1363625 - 10183642<br>BRAXTON, JEROME N<br>PSC US1 BOX 874<br>FPO  AE  09834-2800 | POTENTIAL REFUND CLAIM | Disputed | $13.15 |
| 1369159 - 10186695<br>BRAXTON, MATTIE<br>818 W OLD HICKORY BLVD<br>MADISON  TN  37115-3450 | POTENTIAL REFUND CLAIM | Disputed | $1.83 |
| 2701759 - 10215916<br>BRAXTON, QUINN<br>15417 LIVINGSTON AVE<br>LUTZ  FL  33559-3787 | POTENTIAL REFUND CLAIM | Disputed | $62.36 |
| 2702546 - 10216233<br>BRAXTON, RONNIE<br>1109 HERMITAGE PARK DR<br>HERMITAGE  TN  37076-3154 | POTENTIAL REFUND CLAIM | Disputed | $34.93 |
| 2331124 - 10091661<br>BRAXTON, SHANE<br>2601 B BLUEVIEW<br>GREENVILLE  NC  27834 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050436890-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488787 - 10064616<br>BRAXTON, WANDA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1369810 - 10186780<br>BRAXTON, WESLEY<br>44 COLLIER DR<br>HAMPTON  VA  23666-1331 | POTENTIAL REFUND CLAIM | Disputed | $8.05 |
| 1363442 - 10182819<br>BRAY, ALVIS E JR<br>104 HOLLY CT<br>HENDERSONVILLE  TN  37075-2957 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2690300 - 10213537<br>BRAY, BRIAN<br>634 HARTH DR<br>WEST PALM BEACH  FL  33415-3824 | POTENTIAL REFUND CLAIM | Disputed | $254.36 |
| 2337040 - 10087238<br>BRAY, JUSTIN<br>COLUMBUS  IN  47201 | POTENTIAL REFUND CLAIM | Disputed | $3.26 |
| 1363626 - 10184472<br>BRAY, KATHY J<br>60 SADDLER DR<br>CHRISTIANA  PA  17509-9778 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1476779 - 10033019<br>BRAY, LAUREN ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491127 - 10045482<br>BRAY, RICHARD THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490289 - 10044769<br>BRAY, TRESSIE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369418 - 10185888<br>BRAYBOY, JACK<br>231 HAZELTINE CIR<br>BLUE BELL  PA  19422-3261 | POTENTIAL REFUND CLAIM | Disputed | $2.94 |
| 1475291 - 10031531<br>BRAYE, JAIME RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488721 - 10064550<br>BRAYMILLER, KENNETH JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330631 - 10091168<br>BRAYTON, DIANNE<br>607 W. 14TH ST.<br>WINSTON-SALEM  NC  27105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060221415-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471088 - 10027328<br>BRAZEL, BRITTANY ALEXANDRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508883 - 10061103<br>BRAZELL, NICHOLAS ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480512 - 10036752<br>BRAZIER, IAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500918 - 10054185<br>BRAZILER, BORIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480385 - 10036625<br>BRAZILL, STACY LARAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1075438 - 10190024<br>BRAZUK, ALEXANDER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $68.31 |
| 1478877 - 10035117<br>BRAZZEL, BRITTANY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360643 - 10015757<br>BRE/LOUIS JOLIET, LLC<br>Attn GENERAL MANAGER MIKE<br>TSAKALAKIS<br>C/O URBAN RETAIL PROPERTIES CO.<br>3340 MALL LOOP DR., #1249<br>JOLIET  IL  60431-1054 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510003 - 10062049<br>BREA, MIGUELINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363627 - 10184473<br>BREAKEY, MICHAEL L<br>11936 W 119TH ST STE 255<br>OVERLAND PARK   KS   66213-2216 | POTENTIAL REFUND CLAIM | Disputed | $86.16 |
| 1463970 - 10020499<br>BREASHEARS, GARRETT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697821 - 10208241<br>BREAUX, BETTY<br>1313 11TH ST<br>DICKINSON  TX  77539-2475 | POTENTIAL REFUND CLAIM | Disputed | $167.79 |
| 2681756 - 10223475<br>BREAUX, JOSEPH<br>242 WOODROW ST<br>D 26<br>LAFAYETTE  LA  70506-0000 | POTENTIAL REFUND CLAIM | Disputed | $131.22 |
| 1486070 - 10042310<br>BREAUX, JUSTIN H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476543 - 10032783<br>BREAUX, PHILLIP GERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466632 - 10023161<br>BREAZEALE, JANET NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503022 - 10055745<br>BRECHLER, BERT C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478533 - 10034773<br>BRECHTING, MATTHEW WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476633 - 10032873<br>BRECHUE, MICHELLE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504318 - 10057017<br>BRECK, TIMOTHY J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695052 - 10214660<br>BRECKER, RORY<br>20110 NE 23RD CT<br>N MIAMI BEACH   FL   33180-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.90 |
| 1489490 - 10044194<br>BREE, JEROME L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363629 - 10186919<br>BREEDEN, JANET M<br>372 DANIELS RD<br>BARBOURSVILLE   VA   22923-2808 | POTENTIAL REFUND CLAIM | Disputed | $2.01 |
| 1488523 - 10064352<br>BREEDEN, JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488523 - 10164722<br>BREEDEN, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1480583 - 10036823<br>BREEDEN, JUSTIN BENEDICT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472266 - 10028506<br>BREEDEN, SPENCER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363628 - 10183643<br>BREEDEN, TIMOTHY M<br>22 ROLLINGSIDE DR<br>FREDERICKSBURG  VA  22406-7268 | POTENTIAL REFUND CLAIM | Disputed | $3.98 |
| 1499449 - 10052716<br>BREEDING, ADAM PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368452 - 10182522<br>BREEDING, BRYAN<br>111 N 800TH ST<br>DUNDAS  IL  62425-2013 | POTENTIAL REFUND CLAIM | Disputed | $79.50 |
| 2329622 - 10090159<br>BREEDING, TIMOTHY A<br>14012 S. GREENBAY AVE.<br>CHICAGO  IL  60633 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070758047-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2692058 - 10213642<br>BREEDLOVE, BILL<br>504 WATSON ST<br>SWAINSBORO  GA  30401-5547 | POTENTIAL REFUND CLAIM | Disputed | $254.99 |
| 1475134 - 10031374<br>BREEDLOVE, DARION MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329983 - 10090520<br>BREEN, DEAN<br>816 VASSAL<br>SCHAUMBURG  IL  60193 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040801028-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1468946 - 10025186<br>BREEN, EMO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700286 - 10207210<br>BREEN, JOSEPH<br>185 METHUEN ST<br>LOWEL  MA  01850 | POTENTIAL REFUND CLAIM | Disputed | $102.19 |
| 1502518 - 10055395<br>BREEN, JOSEPH PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333087 - 10093624<br>BREEN, MATTHEW<br>34 SARANAC ST<br>BOSTON  MA  2122 | POTENTIAL CLAIM CLAIM NUMBER - 20070305737-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1368891 - 10182570<br>BREIGHNER, JESSICA<br>1047 COOL CREEK RD<br>WRIGHTSVILLE  PA  17368-9369 | POTENTIAL REFUND CLAIM | Disputed | $16.82 |
| 1471626 - 10027866<br>BREINER, DANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470007 - 10026247<br>BREINER, ZACHARY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492610 - 10165846<br>BREITENBECHER, KELLY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $600,000.00 |
| 1492610 - 10163853<br>BREITENBECHER, KELLY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                     Entity: 29

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492610 - 10167661<br>BREITENBECHER, KELLY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492610 - 10168291<br>BREITENBECHER, KELLY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492610 - 10167237<br>BREITENBECHER, KELLY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492610 - 10065735<br>BREITENBECHER, KELLY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363630 - 10182842<br>BREITZMAN, CONNIE S<br>6031 18TH #3RD<br>GLADSTONE   MI   49837 | POTENTIAL REFUND CLAIM | Disputed | $0.27 |
| 2329455 - 10089992<br>BRELO, BECKETT<br>1157 PENNSYLVANIA AVE<br>COLUMBUS   OH   43201 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040404606-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370252 - 10175143<br>BRENDA A MORTON<br>Attn MORTON, BRENDA, A<br>5011 FLEMING AVE<br>RICHMOND   CA   94804-4718 | UNCASHED DIVIDEND | Disputed | $1.92 |
| 1370254 - 10175144<br>BRENDA D MAPP<br>Attn MAPP, BRENDA, D<br>5000 BUTNER RD<br>COLLEGE PARK   GA   30349-1308 | UNCASHED DIVIDEND | Disputed | $0.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332561 - 10093098<br>BRENDA DEESE<br>825 N. SHORE DR<br>ASHBORO  NC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070110167-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370256 - 10174126<br>BRENDA G BROWN<br>Attn BROWN, BRENDA, G<br>4100 SUSSEX DR<br>CHESTERFIELD  VA  23832-7743 | UNCASHED DIVIDEND | Disputed | $4.80 |
| 1370262 - 10175400<br>BRENDA J CRUTCHFIELD<br>Attn CRUTCHFIELD, BRENDA, J<br>4395 ENSBROOK LN<br>WOODBRIDGE  VA  22193-2642 | UNCASHED DIVIDEND | Disputed | $11.05 |
| 1370274 - 10175651<br>BRENDA PEREGOY<br>Attn PEREGOY, BRENDA<br>4411 BREEZY BAY CIR APT 204<br>RICHMOND  VA  23233-7094 | UNCASHED DIVIDEND | Disputed | $48.00 |
| 1370277 - 10174630<br>BRENDA S QUEEN<br>Attn QUEEN, BRENDA, S<br>775 WHITE AVE<br>LINCOLN PARK  MI  48146-2829 | UNCASHED DIVIDEND | Disputed | $6.00 |
| 2666961 - 10178449<br>BRENDA, CORONA<br>228 CASA LITA DRIVE<br>GARLAND  TX  75040-7912 | POTENTIAL REFUND CLAIM | Disputed | $19.00 |
| 2692408 - 10212209<br>BRENDA, LOWE<br>1523 VIRGINIA AVE<br>COVINGTON  KY  41015-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.96 |
| 2698495 - 10208260<br>BRENDA, MARKS<br>PO BOX 836<br>DOUGLAS  MA  01516-0836 | POTENTIAL REFUND CLAIM | Disputed | $156.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692393 - 10213326<br>BRENDA, PITTS<br>8199 CAYUGA TRL W<br>JACKSONVILLE  FL  32244-5431 | POTENTIAL REFUND CLAIM | Disputed | $75.51 |
| 1370280 - 10175401<br>BRENDAN RYAN<br>Attn RYAN, BRENDAN<br>5630 BURNAGE CT<br>CHESTERFIELD  VA  23832-4051 | UNCASHED DIVIDEND | Disputed | $32.00 |
| 1476593 - 10032833<br>BRENDLE, JOSHUA WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481628 - 10037868<br>BRENES, JUAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487309 - 10043549<br>BRENES, LEDIA MARGARITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1167374 - 10169908<br>BRENNAN MANNA & DIAMOND LLC<br>75 E MARKET ST<br>THE CARNEGIE BLDG<br>AKRON  OH  44308 | EXPENSE PAYABLE | | $518.00 |
| 1488125 - 10063954<br>BRENNAN, BEAU JOHNATHAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2333145 - 10093682<br>BRENNAN, HEATHER<br>83 ARROWHEAD ROAD<br>MARSHFIELD  MA  2050 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050232857-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652      Entity #72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330486 - 10091023<br>BRENNAN, JOHN<br>102 E 3RD ST<br>MELVIN  IL  60952 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070644568-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479365 - 10035605<br>BRENNAN, JOSEPH MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680593 - 10222091<br>BRENNAN, KEVIN<br>42 MILHAVEN<br>EDGEWATER  MD  21114-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.78 |
| 1491385 - 10045740<br>BRENNAN, MATTHEW TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689963 - 10213482<br>BRENNAN, NICHOLAS<br>2100 GREEN TREE RD<br>FREDERICKSBURG  VA  22406-1195 | POTENTIAL REFUND CLAIM | Disputed | $250.10 |
| 1502755 - 10067076<br>BRENNAN, RICHARD ZACHARY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2685485 - 10223828<br>BRENNAN, SAMUEL<br>29 BRADBURY STREET<br>OLD TOWN  ME  04468-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.39 |
| 2670228 - 10180848<br>BRENNAN, STEVE<br>1014 FOUNTAIN ST NE<br>GRAND RAPIDS  MI  49503-3605 | POTENTIAL REFUND CLAIM | Disputed | $30.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508935 - 10061155<br>BRENNAN, WILLIAM J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488405 - 10064234<br>BRENNENSTUHL, BRADLEY M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489062 - 10064891<br>BRENNER, ALEJANDRO A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489062 - 10167871<br>BRENNER, ALEJANDRO A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1495880 - 10049147<br>BRENNIAN, LAUREN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472173 - 10028413<br>BRENNY, DYLAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469292 - 10025532<br>BRENSINGER, CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370281 - 10174375<br>BRENT A BROCKMAN<br>Attn BROCKMAN, BRENT, A<br>34256 W RIVER RD<br>WILMINGTON  IL  60481-9592 | UNCASHED DIVIDEND | Disputed | $0.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370281 - 10176173<br>BRENT A BROCKMAN<br>Attn BROCKMAN, BRENT, A<br>34256 W RIVER RD<br>WILMINGTON  IL  60481-9592 | UNCASHED DIVIDEND | Disputed | $42.01 |
| 2667499 - 10180562<br>BRENT, LEARD<br>127 N BEVERLY DR<br>AMARILLO  TX  79106-5211 | POTENTIAL REFUND CLAIM | Disputed | $1.36 |
| 2693872 - 10206001<br>BRENT, PAULINE<br>318 E MONA AVE<br>DUNCANVILLE  TX  75137-2426 | POTENTIAL REFUND CLAIM | Disputed | $33.34 |
| 2683460 - 10221700<br>BRENZA, JOHN<br>16202 BUCCANEER LN<br>APT 138<br>HOUSTON  TX  00007-7062 | POTENTIAL REFUND CLAIM | Disputed | $147.74 |
| 2702553 - 10206094<br>BRESE, TARL<br>2616 62ND ST E<br>TACOMA  WA  98404-5207 | POTENTIAL REFUND CLAIM | Disputed | $44.94 |
| 2669824 - 10180809<br>BRESLAUER, JAMES<br>103 HASTINGS ST<br>LOWELL  MA  01851-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 2689632 - 10224136<br>BRESLIN, CHRISTOPHER<br>306 1/2 N CAMERON AVE<br>SCRANTON  PA  18504-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.90 |
| 2706908 - 10137791<br>BRESNOCK, DONNA<br>509 WOODLAND AVE<br>GLENDORA  NJ  08029 | LITIGATION<br>CLAIM NUMBER: YLB/58802    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700647 - 10214787<br>BRESSON, ROBERTA<br>3418 PINE TOP DR<br>VALRICO  FL  33594-7618 | POTENTIAL REFUND CLAIM | Disputed | $42.78 |
| 2334975 - 10181847<br>BRESSON, ROBERTA<br>3418 PINE TOP DR<br>VALRICO  FL  33594 | POTENTIAL REFUND CLAIM | Disputed | $42.78 |
| 1363631 - 10185996<br>BRETHOUR, WILLIAM M<br>12517 DRAYTON DR<br>SPRING HILL  FL  34609-4226 | POTENTIAL REFUND CLAIM | Disputed | $4.12 |
| 1498818 - 10052085<br>BRETON, CRYSTAL KIMBERLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492841 - 10046869<br>BRETOUX, JERRYLYNNS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1370283 - 10175886<br>BRETT F HOOVER<br>Attn HOOVER, BRETT, F<br>7226 W CALLE LEJOS<br>PEORIA  AZ  85383-3214 | UNCASHED DIVIDEND | Disputed | $0.21 |
| 1370284 - 10174879<br>BRETT L JOHNSON<br>Attn JOHNSON, BRETT, L<br>1126 RUDDY CT<br>NEWMAN  CA  95360-1753 | UNCASHED DIVIDEND | Disputed | $4.80 |
| 2668044 - 10179585<br>BRETT, D<br>4530 WAIKIKI DR<br>SAN ANTONIO  TX  78218-3658 | POTENTIAL REFUND CLAIM | Disputed | $26.89 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35650    Entity #: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699045 - 10212982<br>BRETT, FARR<br>624 6RD ST<br>DOWNERS GROVE  IL  60516-0000 | POTENTIAL REFUND CLAIM | Disputed | $4.41 |
| 2668105 - 10180645<br>BRETT, L<br>3322 RANDY LN<br>KATY  TX  77449-5706 | POTENTIAL REFUND CLAIM | Disputed | $2.70 |
| 2699730 - 10207005<br>BRETT, MCCLARY<br>1006 S ZILLAN ST<br>KENNEWICK  WA  99337-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.74 |
| 2702532 - 10206961<br>BRETT, SHEPARD<br>142 UNIVERSITY AVE REAR<br>LOWELL  MA  01854-2446 | POTENTIAL REFUND CLAIM | Disputed | $181.44 |
| 1367805 - 10186539<br>BRETZ, BONNIE<br>1951 E COUNTY ROAD 1150 N<br>VILLA GROVE  IL  61956 9610 | POTENTIAL REFUND CLAIM | Disputed | $7.15 |
| 2683268 - 10218702<br>BREUNINGER, ANDREW<br>1515 ADAMS AVE<br>DUNMORE  PA  18509-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.11 |
| 1499060 - 10052327<br>BREVARD, DRAKE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491542 - 10045897<br>BREVICK, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466520 - 10023049<br>BREW, TYRONE BENARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482313 - 10038553<br>BREWBAKER, AARON J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467270 - 10063433<br>BREWER JR., GORDON WAYNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330841 - 10091378<br>BREWER, CHARLES<br>9215 BRIARY LANE<br>FAIRFAX  VA  22031 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040512490-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684254 - 10222753<br>BREWER, COURTNEY<br>10199 NORWICK ST.<br>SPRING HILL  FL  34608-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.92 |
| 1363635 - 10182037<br>BREWER, DORIS J<br>6145 HIGH DR<br>KNOXVILLE  TN  37921-2202 | POTENTIAL REFUND CLAIM | Disputed | $0.21 |
| 2330246 - 10090783<br>BREWER, GARY<br>330 SAINTA CIR<br>REEDS SPRING  MO  65737 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050410285-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363632 - 10182036<br>BREWER, GERALD C<br>5159 TAN ST<br>JACKSONVILLE  FL  32258-2256 | POTENTIAL REFUND CLAIM | Disputed | $1.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368939 - 10182579<br>BREWER, HENRY<br>14030 ROSELAWN ST<br>DETROIT  MI  48238-2468 | POTENTIAL REFUND CLAIM | Disputed | $46.96 |
| 1474375 - 10030615<br>BREWER, HOWARD ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330181 - 10090718<br>BREWER, JACKIE<br>11 MORNINGSIDE DR<br>PAOLA  KS  66071 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040507644-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486864 - 10043104<br>BREWER, JASON R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488671 - 10166726<br>BREWER, JEFFREY MACALAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488671 - 10164952<br>BREWER, JEFFREY MACALAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488671 - 10064500<br>BREWER, JEFFREY MACALAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2680173 - 10216451<br>BREWER, JEREMY<br>1737 INVERNESS DRIVE<br>MARYVILLE  TN  37801-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482015 - 10038255<br>BREWER, JESSE SINCLAIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497708 - 10050975<br>BREWER, JOSHUA TRENTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1082018 - 10085210<br>BREWER, JOSHUA TRENTON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $192.92 |
| 2706868 - 10137751<br>BREWER, JUDY<br>11665 NERO DR<br>FLORISSANT   MO   63033 | LITIGATION<br>CLAIM NUMBER: YLB/52941    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2687078 - 10222110<br>BREWER, JUSTIN<br>1300 NW 82ND ST 7-021<br>KANSAS CITY   MO   00006-4118 | POTENTIAL REFUND CLAIM | Disputed | $86.90 |
| 1363634 - 10186920<br>BREWER, KENYATA L<br>2954 DEARING RD<br>MEMPHIS   TN   38118-2969 | POTENTIAL REFUND CLAIM | Disputed | $1.24 |
| 1488708 - 10064537<br>BREWER, KEVIN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1495206 - 10048473<br>BREWER, KURT EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473920 - 10030160<br>BREWER, MORGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467596 - 10023956<br>BREWER, NICOLE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363633 - 10187751<br>BREWER, RONNIE J<br>7033 SHALIDAR DR<br>KNOXVILLE  TN  37921-1085 | POTENTIAL REFUND CLAIM | Disputed | $5.84 |
| 1469264 - 10025504<br>BREWER, RYAN CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472791 - 10029031<br>BREWER, SAMUEL ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478365 - 10034605<br>BREWER, SARA LEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474292 - 10030532<br>BREWER, STEPHEN BRYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700692 - 10215732<br>BREWER, STEVE<br>11525 GLENMORA DR<br>CHARDON  OH  44024-8677 | POTENTIAL REFUND CLAIM | Disputed | $561.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480982 - 10037222<br>BREWER, TIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481801 - 10038041<br>BREWER, TRACY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481549 - 10037789<br>BREWINGTON, ERIC LESTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508539 - 10060759<br>BREWINGTON, WAYNE DWIGHT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468395 - 10024635<br>BREWSTER, LESLIE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506872 - 10059335<br>BREWSTER, MAUREEN M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702419 - 10214619<br>BREWSTER, NANCY<br>18 WEST WOODLAWN<br>MAPLE SHADE   NJ   08052-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.56 |
| 1506230 - 10058880<br>BREWSTER, OLINKA BORUVA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331347 - 10091884<br>BREWSTER, RAUL<br>3835 BLUE CLAY RD<br>CASTLE HAYNE   NC   28429 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050820184-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482782 - 10039022<br>BREWSTER, ROZET S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326910 - 10087447<br>BREWSTER, STEVEN<br>4715 216TH S.W<br>L 103<br>MOUNTLAKE TERRACE   WA   98043 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041000504-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702146 - 10211704<br>BREWSTER, THERESE<br>3036 VILLAGE HILL PL<br>WINTER PARK   FL   32792-6179 | POTENTIAL REFUND CLAIM | Disputed | $37.33 |
| 1476306 - 10032546<br>BREZEALE, MICHAEL DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486805 - 10043045<br>BREZIAL, SHAUNELLE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481719 - 10037959<br>BREZILLA, BAENDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476848 - 10033088<br>BREZNAU, MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332615 - 10093152 BRIAN BARNES ME | POTENTIAL CLAIM CLAIM NUMBER - 20061207387-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1370290 - 10175402 BRIAN BRANCH Attn BRANCH, BRIAN, W 1005 FRANCISCO RD RICHMOND  VA  23229-6637 | UNCASHED DIVIDEND | Disputed | $296.88 |
| 1370348 - 10174377 BRIAN C FARNUM Attn FARNUM, BRIAN 1305 W 43RD  STREET RICHMOND  VA  23225 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 2360728 - 10176144 BRIAN C MCCORMICK 1205 ANDES DR WINTER SPRINGS  FL  32708-4715 | UNCASHED DIVIDEND | Disputed | $1.78 |
| 1370349 - 10174633 BRIAN C MCCORMICK Attn MCCORMICK, BRIAN, C 752 S EDGEMON AVE WINTER SPRINGS  FL  32708-3468 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1370350 - 10174634 BRIAN C PERRY Attn PERRY, BRIAN, C 17 15TH ST NEWPORT  KY  41071-2324 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1370352 - 10175380 BRIAN C WINKLER Attn WINKLER, BRIAN, C 17747 66TH CT TINLEY PARK  IL  60477-4010 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1370353 - 10175889 BRIAN CONGHLIN Attn CONGHLIN, BRIAN C/O MSTS PO BOX 444 PITTSBURGH  PA  15230-0444 | UNCASHED DIVIDEND | Disputed | $476.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360543 - 10176433<br>BRIAN CONGHLIN<br>C/O MSTS<br>PO BOX 444 | UNCASHED DIVIDEND | Disputed | $0.44 |
| 1370353 - 10176658<br>BRIAN CONGHLIN<br>Attn CONGHLIN, BRIAN<br>C/O MSTS<br>PO BOX 444<br>PITTSBURGH  PA  15230-0444 | UNCASHED DIVIDEND | Disputed | $2.70 |
| 1370365 - 10175406<br>BRIAN D MUMFORD<br>Attn MUMFORD, BRIAN, D<br>7494 TOTTEN SPRINGS DR<br>WESTERVILLE  OH  43082-8059 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 1370366 - 10175890<br>BRIAN D STRONG<br>Attn STRONG, BRIAN, D<br>709 FARISH ST<br>OPELIHA  AL  36801-4771 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 1370368 - 10174132<br>BRIAN EVANS<br>Attn EVANS, BRIAN<br>21 BROCKHURST CRESCENT<br>SILVERDALE PARK<br>WALSALL L0  WS5 4PW | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1370369 - 10175407<br>BRIAN F KELLY<br>Attn KELLY, BRIAN, F<br>437 SUMMIT HOUSE<br>WEST CHESTER  PA  19382-6558 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1370370 - 10175891<br>BRIAN H PADGETT<br>Attn PADGETT, BRIAN, H<br>2120 WINTERLAKE DR<br>GASTONIA  NC  28054-6423 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 2360536 - 10176273<br>BRIAN J REBECHI<br>45 RUNWAY DR STE H<br>LEVITTOWN  PA  19057-4737 | UNCASHED DIVIDEND | Disputed | $1.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370372 - 10174378<br>BRIAN K GIBSON<br>Attn GIBSON, BRIAN, K<br>7845 HAROLD RD<br>BALTIMORE  MD  21222-3302 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 1370384 - 10175652<br>BRIAN K HUGHES<br>Attn HUGHES, BRIAN, K<br>POB 561608<br>LOS ANGELES  CA  90056 | UNCASHED DIVIDEND | Disputed | $4.52 |
| 1370388 - 10176312<br>BRIAN M BADE<br>Attn BADE, BRIAN, M<br>2445 CATTLEMAN DR<br>NEW LENOX  IL  60451-3160 | UNCASHED DIVIDEND | Disputed | $0.77 |
| 1370388 - 10174882<br>BRIAN M BADE<br>Attn BADE, BRIAN, M<br>2445 CATTLEMAN DR<br>NEW LENOX  IL  60451-3160 | UNCASHED DIVIDEND | Disputed | $637.50 |
| 1370394 - 10174883<br>BRIAN M BADE &<br>Attn BADE, BRIAN, M<br>NANCY E BADE JT TEN<br>1213 TARA LN<br>ST CHARLES  MO  63304-6779 | UNCASHED DIVIDEND | Disputed | $1.09 |
| 1370406 - 10175145<br>BRIAN MITCHELL<br>Attn MITCHELL, BRIAN<br>922 JAMERSON LANE<br>GLEN ALLEN  VA  23059 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1370407 - 10174884<br>BRIAN P WHITED<br>Attn WHITED, BRIAN, P<br>1100 STATE ROUTE 133<br>BETHEL  OH  45106-8456 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1370409 - 10175408<br>BRIAN R FORD<br>Attn FORD, BRIAN, R<br>1169 BEVERLY DR APT 43<br>LEMORRE  CA  93245-2491 | UNCASHED DIVIDEND | Disputed | $1.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370421 - 10175892<br>BRIAN SPENCER WALSH<br>Attn WALSH, BRIAN, SPENCER<br>GLEN ALPINE RD<br>MORRISTOWN  NJ  07960 | UNCASHED DIVIDEND | Disputed | $2.56 |
| 1370423 - 10174379<br>BRIAN TAM<br>Attn TAM, BRIAN<br>721 3 UNION ST<br>SAN FRANCISCO  CA  94133-2720 | UNCASHED DIVIDEND | Disputed | $57.33 |
| 2332456 - 10092993<br>BRIAN WELSH<br>88 WILTON AVE<br>MIDDLESEX  NJ | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040820605-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667132 - 10180521<br>BRIAN, BADILLO<br>5614 RIDGE RUN ST<br>SAN ANTONIO  TX  78250-4114 | POTENTIAL REFUND CLAIM | Disputed | $7.11 |
| 2698917 - 10212966<br>BRIAN, HENEY<br>175 BUCKELEW AVE 8<br>JAMESBURG  NJ  08831-2802 | POTENTIAL REFUND CLAIM | Disputed | $91.66 |
| 2699852 - 10211439<br>BRIAN, HUNTON<br>23 BENNETT ST<br>TAUNTON  MA  02780-2637 | POTENTIAL REFUND CLAIM | Disputed | $37.80 |
| 2667614 - 10179538<br>BRIAN, J<br>3712 VAUCLUSE DR APT 109<br>EULESS  TX  76040-7406 | POTENTIAL REFUND CLAIM | Disputed | $19.13 |
| 2668032 - 10179063<br>BRIAN, J<br>9107 POINTS EDGE<br>SAN ANTONIO  TX  78250-3010 | POTENTIAL REFUND CLAIM | Disputed | $11.86 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667303 - 10177388<br>BRIAN, L<br>1411 BUTTONWOOD DR<br>FRIENDSWOOD  TX  77546-5272 | POTENTIAL REFUND CLAIM | Disputed | $21.19 |
| 2699128 - 10212885<br>BRIAN, LOSCHEIDER<br>327 E FRANKLIN<br>NAPERVILLE  IL  60540-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.35 |
| 2696080 - 10208126<br>BRIAN, MOWREY<br>712 COLUMBUS COURT<br>DUBOIS  PA  15801-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.77 |
| 2697436 - 10206748<br>BRIAN, MYERS<br>258 AMHERST AVE<br>COLONIA  NJ  07067-2518 | POTENTIAL REFUND CLAIM | Disputed | $16.31 |
| 2700936 - 10208613<br>BRIAN, OLSON<br>421 WEST SAN ANTONIO<br>SAN MARCOS  TX  78666-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.34 |
| 2695552 - 10212481<br>BRIAN, ROSEMBERG<br>10-11 162ND ST 9D<br>WHITESTONE  NY  11357-0000 | POTENTIAL REFUND CLAIM | Disputed | $675.87 |
| 2699485 - 10205501<br>BRIAN, SHAFER<br>28649 NE 63RD WAY<br>CARNATION  WA  98014-9512 | POTENTIAL REFUND CLAIM | Disputed | $271.39 |
| 2694401 - 10210892<br>BRIAN, SIMONS<br>206 ASPHODEL DR<br>LAFAYETTE  LA  70503-5940 | POTENTIAL REFUND CLAIM | Disputed | $10.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699740 - 10208739<br>BRIAN, STOGSDILL<br>2201 TRAILS OF SUNBROOK<br>SAINT CHARLES  MO  63301-4022 | POTENTIAL REFUND CLAIM | Disputed | $14.58 |
| 2697735 - 10211147<br>BRIAN, TENHUNDFELD<br>423 N MIAMI AVE<br>CINCINNATI  OH  45238-0000 | POTENTIAL REFUND CLAIM | Disputed | $0.86 |
| 2696335 - 10209536<br>BRIAN, WATSON<br>7314 S RIDGELAND AVE # 2<br>CHICAGO  IL  60649-3257 | POTENTIAL REFUND CLAIM | Disputed | $5.85 |
| 2693337 - 10212316<br>BRIAN, WEIS<br>3735 GLENNVALE CT<br>NORCROSS  GA  30093-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.34 |
| 2681874 - 10219555<br>BRIAND, JOSHUA<br>208 COBURN WOODS<br>NASHUA  NH  03063-0000 | POTENTIAL REFUND CLAIM | Disputed | $173.24 |
| 2332482 - 10093019<br>BRIAND, MARA<br>435 HANOVER ST<br>MANCHESTER  NH  3104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060140694-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667723 - 10180072<br>BRIANNE, FLURY<br>1301 HARVEY RD<br>277<br>COLLEGE STATION  TX  77840 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1360910 - 10016022<br>BRIANTREE PROPERTY ASSOC LIMITED<br>PARTNERSHIP<br>Attn CINDY PARRISH<br>C/O SIMON PROPERTY GROUP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS  IN  46204-3438 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363636 - 10182038<br>BRIBIESCAS, WILLIAM E<br>10053 W CROWN KING RD<br>PHOENIX   AZ   85353 | POTENTIAL REFUND CLAIM | Disputed | $7.95 |
| 2690744 - 10213554<br>BRICE, EDDIE<br>9274 WALDORF DR<br>SAINT LOUIS   MO   63137-1614 | POTENTIAL REFUND CLAIM | Disputed | $25.20 |
| 1363637 - 10185287<br>BRICE, IVY L<br>7 ROSE HILL CT<br>ALGONQUIN   IL   60102-6405 | POTENTIAL REFUND CLAIM | Disputed | $8.87 |
| 1470503 - 10026743<br>BRICE, JOSEPH ANTWAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474386 - 10030626<br>BRICE, JUSTIN MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1117718 - 10171409<br>BRICK 70 LLC<br>1401 BROAD ST<br>C/O ARC PROPERTIES INC<br>CLIFTON   NJ   07012 | EXPENSE PAYABLE | | $43,414.82 |
| 1360996 - 10016108<br>BRICK 70, LLC<br>C/O ARC PROPERTIES<br>1401 BROAD STREET<br>CLIFTON   NJ   07013 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1051693 - 10085785<br>BRICKEY, GARY LYNN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $205.66 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689068 - 10218248<br>BRICKHOUSE, DERRICK<br>29 LITTLE AVE<br>MIDDLETOWN  NY  10940 | POTENTIAL REFUND CLAIM | Disputed | $214.82 |
| 1132989 - 10171719<br>BRICKMAN GROUP<br>PO BOX 71358<br>CHICAGO  IL  60694 | EXPENSE PAYABLE | | $2,792.00 |
| 1476024 - 10032264<br>BRICKNER, JASON CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466812 - 10023298<br>BRICKNER, STACEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680096 - 10220347<br>BRIDGE, JOSHUA<br>12102 4TH AVE W.<br>22-103<br>EVERETT  WA  98204-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.92 |
| 1510466 - 10062512<br>BRIDGE, NICKESHA ANNEMARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693824 - 10205078<br>BRIDGE, SUSAN<br>88 2ND AVE<br>NEW YORK  NY  10003-8309 | POTENTIAL REFUND CLAIM | Disputed | $59.59 |
| 2690581 - 10204790<br>BRIDGELEAL, RANDY<br>402 E CHURCH ST<br>LAURINBURG  NC  28352-3858 | POTENTIAL REFUND CLAIM | Disputed | $179.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475074 - 10031314<br>BRIDGEMAN, JAMES EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487133 - 10043373<br>BRIDGER, SHAWN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506312 - 10058921<br>BRIDGERS, GLENN TROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480210 - 10036450<br>BRIDGES III, JOHN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692487 - 10215072<br>BRIDGES, DAVID<br>3330 BROOKVIEW DR<br>MARIETTA GA 30068-3821 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 1481724 - 10037964<br>BRIDGES, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477017 - 10033257<br>BRIDGES, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471309 - 10027549<br>BRIDGES, LOREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364786 - 10182165<br>BRIDGES, RICHARD JR<br>45711 LAKEVIEW CT APT 10301<br>NOVI  MI  48377-3819 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 1498134 - 10051401<br>BRIDGES, SEAN PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333864 - 10094401<br>BRIDGES, TERRELL<br>338 PRINCETON DRIVE<br>PITTSBURGH  PA  15235 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061104550-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506861 - 10059324<br>BRIDGES, TIFFANY SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333047 - 10093584<br>BRIDGES, TYREAL<br>1921 WEST 7TH STREET<br>PISCATAWAY  NJ  8854 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070354866-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332158 - 10092695<br>BRIDGES, WANDA<br>P.O. BOX 7601<br>OXFORD  AL  36203 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050741992-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370435 - 10175653<br>BRIDGET GREEN<br>Attn GREEN, BRIDGET<br>11 BLENHEIM DR<br>GREAT BARR<br>BIRMINGHAM L0   B43 5BP | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2667672 - 10181127<br>BRIDGET, K<br>2320 CANTON ST APT 1136<br>DALLAS  TX  75201-8428 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 14

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695008 - 10216156<br>BRIDGET, MATERO<br>117 SARATOGA AVE # 2N<br>YONKERS  NY  10705-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.65 |
| 2695537 - 10215291<br>BRIDGETE, REDPATH<br>2138 ARROWGRASS DR<br>WESLEY CHAPEL  FL  33543-0000 | POTENTIAL REFUND CLAIM | Disputed | $229.88 |
| 1180148 - 10170153<br>BRIDGEWATER COURIER<br>3601 HIGHWAY 66<br>BOX 1550<br>NEPTUNE  NJ  07754-1556 | EXPENSE PAYABLE | | $4,815.74 |
| 1511235 - 10063281<br>BRIDGEWATER, PATRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468450 - 10024690<br>BRIDGFORTH, DAVIS ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506300 - 10058909<br>BRIDGLAL, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666582 - 10178920<br>BRIERS, THOMAS<br>2936 WINDCHASE<br>HOUSTON  TX  770820000 | POTENTIAL REFUND CLAIM | Disputed | $109.67 |
| 1489585 - 10044264<br>BRIERTON, BRYAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490696 - 10045076<br>BRIGGS, CHRISTOPHER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691215 - 10214926<br>BRIGGS, DAVID<br>PO BOX 96<br>ELKOFES  IN  47613-0000 | POTENTIAL REFUND CLAIM | Disputed | $122.85 |
| 1502718 - 10055515<br>BRIGGS, JASON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467494 - 10023878<br>BRIGGS, JESSICA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701398 - 10211999<br>BRIGGS, JOAN<br>764 HARBOR CIRCLE<br>PALMETTO  FL  34221-0000 | POTENTIAL REFUND CLAIM | Disputed | $119.80 |
| 1505765 - 10058464<br>BRIGGS, KEVIN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2357414 - 10095456<br>BRIGGS, MATTHEW<br>SPRING HILL  FL  34610 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/45160    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470141 - 10026381<br>BRIGGS, MIKE SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653        Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470874 - 10027114<br>BRIGGS, RYAN EARLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483883 - 10040123<br>BRIGGS, SARA LYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691543 - 10213616<br>BRIGGS, SHARON<br>6515 CASTLE CREEK<br>MEMPHIS  TN  38115-2514 | POTENTIAL REFUND CLAIM | Disputed | $46.57 |
| 1363638 - 10182843<br>BRIGGS, TROY L<br>CMR 454 BOX 1937<br>APO  AE  09250-1900 | POTENTIAL REFUND CLAIM | Disputed | $10.59 |
| 1472417 - 10028657<br>BRIGGS, TYLER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743761 - 10176898<br>BRIGHAM AND WOMENS HOSPITAL<br>POST OFFICE BOX 3714<br>BOSTON  MA  2241 | POTENTIAL REFUND CLAIM | Disputed | $40.32 |
| 1466799 - 10167977<br>BRIGHAM, APRIL P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1466799 - 10164519<br>BRIGHAM, APRIL P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466799 - 10063378<br>BRIGHAM, APRIL P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482033 - 10038273<br>BRIGHAM, KEVIN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495387 - 10048654<br>BRIGHAM, NICHOLAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473366 - 10029606<br>BRIGHT, ASTRID AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329182 - 10089719<br>BRIGHT, BRIAN<br>1415 MAIN STREET<br>MISHAWAKA  IN  46545 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040406483-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481687 - 10037927<br>BRIGHT, CHRISTOPHER RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475645 - 10031885<br>BRIGHT, HANAMI LIKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1328953 - 10189330<br>BRIGHT, JAKIL L<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $74.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #47

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684477 - 10217836<br>BRIGHT, MARK<br>908 FRINK ST.<br>4<br>PONTIAC  IL  61625-0000 | POTENTIAL REFUND CLAIM | Disputed | $335.92 |
| 1482326 - 10038566<br>BRIGHT, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484585 - 10040825<br>BRIGHT, SHEILA JACKSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665199 - 10179896<br>BRIGHT, VICTORIA<br>16247 WINCREST DR<br>FONTANA  CA  92337 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 1482143 - 10038383<br>BRIGHTER, CAROLINE N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1112578 - 10170083<br>BRIGHTON COMMERCIAL LLC<br>325 RIDGEVIEW DR<br>ATTN NORMAN MURPHY<br>PALM BEACH  FL  33480 | EXPENSE PAYABLE | | $41,978.10 |
| 1361059 - 10016171<br>BRIGHTON COMMERCIAL, LLC<br>Attn MARK MURPHY<br>325 RIDGEVIEW DRIVE<br>ATTN: NORMAN MURPHY<br>PALM BEACH  FL  33480 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493408 - 10066255<br>BRIGLIA, JOSEPH JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                    Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493408 - 10164359<br>BRIGLIA, JOSEPH JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1482270 - 10038510<br>BRIGMAN, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486525 - 10042765<br>BRIGMAN, WILLIAM GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473356 - 10029596<br>BRIGNON, JEFFREY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468146 - 10024386<br>BRILES, LOREN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331282 - 10091819<br>BRILEY, JOSEPH<br>PO BOX 1045<br>WINTERVILLE  NC  28590 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051014645-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482481 - 10038721<br>BRILINSKI, ALISE RENNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689751 - 10222203<br>BRILL, ROBERT<br>1623 W LAMONT AVE<br>PEORIA  IL  61614-5741 | POTENTIAL REFUND CLAIM | Disputed | $69.42 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694945 - 10212448<br>BRILL, ROBERT<br>532 MILLSTONE RD<br>LAWRENCE   KS   66049-2350 | POTENTIAL REFUND CLAIM | Disputed | $51.47 |
| 1461283 - 10169164<br>BRILL, RONALD M.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR DEFERRED CASH | Contingent, Unliquidated | Unknown |
| 1461283 - 10169171<br>BRILL, RONALD M.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR VESTED UNEXERCISED STOCK OPTIONS | Contingent, Unliquidated | Unknown |
| 1461283 - 10169183<br>BRILL, RONALD M.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR UNVESTED RSUS | Contingent, Unliquidated | Unknown |
| 1467044 - 10023530<br>BRILLHART, GEOFF CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664934 - 10180307<br>BRILLOWSKI, MICHAEL<br>W328S8110 S OAK TREE DR<br>MUKWONAGO   WI   53149-9325 | POTENTIAL REFUND CLAIM | Disputed | $31.28 |
| 2694933 - 10209478<br>BRIM, KAREN<br>927 UTICA AVE<br>BROOKLYN   NY   11203-4313 | POTENTIAL REFUND CLAIM | Disputed | $272.78 |
| 1243227 - 10188965<br>BRIM, TRAVIS RICHARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $46.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508328 - 10060548<br>BRIMBERG, EDWARD F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326774 - 10087311<br>BRIMHALL, DUSTIN<br>502 123RD AVE SE<br>LAKE STEVENS  WA  98258 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050317702-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329883 - 10090420<br>BRIMMER, ELIJAH<br>639 ST JAMES STREET<br>NEW ORLEANS  LA  70130 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060552777-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2326761 - 10087298<br>BRIMSON, ERIN<br>105 EAST WEDGEWOOD<br>APT K302<br>SPOKANE  WA  99208 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060541343-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329778 - 10090315<br>BRINDEL, RUTH<br>6145 ELIZABETH<br>SAINT LOUIS  MO  63139 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070914239-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479288 - 10035528<br>BRINEGAR, MELANIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463822 - 10020351<br>BRINEY, AMY KATHRYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471474 - 10027714<br>BRINGAS ONATE, ARSENIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666621 - 10179945<br>BRINGAS, ANGELA<br>13611 DRAKEWOOD<br>SAN ANTONIO  TX  782470000 | POTENTIAL REFUND CLAIM | Disputed | $339.12 |
| 2691109 - 10215989<br>BRINGOLD, MINDY<br>29414 SHERIDAN ST<br>GARDEN CITY  MI  48135-2658 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 2691760 - 10207341<br>BRININGER, CAROL<br>589 SW GROVE AVE<br>PORT SAINT LUCIE  FL  34983-2907 | POTENTIAL REFUND CLAIM | Disputed | $33.02 |
| 1486695 - 10042935<br>BRINK JR., RICKY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333968 - 10094505<br>BRINK, ALAN<br>214 HERMITAGE DRIVE<br>RADNOR  PA  19087 | POTENTIAL CLAIM CLAIM NUMBER - 20051239662-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1058564 - 10085366<br>BRINK, ALLISON CHRISTINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $54.25 |
| 1363639 - 10183644<br>BRINK, ROBERT S<br>800 S TAYLOR AVE<br>OAK PARK  IL  60304-1626 | POTENTIAL REFUND CLAIM | Disputed | $456.00 |
| 1368665 - 10182547<br>BRINKLEY, BRIAN<br>PO BOX 264<br>PIEDMONT  MO  63957-0264 | POTENTIAL REFUND CLAIM | Disputed | $2.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695981 - 10211763<br>BRINKMAN, CYNTHIA<br>1137 LEICESTER CT<br>WHEATON  IL  60187-7709 | POTENTIAL REFUND CLAIM | Disputed | $32.17 |
| 1363640 - 10182039<br>BRINKMAN, JENNIFER A<br>650 SE 12TH ST<br>DANIA BEACH  FL  33004-5360 | POTENTIAL REFUND CLAIM | Disputed | $1.68 |
| 2330046 - 10090583<br>BRINKMAN, RENEE<br>6703 MAIN STREET<br>CASS CITY  MI  48726 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050302220-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495003 - 10048270<br>BRINKMAN, WILLIAM ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1104171 - 10170489<br>BRINKMANN CONSTRUCTION CO, RG<br>16650 CHESTERFIELD GROVE RD<br>STE 100<br>CHESTERFIELD  MO  63005 | EXPENSE PAYABLE | | $40,934.70 |
| 1487759 - 10043999<br>BRINKS, ERIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367859 - 10185735<br>BRINSON, DARLENE<br>200 BURG RD<br>JENKINSBURG  GA  30234-2005 | POTENTIAL REFUND CLAIM | Disputed | $2.48 |
| 1494890 - 10048157<br>BRINSON, DUSTIN XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681194 - 10220445<br>BRINSON, RYAN<br>7 COUNTRY CLUB ROAD<br>32<br>EATONTOWN  NJ  07724-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.65 |
| 1488300 - 10064129<br>BRINTHAUPT, ANDREW JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488300 - 10166727<br>BRINTHAUPT, ANDREW JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1488300 - 10164953<br>BRINTHAUPT, ANDREW JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2683875 - 10222718<br>BRIODY, ANTHONY<br>68 ABERDEEN RD<br>SMITHTOWN  NY  11787-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.03 |
| 1368986 - 10185063<br>BRIONES, ARTURO<br>41715 WAYSIDE DR<br>CANTON  MI  48187-3939 | POTENTIAL REFUND CLAIM | Disputed | $4.81 |
| 1506627 - 10059163<br>BRIONES, VICTOR JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669141 - 10178160<br>BRIOSO, AMANDA<br>10700 N SR 67<br>ALBANY  IN  47320 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469836 - 10026076<br>BRISBON, CHERRIE DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701628 - 10206166<br>BRISCIANO, SALVATOR<br>118 SPINNING RD<br>DAYTON  OH  45431-1549 | POTENTIAL REFUND CLAIM | Disputed | $394.03 |
| 2334823 - 10181526<br>BRISCIANO, SALVATOR<br>118 SPINNING RD<br>DAYTON  OH  45431 | POTENTIAL REFUND CLAIM | Disputed | $394.03 |
| 1479756 - 10035996<br>BRISCO, BRANDON ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680527 - 10222164<br>BRISCO, JOSEPH<br>8618 TARPON SPRINGS ROAD<br>ODESSA  FL  33556-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.25 |
| 2669681 - 10178199<br>BRISCOE, ANTHONY<br>391 HILLCREST RD<br>ENGLEWOOD  NJ  07631-2013 | POTENTIAL REFUND CLAIM | Disputed | $46.50 |
| 2683593 - 10220683<br>BRISCOE, DEWEY<br>13317 PLAZA TR<br>128<br>OKLAHOMA CITY  OK  73120-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.70 |
| 2328249 - 10088786<br>BRISCOE, DONNA<br>509 10TH AVE<br>CANYON  TX  79015 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050723804-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35652          Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467184 - 10023642<br>BRISCOE, JASMINE VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703291 - 10214228<br>BRISCOE, ROSSLYN | POTENTIAL REFUND CLAIM | Disputed | $29.52 |
| 1498391 - 10051658<br>BRISCOE, TEONA SHARONDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503446 - 10056145<br>BRISKIN, SCOTT P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469575 - 10025815<br>BRISSON, BRADLEY CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334255 - 10094792<br>BRISSON, FRANK<br>523 MARYLAND AVE<br>ESSEX  MD  21221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050435744-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363641 - 10184474<br>BRISSON, LAUREN C<br>446 INDIA LAKE CT<br>ACWORTH  GA  30102-6381 | POTENTIAL REFUND CLAIM | Disputed | $1.17 |
| 2331466 - 10092003<br>BRISSON, SABASTIAN<br>437 ENGROVE CIRCLE<br>SAINT PAULS  NC  28384 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070247329-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479910 - 10036150￼BRISTER JR., FREDRICK EMERSON￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1487615 - 10043855￼BRISTER, WILLIAM BRADLEY￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1478995 - 10035235￼BRISTOL, DUSTIN R.￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2700261 - 10210086￼BRISTOL, JUSTIN￼42 HARVARD ST￼CHICOPEE  MA  01020-2510 | POTENTIAL REFUND CLAIM | Disputed | $47.87 |
| 2331162 - 10091699￼BRISTON, CHARLES￼5849 VORHEES RD￼DENMARK  SC  29042 | POTENTIAL CLAIM￼CLAIM NUMBER -￼20040419629-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 2679387 - 10216441￼BRISTOW, BRIAN￼1400 SW 129TH STREET￼OKLAHOMA CTY  OK  73170-0000 | POTENTIAL REFUND CLAIM | Disputed | $335.60 |
| 1368305 - 10188477￼BRISTOW, JOYCE￼9709 S BELL AVE￼CHICAGO  IL  60643-1641 | POTENTIAL REFUND CLAIM | Disputed | $71.36 |
| 1464075 - 10020604￼BRISTOW, TAYLOR AUSTIN￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484699 - 10040939<br>BRITO, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667790 - 10178546<br>BRITO, DANIEL<br>2112 VIRGINIA DR APT D<br>WICHITA FALLS  TX  76310 | POTENTIAL REFUND CLAIM | Disputed | $102.77 |
| 1468548 - 10024788<br>BRITO, DANIEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481972 - 10038212<br>BRITO, FRANCISCO JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682757 - 10218650<br>BRITO, MICHAEL<br>11411 RESEARCH BLVD<br>1533<br>AUSTIN  TX  78759-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.49 |
| 2334329 - 10094866<br>BRITOS-BRAY, NANCY<br>11 SOUTH  FIELD  PLACE<br>BALTIMORE  MD  21212 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060440559-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472438 - 10028678<br>BRITSON, ASHLEY MAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331044 - 10091581<br>BRITT, DAVE<br>2327 LEE STREET<br>COLUMBIA  SC  29205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060751986-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484572 - 10040812<br>BRITT, JAMES NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486997 - 10043237<br>BRITT, MATTHEW BJ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679336 - 10221282<br>BRITT, MESHEL<br>300 BOSTON POST RD<br>WEST HAVEN   CT   06516-0000 | POTENTIAL REFUND CLAIM | Disputed | $369.07 |
| 1479844 - 10036084<br>BRITTAIN, BRADLEY WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483798 - 10040038<br>BRITTAIN, JARROD JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682997 - 10221652<br>BRITTAIN, MARK<br>7 CROSSBOW LANE<br>COMMACK   NY   11725-0000 | POTENTIAL REFUND CLAIM | Disputed | $166.75 |
| 1474516 - 10030756<br>BRITTELL, KRISTOFER DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472871 - 10029111<br>BRITTEN JR, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 13

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1065715 - 10085619<br>BRITTEN, CEDRICK ANTOINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $15.18 |
| 1478499 - 10034739<br>BRITTEN, NICHOLAS MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690674 - 10213504<br>BRITTNACHER, CHASE<br>1699 CR 245A<br>OXFORD  FL  34484-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.28 |
| 2691025 - 10206042<br>BRITTNACHER, CHASE<br>PO BOX 1530<br>OCALA  FL  34478-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.91 |
| 2695086 - 10212405<br>BRITTNAY, CHAPEL<br>204 CLIFFCREEK DR<br>CARY  NC  27511-0000 | POTENTIAL REFUND CLAIM | Disputed | $277.39 |
| 2332656 - 10093193<br>BRITTO, ANTHONY<br>75 ENFIELD AVENUE<br>PROVIDENCE  RI  2908 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070204923-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332658 - 10093195<br>BRITTO, SPARKLE<br>206 OHIO AVE<br>PROVIDENCE  RI  2905 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070302163-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2326768 - 10087305<br>BRITTON, ANGELA<br>PO BOX 1109<br>MABTON  WA  98935 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070148641-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468242 - 10024482<br>BRITTON, CHRIS TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333872 - 10094409<br>BRITTON, ROBERT<br>1683 PERRYSVILLE AVE<br>APT B<br>PITTSBURGH  PA  15212 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070311164-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685419 - 10218929<br>BRITTON, SIERA<br>2064 LOS LOMAS DRIVE<br>CLEARWATER  FL  33763-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.95 |
| 1463836 - 10020365<br>BRITTON, TEMIA LAKEDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706817 - 10137700<br>BRITTON, WALTER<br>15138 ABNER CHURCH ROAD<br>GLEN ALLEN  VA  23059 | LITIGATION<br>CLAIM NUMBER: YLB/66165    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471389 - 10027629<br>BRIZUELA, JORGE A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510009 - 10062055<br>BRIZZELL, CORDERO ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696961 - 10215368<br>BRIZZI, JIM<br>1640 WILLIAM PENN AVE<br>JOHNSTOWN  PA  15,909.00 | POTENTIAL REFUND CLAIM | Disputed | $163.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361239 - 10016351<br>BROADACRE SOUTH LLC<br>Attn ASST. V.P. CHARLES H. BLATT<br>505 EAST ILLINOIS STREET<br>SUITE ONE<br>CHICAGO  IL  60611 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691700 - 10213428<br>BROADAWAY, DANA<br>12157 W LINEBAUGH AVE<br>TAMPA  FL  33626-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.53 |
| 1499923 - 10053190<br>BROADBELT, JAMAR KAMARLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489997 - 10044549<br>BROADBENT, SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488185 - 10164376<br>BROADHEAD, ANDREW P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488185 - 10064014<br>BROADHEAD, ANDREW P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367971 - 10186554<br>BROADHEAD, MICHAEL<br>2937 BROOK DR<br>LAKELAND  FL  33811-1635 | POTENTIAL REFUND CLAIM | Disputed | $5.64 |
| 1481941 - 10038181<br>BROADHEAD, STEPHEN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

Entity #23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505618 - 10058317<br>BROADNAX, ANTHONY DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470732 - 10026972<br>BROADNAX, JARRETT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467794 - 10024106<br>BROADNAX, LASOHNDA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744560 - 10171907<br>BROADRIDGE<br>Attn TOM ARANGIO<br>P.O. BOX 23847<br>NEWARK   NJ   07189 | EXPENSE PAYABLE | | $2,057.66 |
| 1113184 - 10170566<br>BROADSTONE CROSSING LLC<br>80 IRON POINT CIR<br>STE 110<br>FOLSOM   CA   95630 | EXPENSE PAYABLE | | $66,179.57 |
| 1474569 - 10030809<br>BROADWATER, JAMEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468360 - 10024600<br>BROADWATER, KYLE ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706181 - 10137462<br>BROADWAY DINER<br>287 NORTH BROADWAY<br>HICKSVILLE   NY   11801 | CODEFENDANT<br>CASE: RUTH & BERNARD WITZ V<br>THOMAS MAIER, INTER-CO<br>MOTOR COACH, CCS, BROADWAY<br>DINER, RICMAN EQUITIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1174952 - 10169947<br>BROADWAY NATIONAL SIGN & LIGHTING<br>2150 FIFTH AVE<br>RONKONKOMA  NY  11779 | EXPENSE PAYABLE | | $25,923.49 |
| 1483248 - 10039488<br>BROADWAY, CHARLES EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465191 - 10021720<br>BROADWAY, JAMIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1052486 - 10085772<br>BROADWELL, COURTNEY BROOKE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $261.79 |
| 1363642 - 10182040<br>BROADY, ANDY P<br>323 W COMANCHE AVE<br>TAMPA  FL  33604-6905 | POTENTIAL REFUND CLAIM | Disputed | $7.35 |
| 2694766 - 10212433<br>BROAS, ROBERT<br>2017 CHARNES DR<br>LAKELAND  FL  33813-2413 | POTENTIAL REFUND CLAIM | Disputed | $534.69 |
| 1470139 - 10026379<br>BROBST, JOSHUA RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679628 - 10216404<br>BROCHU, ANDRE<br>6104 BIANCA CIRCLE<br>193<br>FORT WORTH  TX  76132-0000 | POTENTIAL REFUND CLAIM | Disputed | $354.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363644 - 10185288<br>BROCK, ARON L<br>USNS KISKA TAE 35<br>FPO   AP   96670-4029 | POTENTIAL REFUND CLAIM | Disputed | $102.37 |
| 1491426 - 10045781<br>BROCK, ERIN KENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483952 - 10040192<br>BROCK, KENNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367254 - 10182415<br>BROCK, KEVIN<br>3051 SAGE CREEK RD UNIT E30<br>FORT COLLINS   CO   80528-3069 | POTENTIAL REFUND CLAIM | Disputed | $3.32 |
| 2665063 - 10179379<br>BROCK, KEVIN<br>3051 SAGE CREEK RD UNIT E30<br>FORT COLLINS   CO   80528 3069 | POTENTIAL REFUND CLAIM | Disputed | $4.80 |
| 1473361 - 10029601<br>BROCK, MATTHEW TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508649 - 10060869<br>BROCK, RANIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486857 - 10043097<br>BROCKETT, COURTNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652

Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694936 - 10213133<br>BROCKINGTON, MYTHINA<br>1046 A LAFAYETTE AVE<br>BROOKLYN  NY  11221-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.67 |
| 1271582 - 10189621<br>BROCKMAN, BENJAMIN JOSEPH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $26.59 |
| 1494645 - 10047912<br>BROCKMAN, EMILY CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1293572 - 10188581<br>BROCKMAN, JOEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $37.09 |
| 1482567 - 10038807<br>BROCKMAN, JOSHUA AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482754 - 10038994<br>BROCKMAN, MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680702 - 10222406<br>BROCKMEIER, TYSON<br>3705 FALMOUTH DR<br>COLUMBIA  MO  65203-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.58 |
| 1508859 - 10061079<br>BROCKWAY, LOREN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488408 - 10165063 BROCKWELL, KENT JENNINGS ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1488408 - 10064237 BROCKWELL, KENT JENNINGS ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1498238 - 10051505 BRODA, JONATHAN M ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330183 - 10090720 BRODECK, RYAN 14180 SOUTH ALDEN COURT OLATHE  KS  66062 | POTENTIAL CLAIM CLAIM NUMBER - 20041118962-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1465072 - 10021601 BRODELL, ANTHONY GRIER ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487918 - 10063747 BRODEN, SCOTT C ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2333192 - 10093729 BRODERICK, ANNE 21 DOWN HOME RD WINDHAM  ME  4062 | POTENTIAL CLAIM CLAIM NUMBER - 20060124778-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1363646 - 10182844 BRODERICK, ELIZABTH I 48 BYERLEY AVE PITTSBURGH  PA  15223-1407 | POTENTIAL REFUND CLAIM | Disputed | $11.51 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363645 - 10183645<br>BRODERICK, KATHLEEN E<br>10821 NW 19TH ST<br>PEMBROKE PINES  FL  33026-2279 | POTENTIAL REFUND CLAIM | Disputed | $3.42 |
| 1499490 - 10052757<br>BRODERICK, PATRICK GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698374 - 10214100<br>BRODEUR, CHRIS<br>89 VIVIAN AVE<br>PAWTUCKET  RI  02860-3315 | POTENTIAL REFUND CLAIM | Disputed | $73.62 |
| 1487865 - 10063694<br>BRODEUR, CHRISTOPHER SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498696 - 10051963<br>BRODEUR, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695750 - 10208050<br>BRODIS, HALL<br>3501 EAGLE VALLEY DR<br>ST LOUIS  MO  63136-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.85 |
| 2700154 - 10206010<br>BRODNICK, KELLY<br>1720 WASHINGTON RD<br>PITTSBURGH  PA  15241-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 1467890 - 10024178<br>BRODOWSKI, CYPRIAN VIKTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680924 - 10219462<br>BRODSKY, KENDRA<br>10721 LAKE SHORE DRIVE<br>WELLINGTON  FL  33414-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.30 |
| 2693471 - 10208768<br>BRODSKY, ROBEDRT<br>2632 SW 143RD AVE<br>MIAMI  FL  33175-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.48 |
| 1485517 - 10041757<br>BRODUS, AVERY G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690317 - 10209144<br>BRODY, MICHAEL<br>1116 LONGSHORE AVE<br>PHILADELPHIA  PA  19111-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.71 |
| 1483323 - 10039563<br>BROEKMAN, JERRY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481699 - 10037939<br>BROESTLER, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363647 - 10187752<br>BROGAN, JUSTIN C<br>606 BARTLETT ST<br>LANSING  MI  48915-1904 | POTENTIAL REFUND CLAIM | Disputed | $11.02 |
| 2680529 - 10223365<br>BROGNA, ANTHONY<br>31 EASTERN AVE<br>HAVERHILL  MA  01830-0000 | POTENTIAL REFUND CLAIM | Disputed | $382.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652    Entity #: 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486640 - 10042880<br>BROIDE, ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689478 - 10220110<br>BROKAW, CHRISTOPHER<br>7336 G. KELLEY LP<br>FT. MEADE   MD   20755 | POTENTIAL REFUND CLAIM | Disputed | $85.68 |
| 2668852 - 10179145<br>BROKEMOND, MARY<br>4310 STEWART CT<br>EAST CHICAGO  IN  46312-3147 | POTENTIAL REFUND CLAIM | Disputed | $162.54 |
| 2333010 - 10093547<br>BROKER, JAMES E<br>39 DARREN DRIVE<br>BROCKTON  MA   2301 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051018878-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1507983 - 10060203<br>BROMELL, LAURENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487753 - 10043993<br>BROMENSHENK, LARRY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499739 - 10053006<br>BROMFIELD, JASON PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664525 - 10179321<br>BROMLEY, NICOLE<br>3831 RODMAN ST NW APT D28<br>WASHINGTON  DC  20016 2817 | POTENTIAL REFUND CLAIM | Disputed | $6.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 0

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681100 - 10218475<br>BRONAUGH, CAMERON<br>5201 ST. HELENA<br>WICHITA FALLS  TX  76310-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.48 |
| 1363648 - 10184384<br>BRONER, ANNIE D<br>P O BOX 14 61<br>DADE CITY  FL  33526-1461 | POTENTIAL REFUND CLAIM | Disputed | $0.20 |
| 1508987 - 10061207<br>BRONSGEEST, HENRI ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670400 - 10180862<br>BRONSON, CATHERIN<br>13330 N SEYMOUR RD<br>MONTROSE  MI  48457 | POTENTIAL REFUND CLAIM | Disputed | $4.97 |
| 1465717 - 10022246<br>BRONSON, ERRAKITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334308 - 10094845<br>BRONSON, JENNA<br>P O BOX 181<br>POLAND  NY  13431 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060314146-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2692814 - 10204963<br>BRONX SUPP COLLECTION UNIT<br>PO BOX 15359<br>ALBANY  NY  12212-5359 | POTENTIAL REFUND CLAIM | Disputed | $360.00 |
| 2706193 - 10137474<br>BROOK SHOPPING CENTERS | CODEFENDANT<br>CASE: MARILYN & ANTHONY SASSO V CCS, LILAC NY, KRT PROPERTY HOLDINGS, BROOK SHOPPING CTR,MIDWOOD MGMT. | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691511 - 10209246<br>BROOKBANK, JOAN<br>85 4TH AVE<br>NEW YORK  NY  10003-5205 | POTENTIAL REFUND CLAIM | Disputed | $369.29 |
| 1491843 - 10046198<br>BROOKE, CHAD M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690214 - 10206269<br>BROOKER, WILLIAM<br>1384 OAK BEND WAY<br>LAWRENCEVILLE GA  30045-8290 | POTENTIAL REFUND CLAIM | Disputed | $90.72 |
| 1145119 - 10171323<br>BROOKFIELD, CITY OF<br>2000 NORTH CALHOUN RD<br>BROOKFIELD  WI  53005 | EXPENSE PAYABLE | | $375.00 |
| 1481464 - 10037704<br>BROOKS SR, KEVIN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682145 - 10219583<br>BROOKS, ALENE<br>2906 LORRAINE RD.<br>BRADENTON  FL  34211-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.74 |
| 1502659 - 10067046<br>BROOKS, ALICIA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1499841 - 10053108<br>BROOKS, ANTRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490407 - 10044862<br>BROOKS, ARONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473678 - 10029918<br>BROOKS, ASHLEY LATRESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706896 - 10137779<br>BROOKS, BARBARA<br>PO BOX 5385<br>CLEVELAND  TN  37320 | LITIGATION<br>CLAIM NUMBER: YLB/66984   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464995 - 10021524<br>BROOKS, BRAD TYSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475782 - 10032022<br>BROOKS, BRADFORD STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480415 - 10036655<br>BROOKS, BRENDAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330047 - 10090584<br>BROOKS, BRENT<br>1898 SOUTH GRAY RD<br>WEST BRANCH  MI  48661 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051117897-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694864 - 10216188<br>BROOKS, CAMERON<br>PO BOX 10211<br>HICKORY  NC  28603-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #13

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332899 - 10093436<br>BROOKS, CANDACE<br>AUGUSTA   GA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050407178-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664742 - 10177749<br>BROOKS, CARL<br>8100 W 53RD ST S<br>MUSKOGEE   OK   74401 8302 | POTENTIAL REFUND CLAIM | Disputed | $3.91 |
| 1496800 - 10050067<br>BROOKS, CHRISTINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684924 - 10220814<br>BROOKS, CHRISTOPHER<br>18358 DOGWOOD LN.<br>SAUCIER   MS   39574-0000 | POTENTIAL REFUND CLAIM | Disputed | $183.26 |
| 1481454 - 10037694<br>BROOKS, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469035 - 10025275<br>BROOKS, CLAYTON ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493638 - 10166174<br>BROOKS, COLETTE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493638 - 10167424<br>BROOKS, COLETTE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493638 - 10166995<br>BROOKS, COLETTE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493638 - 10066437<br>BROOKS, COLETTE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493638 - 10165847<br>BROOKS, COLETTE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 2330512 - 10091049<br>BROOKS, DALERIE<br>4910 EDGEFIELD ST<br>RICHMOND  VA  23227 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050740960-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1263222 - 10189851<br>BROOKS, DARNELL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $204.96 |
| 2695089 - 10206585<br>BROOKS, DONNA<br>438 MOORE LANE<br>PONTOTOC  MS  38863-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.50 |
| 1502962 - 10067139<br>BROOKS, DOUGLAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2703124 - 10205841<br>BROOKS, EDWARD<br>3020 WEXFORD WALK DR SE<br>SMYRNA  GA  30080-5711 | POTENTIAL REFUND CLAIM | Disputed | $102.29 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483506 - 10039746<br>BROOKS, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363649 - 10184475<br>BROOKS, GEOFFREY B<br>503 TEWKSBURY CIR<br>OSWEGO  IL  60543-8715 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1473610 - 10029850<br>BROOKS, HARRISON FREDRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486317 - 10042557<br>BROOKS, HOWARD KESMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701107 - 10215605<br>BROOKS, JAKOB<br>2104 COLUMBUS AVE<br>WACO  TX  76701-1037 | POTENTIAL REFUND CLAIM | Disputed | $32.46 |
| 1490054 - 10065325<br>BROOKS, JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2681246 - 10219220<br>BROOKS, JAMES<br>18413 FERGUSON<br>DETROIT  MI  00004-8235 | POTENTIAL REFUND CLAIM | Disputed | $170.87 |
| 2669059 - 10178694<br>BROOKS, JAMES<br>1336 E 51ST PL<br>GARY  IN  46409 2935 | POTENTIAL REFUND CLAIM | Disputed | $1.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity #:4

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481273 - 10037513<br>BROOKS, JAMES DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467187 - 10023645<br>BROOKS, JASMINE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488525 - 10064354<br>BROOKS, JASON C.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488525 - 10164454<br>BROOKS, JASON C.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1486504 - 10042744<br>BROOKS, JAYSON J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690469 - 10210569<br>BROOKS, JESSE<br>127 FERNCLIFFE DR<br>ROCHESTER  NY  14621-4207 | POTENTIAL REFUND CLAIM | Disputed | $28.15 |
| 1473591 - 10029831<br>BROOKS, JESSICA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1077501 - 10189104<br>BROOKS, JOHNNY CHRISTOPHER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $289.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461589 - 10015312<br>BROOKS, JOSHUA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060651117-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481388 - 10037628<br>BROOKS, KENNETH MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664834 - 10177235<br>BROOKS, KENNY<br>1101 SOUTH POST ROAD<br>GUTHRIE  OK  730440000 | POTENTIAL REFUND CLAIM | Disputed | $272.68 |
| 1480837 - 10037077<br>BROOKS, KEVIN GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669497 - 10180782<br>BROOKS, KEVIN H<br>5808 HOLLY HILL CT<br>MOBILE  AL  36609-7016 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1493002 - 10046910<br>BROOKS, LATEASE MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475212 - 10031452<br>BROOKS, LEON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1317439 - 10188863<br>BROOKS, LEROY ADONESS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $253.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465259 - 10021788<br>BROOKS, LEVI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485635 - 10041875<br>BROOKS, MARCUS TYRONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481272 - 10037512<br>BROOKS, MARIO JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486396 - 10042636<br>BROOKS, MARISSA DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489050 - 10064879<br>BROOKS, MELISSA Y<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2704556 - 10135880<br>BROOKS, NITIYA<br>411 87TH STREET<br>APT. 4<br>DALY CITY   CA   94015 | LITIGATION<br>BROOKS V. CERTEGY PAYMENT<br>RECOVERY SERVICES, INC., AND<br>CIRCUIT CITY STORES, INC., CASE<br>NO. SCN 110381 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503221 - 10055920<br>BROOKS, PAMELA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330067 - 10090604<br>BROOKS, RANDY<br>9007 W 149TH ST<br>OVERLAND PARK   KS   66221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051205721-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491222 - 10045577<br>BROOKS, RASHOD NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2357440 - 10095482<br>BROOKS, RAYMOND<br>931 NW 7TH ST<br>OKLAHOMA CITY  OK  73106 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/55608    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363650 - 10186763<br>BROOKS, REBECCA A<br>5800 WALNUT AVE APT 2A<br>DOWNERS GROVE  IL  60516-6006 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1476070 - 10032310<br>BROOKS, RYAN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484512 - 10040752<br>BROOKS, RYAN STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465501 - 10022030<br>BROOKS, SAMANTHA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486865 - 10043105<br>BROOKS, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478649 - 10034889<br>BROOKS, SHANA REANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497998 - 10051265<br>BROOKS, SHARON C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679475 - 10220283<br>BROOKS, SHAYNA<br>RT.1 BOX 174<br>ELLENBORO  WV  26346-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.98 |
| 1495392 - 10048659<br>BROOKS, SHERIE AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669688 - 10181345<br>BROOKS, TAUNYA<br>217 MORELAND AVE<br>TRENTON  NJ  08618-2811 | POTENTIAL REFUND CLAIM | Disputed | $31.53 |
| 2668336 - 10178074<br>BROOKS, TIMOTHY<br>2662 MOUNT VIEW<br>FARMERS BRANCH  TX  75234 | POTENTIAL REFUND CLAIM | Disputed | $25.82 |
| 1486132 - 10042372<br>BROOKS, TIMOTHY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487376 - 10043616<br>BROOKS, TOBY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685550 - 10220884<br>BROOKS, TYRONE<br>1213 NE PIERCE PLACE<br>LEES SUMMIT  MO  64086-0000 | POTENTIAL REFUND CLAIM | Disputed | $237.97 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653
Entity #:2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700445 - 10215620<br>BROOKS, VERNON<br>15023 ELKTON RD<br>SAN ANTONIO  TX  78232-3907 | POTENTIAL REFUND CLAIM | Disputed | $31.88 |
| 1363651 - 10186093<br>BROOKS, WALTER J<br>4401 GRACE AVE<br>SAINT LOUIS  MO  63116-4301 | POTENTIAL REFUND CLAIM | Disputed | $1.26 |
| 1491529 - 10045884<br>BROOKS, WILLIE LOVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492723 - 10046798<br>BROOKS, YASHIRA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474102 - 10030342<br>BROOKS, ZACKARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684096 - 10216820<br>BROOKSHIRE, CHRIS<br>2819 LITTLE JOHN TRAIL<br>BUFORD  GA  30519-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.22 |
| 2699213 - 10210099<br>BROOKY, PORTER<br>600 ARBOR TRACE DR<br>FREDRICK  MD  21701-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.99 |
| 1468167 - 10024407<br>BROOM, BRANDON YOUING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464535 - 10021064<br>BROOM, DAVID LLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692850 - 10212252<br>BROOM, ELIZABET<br>3338 LITTLE N CAROLINA RD<br>WHITMIRE  SC  29178-9048 | POTENTIAL REFUND CLAIM | Disputed | $52.98 |
| 2329447 - 10089984<br>BROOM, GEORGE<br>3722 EAST HUDSON<br>COLUMBUS  OH  43219 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041230115-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488334 - 10064163<br>BROOM, JOHN R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467979 - 10024243<br>BROOMAS, JOSHUA STANLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480427 - 10036667<br>BROOME, ASHLEY CAROLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486576 - 10042816<br>BROOME, TIMOTHY BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706639 - 10137522<br>BROPHY, EDWARD & DENISE<br>16 INBROOK LANE<br>LEVITTOWN  PA  19057 | LITIGATION<br>CLAIM NUMBER: YLB/50617    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692759 - 10213712<br>BROPHY, ERIN<br>16152 SW 36TH CT<br>MIRAMAR  FL  33027-4525 | POTENTIAL REFUND CLAIM | Disputed | $48.04 |
| 1363652 - 10188502<br>BROPHY, PAMELA S<br>1730 W 99TH ST<br>CHICAGO  IL  60643-2116 | POTENTIAL REFUND CLAIM | Disputed | $34.96 |
| 2681900 - 10217571<br>BROSE, JAZMY<br>44 LENA AVE<br>CHEEKTOWAGA  NY  14225-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.91 |
| 1506743 - 10067362<br>BROSH, MATTHEW VERNON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487255 - 10043495<br>BROSHEARS, ADAM E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483685 - 10039925<br>BROSMAN, JACOB THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2335299 - 10181726<br>BROSS, ANNE<br>2316 HYACINTH LN.<br>SPRING HILL  FL  34609 | POTENTIAL REFUND CLAIM | Disputed | $23.53 |
| 1471402 - 10027642<br>BROSSARD, ALEX C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 27

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501991 - 10066730<br>BROSSEAU, RUTHANNE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2684582 - 10217842<br>BROTH, RYAN<br>3274 ASHLEY DR<br>LAKE ORION   MI   48359-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.54 |
| 1180501 - 10171442<br>BROTHERS FIVE OF JACKSONVILLE<br>PO BOX 11407<br>BIRMINGHAM   AL   35246-5209 | EXPENSE PAYABLE | | $54,467.28 |
| 1467857 - 10024145<br>BROTHERS, ANNE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487825 - 10164675<br>BROTHERS, CATHERINE PAGE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487825 - 10063654<br>BROTHERS, CATHERINE PAGE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2683389 - 10221690<br>BROTHERTON, BOYD<br>1426 WESTERN COURT BLDG 3 APT 3302<br>SAN ANGELO   TX   00007-6901 | POTENTIAL REFUND CLAIM | Disputed | $25.51 |
| 1051030 - 10085864<br>BROTHERTON, SCOTT ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $4.89 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483004 - 10039244<br>BROTHMAN JR., VINCENT CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494552 - 10047819<br>BROUDY, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669155 - 10178161<br>BROUGH, DANNY<br>109 WELLINGTON DR<br>NEW ALBANY  IN  47150-4253 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |
| 1477305 - 10033545<br>BROUGHMAN, RAYMOND MAXWELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475341 - 10031581<br>BROUGHT, ERIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480051 - 10036291<br>BROUGHTON, ERIKA NEKKIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500771 - 10054038<br>BROUGHTON, FREDERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363653 - 10187753<br>BROUGHTON, JANICE S<br>34 PIEDMONT AVE<br>CHARLESTON  SC  29403-3336 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488149 - 10063978<br>BROUGHTON, KRISTIN M.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473337 - 10029577<br>BROUGHTON, KYLE DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481336 - 10037576<br>BROUGHTON, MATT CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681519 - 10216578<br>BROUGHTON, TRAVIS<br>220 BRANHAM WAY<br>MT. WASHINGTON  KY  40047-0000 | POTENTIAL REFUND CLAIM | Disputed | $161.17 |
| 1503039 - 10055762<br>BROUILLETTE, CHRISTINA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690603 - 10205976<br>BROUK, RALPH<br>9 ZINZER CT<br>SAINT LOUIS  MO  63123-2043 | POTENTIAL REFUND CLAIM | Disputed | $27.00 |
| 1472913 - 10029153<br>BROUSSARD, ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681119 - 10224140<br>BROUSSARD, BRANDON<br>4215 ROLAND RD<br>BEAUMONT  TX  77708-0000 | POTENTIAL REFUND CLAIM | Disputed | $232.66 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                        Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464908 - 10021437<br>BROUSSARD, COLBY MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478342 - 10034582<br>BROUSSARD, DAMIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329768 - 10090305<br>BROUSSARD, DEXTER<br>1716 WEST PORT<br>ABBEVILLE  LA  70510 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070222909-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482029 - 10038269<br>BROUSSARD, MAXIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471060 - 10027300<br>BROUSSARD, OJENETTE DELASHAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702836 - 10214521<br>BROUSSARD, SHARON<br>364 BEAVER RUN CIR W<br>HEADLAND  AL  36345-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.48 |
| 2689253 - 10219282<br>BROUSSEAU, PHILIP<br>WINDHAM HALL 321WNEC<br>SPRINGFIELD  MA  01119-0000 | POTENTIAL REFUND CLAIM | Disputed | $154.59 |
| 1473668 - 10029908<br>BROUWER, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483697 - 10039937<br>BROW, MARCIA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363654 - 10183646<br>BROWER, GINEAN D<br>3805 10 TH ST NW<br>WASH   DC   20011-5707 | POTENTIAL REFUND CLAIM | Disputed | $3.73 |
| 2699175 - 10216225<br>BROWER, LISA<br>2775 COMMUNITY COLLEGE<br>CLEVELAND   OH   44115-3121 | POTENTIAL REFUND CLAIM | Disputed | $42.41 |
| 1470300 - 10026540<br>BROWER, NICK D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690385 - 10209152<br>BROWER, SHELDON<br>7684 SPRINGWATER PL<br>BOYNTON BEACH   FL   33437-5489 | POTENTIAL REFUND CLAIM | Disputed | $42.38 |
| 1363655 - 10186921<br>BROWLEY, MICKEY M<br>415TH BSB UNIT #23152 BOX 558<br>APO   AE   09227- | POTENTIAL REFUND CLAIM | Disputed | $8.26 |
| 2333579 - 10094116<br>BROWN , SCOTT & MARIA<br>29 SHORE LANE<br>BAY SHORE   NY   11706 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060521001-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466385 - 10022914<br>BROWN II, ROBERT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481061 - 10037301<br>BROWN III, CLARENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488140 - 10063969<br>BROWN III, OTTO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473842 - 10030082<br>BROWN JR, DONALD TEVELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468180 - 10024420<br>BROWN JR., ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503326 - 10056025<br>BROWN JR., BARRY LOWELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479004 - 10035244<br>BROWN JR., GRAHAM SWIFT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501988 - 10166728<br>BROWN JR., JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1501988 - 10066727<br>BROWN JR., JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                     Entity: F-6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501988 - 10164954<br>BROWN JR., JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1497038 - 10050305<br>BROWN, AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488504 - 10064333<br>BROWN, AARON ROSS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1499931 - 10053198<br>BROWN, ADAM SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363680 - 10182848<br>BROWN, ADOLPH F<br>228 CEDAR LN SE APT 90<br>VIENNA  VA  22180-6627 | POTENTIAL REFUND CLAIM | Disputed | $1.04 |
| 2669072 - 10179175<br>BROWN, ADONIS<br>5788 N ROCKINGHAM LN<br>MC CORDSVILLE  IN  46055 6018 | POTENTIAL REFUND CLAIM | Disputed | $9.25 |
| 2668263 - 10180128<br>BROWN, ADONIS<br>4135 N DREXEL AVE<br>INDIANAPOLIS  IN  46226 4536 | POTENTIAL REFUND CLAIM | Disputed | $11.69 |
| 1369812 - 10185959<br>BROWN, ADRIA<br>4704 KELLOGG DR<br>DALE CITY  VA  22193-4803 | POTENTIAL REFUND CLAIM | Disputed | $3.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485554 - 10041794<br>BROWN, ADRIENNE P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689021 - 10221167<br>BROWN, AILEEN<br>120 CROSSHILL RD.<br>MAHOPAC  NY  11568 | POTENTIAL REFUND CLAIM | Disputed | $37.09 |
| 2682272 - 10217607<br>BROWN, AIYESHA<br>19 NAROMAKE AVE,<br>B<br>NORWALK  CT  06854-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.04 |
| 1466590 - 10023119<br>BROWN, ALEX CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504604 - 10057303<br>BROWN, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509324 - 10061544<br>BROWN, ALEXANDER R J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363666 - 10182847<br>BROWN, ALFRED M<br>2744 SPRING DR SE<br>SMYRNA  GA  30080-2536 | POTENTIAL REFUND CLAIM | Disputed | $1.88 |
| 1489534 - 10044213<br>BROWN, ALICE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 47

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363664 - 10182846<br>BROWN, ALICIA L<br>2190 18TH AVE S<br>SAINT PETERSBURG  FL  33712-2771 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 2691067 - 10207736<br>BROWN, ALLAN<br>1950 NE 56TH CT<br>FT LAUDERDALE  FL  33308-2409 | POTENTIAL REFUND CLAIM | Disputed | $43.77 |
| 2691068 - 10211249<br>BROWN, ALLAN<br>43 LOCUST DR<br>BEDFORD  NY  10506-1006 | POTENTIAL REFUND CLAIM | Disputed | $74.18 |
| 1493423 - 10066270<br>BROWN, ALLISON H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493423 - 10167696<br>BROWN, ALLISON H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493423 - 10163978<br>BROWN, ALLISON H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1474589 - 10030829<br>BROWN, ALLISON MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464155 - 10020684<br>BROWN, AMBER RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475438 - 10031678<br>BROWN, ANDRE DASHJON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363675 - 10186096<br>BROWN, ANDREA A<br>646 E SANGER ST<br>PHILADELPHIA  PA  19120-1721 | POTENTIAL REFUND CLAIM | Disputed | $12.95 |
| 2669455 - 10178730<br>BROWN, ANDREW<br>1214 WOODMERE CREEK TRAIL<br>BIRMINGHAM  AL  352260000 | POTENTIAL REFUND CLAIM | Disputed | $203.32 |
| 2697789 - 10207436<br>BROWN, ANGELA<br>516 E046 TH ST<br>BROOKLYN  NY  11203 | POTENTIAL REFUND CLAIM | Disputed | $37.92 |
| 1479411 - 10035651<br>BROWN, ANTHONY RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490835 - 10045190<br>BROWN, ANTOINE DION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682348 - 10222568<br>BROWN, ANTONIO<br>STILLMAN COLLEGE<br>TUSCALOOSA  AL  35403-0000 | POTENTIAL REFUND CLAIM | Disputed | $166.91 |
| 1363656 - 10187754<br>BROWN, ANTONIO R<br>PSC 473 BOX 95<br>FPO  AP  96349-0095 | POTENTIAL REFUND CLAIM | Disputed | $13.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684041 - 10220728<br>BROWN, ARMAND<br>95 4TH ST APT2<br>LOWELL  MA  01850-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.40 |
| 1466202 - 10022731<br>BROWN, ASHLEY LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480401 - 10036641<br>BROWN, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464608 - 10021137<br>BROWN, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467080 - 10023562<br>BROWN, ASIAREE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485255 - 10041495<br>BROWN, AUDREY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471528 - 10027768<br>BROWN, AUTUMN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665333 - 10180437<br>BROWN, BARRET W<br>556 GAYNFAIR TER<br>ARROYO GRANDE  CA  93420-4229 | POTENTIAL REFUND CLAIM | Disputed | $0.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652      Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669050 - 10180675<br>BROWN, BERNIE<br>3152 FAMILY DR<br>COLUMBUS  IN  47201 2708 | POTENTIAL REFUND CLAIM | Disputed | $20.64 |
| 1473478 - 10029718<br>BROWN, BEVERLY JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1325125 - 10190154<br>BROWN, BILLY J<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $57.66 |
| 2332440 - 10092977<br>BROWN, BRADY<br>2011 MCINTOSH ROAD<br>ALBANY  GA  31707 | POTENTIAL CLAIM CLAIM NUMBER - 20050644102-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2685652 - 10216967<br>BROWN, BRANDON<br>8002 E117TH PLACE<br>KANSAS CITY  MO  64134-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.10 |
| 2681349 - 10219501<br>BROWN, BRANDON<br>15310 JENNINGS LANE<br>BOWIE  MD  20721-0000 | POTENTIAL REFUND CLAIM | Disputed | $143.47 |
| 1495050 - 10048317<br>BROWN, BRANDON AUGUSTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465775 - 10022304<br>BROWN, BRANDON CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467395 - 10023803<br>BROWN, BRANDON DESHAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328791 - 10089328<br>BROWN, BRANDY<br>144 RUSTIC LANE NORTH<br>BELLEVILLE MI 48111 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050204851-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2699546 - 10212788<br>BROWN, BRENDA<br>2071 WESTBEND PKWY<br>NEW ORLEANS LA 70114-8903 | POTENTIAL REFUND CLAIM | Disputed | $189.99 |
| 2330111 - 10090648<br>BROWN, BRIAN<br>120 GREEN HILL DR<br>HOLLAND MI 49424 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070418511-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1491809 - 10046164<br>BROWN, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480732 - 10036972<br>BROWN, BRIAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488121 - 10167692<br>BROWN, BRIAN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1488121 - 10063950<br>BROWN, BRIAN T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 47

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471548 - 10027788<br>BROWN, BRIANA LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473249 - 10029489<br>BROWN, BRISCOE BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490989 - 10045344<br>BROWN, BRITNEY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477258 - 10033498<br>BROWN, BRITTANY KALEECIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477666 - 10033906<br>BROWN, BRITTANY NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473081 - 10029321<br>BROWN, BRITTNEY DONICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482135 - 10038375<br>BROWN, BYRON KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467012 - 10023498<br>BROWN, CAMERON EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706683 - 10137566<br>BROWN, CASEY<br>1 STRAFFORD DRIVE<br>SAINT PETERS  MO  63376 | LITIGATION<br>CLAIM NUMBER: YLB/66360    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476774 - 10033014<br>BROWN, CASSANDRA ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510019 - 10062065<br>BROWN, CHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686426 - 10222967<br>BROWN, CHARLES<br>3911 OAKLAND AVE<br>BALTIMORE  MD  00002-1215 | POTENTIAL REFUND CLAIM | Disputed | $32.14 |
| 1489395 - 10044124<br>BROWN, CHARLES V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699633 - 10209851<br>BROWN, CHASE<br>7213 OX BOW CIR<br>TALLAHASSEE  FL  32312-3582 | POTENTIAL REFUND CLAIM | Disputed | $26.12 |
| 2666629 - 10177854<br>BROWN, CHEDRA<br>12820 GREENWOOD FOREST DR<br>HOUSTON  TX  770660000 | POTENTIAL REFUND CLAIM | Disputed | $26.09 |
| 1490300 - 10044780<br>BROWN, CHERYL K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: n/a

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495490 - 10048757<br>BROWN, CHESTER DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697305 - 10215461<br>BROWN, CHRIS<br>314 LIBERTY ST<br>HAGERSTOWN  MD  21740-4931 | POTENTIAL REFUND CLAIM | Disputed | $26.55 |
| 1490772 - 10045127<br>BROWN, CHRIS K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363679 - 10182044<br>BROWN, CHRISTINA S<br>6117 SAINT ANDREWS LN<br>RICHMOND  VA  23226-3212 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 2679548 - 10217329<br>BROWN, CHRISTOPHER<br>20363 MARGURITTE SQ<br>STERLING  VA  20165-0000 | POTENTIAL REFUND CLAIM | Disputed | $552.84 |
| 1472686 - 10028926<br>BROWN, CHRISTOPHER DEVOUGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468071 - 10024311<br>BROWN, CHRISTOPHER EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1286761 - 10188815<br>BROWN, CHRISTOPHER G<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $98.41 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493820 - 10066568<br>BROWN, CHRISTOPHER L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493820 - 10167751<br>BROWN, CHRISTOPHER L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1474289 - 10030529<br>BROWN, CHRISTOPHER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473444 - 10029684<br>BROWN, CHRISTOPHER SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369439 - 10182629<br>BROWN, CLEOPHUS<br>7101 CORNELIUS DR<br>COLUMBIA  SC  29203-5212 | POTENTIAL REFUND CLAIM | Disputed | $12.16 |
| 1481570 - 10037810<br>BROWN, COLIN JEFFERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476271 - 10032511<br>BROWN, COREY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473505 - 10029745<br>BROWN, CORTNEY ROCHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689153 - 10218263<br>BROWN, CRISSANO<br>74 VAN BUREN ST<br>FARMINGDALE NY 11735 | POTENTIAL REFUND CLAIM | Disputed | $256.14 |
| 1511730 - 10020012<br>BROWN, CURTIS<br>ADDRESS ON FILE | CODEFENDANT<br>HOLLOMAN, LATIA V. CCS CAL 03-26168 | Contingent, Disputed, Unliquidated | Unknown |
| 2669994 - 10179780<br>BROWN, CURTIS A<br>1530 PEOSTA AVE<br>HELENA MT 59601-1715 | POTENTIAL REFUND CLAIM | Disputed | $5.25 |
| 2690455 - 10212065<br>BROWN, CYNTHIA<br>512 BREEZEWOOD CT<br>MECHANICSBURG PA 17050 | POTENTIAL REFUND CLAIM | Disputed | $174.90 |
| 1483100 - 10039340<br>BROWN, DAMION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333889 - 10094426<br>BROWN, DAN<br>3 BUD RD.<br>WHITEHOUSE STATION NJ 8889 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051240973-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2665419 - 10178364<br>BROWN, DANIEL J<br>6326 SUTTER AVE<br>CARMICHAEL CA 95608-2723 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1470324 - 10026564<br>BROWN, DANIEL LINDSEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467022 - 10023508<br>BROWN, DANIEL STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509905 - 10061951<br>BROWN, DANNY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486526 - 10042766<br>BROWN, DANNY F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668552 - 10177519<br>BROWN, DARLENE<br>5224 N LOVERS LANE RD<br>MILWAUKEE  WI  53225-3081 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1490371 - 10044826<br>BROWN, DARREN CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469508 - 10025748<br>BROWN, DARRIEN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684044 - 10220247<br>BROWN, DARRIN<br>1003 CENTENNIAL AVE<br>BALDWIN  NY  11510-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.25 |
| 2683596 - 10224013<br>BROWN, DARRIN<br>4339 SAN MARCUS DR.<br>MESQUITE  TX  75150-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2326777 - 10087314<br>BROWN, DARRIN<br>2012 E. ILLINOIS STREET<br>BELLINGHAM  WA  98226 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051113954-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363676 - 10182043<br>BROWN, DARRYL A<br>758 JOHN DODD RD<br>SPARTANBURG  SC  29303-6347 | POTENTIAL REFUND CLAIM | Disputed | $1.49 |
| 1368379 - 10184191<br>BROWN, DAVID<br>2875 W 85TH PL # H<br>CHICAGO  IL  60652-3821 | POTENTIAL REFUND CLAIM | Disputed | $30.14 |
| 2698384 - 10216052<br>BROWN, DAVID<br>3020 ISSAQUAH PINE LAKE RD<br>SAMMAMISH  WA  98075-7253 | POTENTIAL REFUND CLAIM | Disputed | $499.99 |
| 1479527 - 10035767<br>BROWN, DAVID ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363658 - 10186922<br>BROWN, DAVID M<br>2126 WOODPARK DR<br>COLORADO SPRINGS  CO  80915-4730 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1488259 - 10064088<br>BROWN, DAVID R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480161 - 10036401<br>BROWN, DEBBIE JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488747 - 10165033<br>BROWN, DELORES A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488747 - 10064576<br>BROWN, DELORES A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488747 - 10167807<br>BROWN, DELORES A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1477726 - 10033966<br>BROWN, DEMAR DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332040 - 10092577<br>BROWN, DENIS C<br>PO BOX 6<br>RUTLEDGE   GA   30663 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050326252-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482105 - 10038345<br>BROWN, DENISE V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481877 - 10038117<br>BROWN, DENNIS RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469306 - 10025546<br>BROWN, DERRICK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: 75

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491647 - 10046002<br>BROWN, DESIREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469219 - 10025459<br>BROWN, DEVIN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502041 - 10055159<br>BROWN, DEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464816 - 10021345<br>BROWN, DEXTER J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484671 - 10040911<br>BROWN, DIEDRE AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1318038 - 10190072<br>BROWN, DIONNA LINETTE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $91.69 |
| 2333764 - 10094301<br>BROWN, DOLORES<br>177-25 130TH AVE<br>JAMAICA  NY  11434 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041223071-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469892 - 10026132<br>BROWN, DOMINICK DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity #: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332128 - 10092665<br>BROWN, DOMINQUE<br>413 HURON LAKE<br>WEST PALM BEACH  FL  33409 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060541056-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702344 - 10208439<br>BROWN, DONALD<br>130 NEW YORK AVE<br>BROOKLYN  NY  11216-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.65 |
| 1466230 - 10022759<br>BROWN, DONALD RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363660 - 10183648<br>BROWN, DONNA M<br>4639 PATRICIAN BLVD APT E<br>WILMINGTON  DE  19808-5512 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 1471601 - 10027841<br>BROWN, DONNIE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476168 - 10032408<br>BROWN, DONOHUE PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363669 - 10187755<br>BROWN, DORIS T<br>4420 SW 61ST ST LOT 91<br>TOPEKA  KS  66619-1713 | POTENTIAL REFUND CLAIM | Disputed | $0.20 |
| 1470465 - 10026705<br>BROWN, DYLAN A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466843 - 10023329<br>BROWN, EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328909 - 10089446<br>BROWN, EDWARD<br>201 TUSCON CT.<br>CLARKSVILLE  TN  37042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040611449-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329141 - 10089678<br>BROWN, EDWARD<br>1612 W MARKET ST<br>APT 2<br>LOUISVILLE  KY  40203 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070737435-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496394 - 10049661<br>BROWN, EDWARD CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332174 - 10092711<br>BROWN, ELIJAH<br>724 WEST 8TH ST<br>LAKELAND  FL  33805 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050723221-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496102 - 10049369<br>BROWN, ELLIOT RUBENS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492570 - 10164780<br>BROWN, ELLIOTT G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492570 - 10065695<br>BROWN, ELLIOTT G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668256 - 10178602<br>BROWN, EMMA<br>1980 WALLACE ST<br>GARY  IN  46404 2652 | POTENTIAL REFUND CLAIM | Disputed | $15.92 |
| 2690697 - 10210580<br>BROWN, ERIC<br>2281 BRENNAN RD<br>PARIS  NY  13456-2405 | POTENTIAL REFUND CLAIM | Disputed | $105.50 |
| 1479634 - 10035874<br>BROWN, ERIC J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492480 - 10065629<br>BROWN, ERIC LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492480 - 10164955<br>BROWN, ERIC LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1479602 - 10035842<br>BROWN, ERVON WINSTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472697 - 10028937<br>BROWN, EZEKIEL DANTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472837 - 10029077<br>BROWN, FITZROY ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692242 - 10206416<br>BROWN, FRANK<br>5101 W WOLFRAM ST<br>CHICAGO  IL  60641-5033 | POTENTIAL REFUND CLAIM | Disputed | $26.92 |
| 2690212 - 10209131<br>BROWN, GARIKAI<br>119-27 192ST<br>ST ALBANS  NY  11412-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.69 |
| 2695138 - 10213829<br>BROWN, GARY<br>7311 ELMHURST ST<br>DETROIT  MI  48204-1224 | POTENTIAL REFUND CLAIM | Disputed | $27.72 |
| 2696189 - 10205992<br>BROWN, GARY<br>455 MAIN ST<br>PAINTSVILLE  KY  41240-1056 | POTENTIAL REFUND CLAIM | Disputed | $27.99 |
| 1479432 - 10035672<br>BROWN, GENITA LANEAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689683 - 10221169<br>BROWN, GEORGE<br>14216 PEAR TREE LANE 44<br>SILVER SPRING  MD  20906 | POTENTIAL REFUND CLAIM | Disputed | $38.11 |
| 2691871 - 10213590<br>BROWN, GEORGE<br>2408 DRIFTWOOD RD<br>BLOOMINGTON  IL  61704-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.63 |
| 1363678 - 10183651<br>BROWN, GEORGE P<br>7004 HICKORY PASS LN<br>ANTIOCH  TN  37013-5692 | POTENTIAL REFUND CLAIM | Disputed | $5.82 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368676 - 10185816<br>BROWN, GERALDINE<br>100 S ALLEN ST<br>EUPORA  MS  39744-2502 | POTENTIAL REFUND CLAIM | Disputed | $1.31 |
| 2706913 - 10137796<br>BROWN, GERARD<br>6018 MOSPON COURT<br>KATY  TX  77449 | LITIGATION<br>CLAIM NUMBER: YLB/61199    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464499 - 10021028<br>BROWN, GERMECHIA NAKAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700844 - 10212951<br>BROWN, GLENN<br>17985 W POND RIDGE CIR<br>GURNEE  IL  60031-1670 | POTENTIAL REFUND CLAIM | Disputed | $89.09 |
| 1369466 - 10183471<br>BROWN, GRACIE<br>520 SUGAR HILL LN<br>COLUMBIA  SC  29201-4939 | POTENTIAL REFUND CLAIM | Disputed | $4.95 |
| 1477975 - 10034215<br>BROWN, GRAILING OCTAVIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470549 - 10026789<br>BROWN, GRANT M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492794 - 10065839<br>BROWN, GREG<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492794 - 10163934<br>BROWN, GREG<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492794 - 10167273<br>BROWN, GREG<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1503071 - 10055770<br>BROWN, GREGORY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331937 - 10092474<br>BROWN, HAROLD<br>10921 BLUESTEM CIRCLE<br>BRADENTON  FL  34202 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070943668-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496607 - 10049874<br>BROWN, HEATH AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474290 - 10030530<br>BROWN, ISAIAH KING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367242 - 10182413<br>BROWN, JACKY<br>1004 OLIFF WAY<br>OVIEDO  FL  32765-7014 | POTENTIAL REFUND CLAIM | Disputed | $3.88 |
| 2680176 - 10219400<br>BROWN, JACOB<br>2368 BLUE SPRUCE DRIVE<br>BLANCHARD  OK  73010-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.41 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479893 - 10036133<br>BROWN, JACOB KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369710 - 10185154<br>BROWN, JACQUELI<br>6994 KINGS ESTATE DR<br>WEST VALLEY CITY   UT   84128-3890 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1492260 - 10046615<br>BROWN, JAJUAN JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331277 - 10091814<br>BROWN, JAMAL<br>1034 CREEKSIDE WAY<br>ROSWELL   GA   30076 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060528145-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472215 - 10028455<br>BROWN, JAMAL HASAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467455 - 10063473<br>BROWN, JAMAR LARON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2664925 - 10177246<br>BROWN, JAMES<br>7955 W CREEK RD E21<br>DELAVAN   WI   531150000 | POTENTIAL REFUND CLAIM | Disputed | $3.86 |
| 1479476 - 10035716<br>BROWN, JAMES CORY HESS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363674 - 10184478<br>BROWN, JAMES E<br>100 TIGER LILLY DR<br>ALIQUIPPA  PA  15001-1476 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1473283 - 10029523<br>BROWN, JAMES RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363671 - 10183650<br>BROWN, JAMIE V<br>900 BICKERSTAFF ST<br>TUPELO  MS  38801-6802 | POTENTIAL REFUND CLAIM | Disputed | $1.63 |
| 1369675 - 10187576<br>BROWN, JANELLE<br>15 IVY HOME RD<br>HAMPTON  VA  23669-4546 | POTENTIAL REFUND CLAIM | Disputed | $24.91 |
| 2701375 - 10213235<br>BROWN, JANICEE<br>1615 MARSHBANK DR<br>WEST BLOOMFIELD  MI  48324-1773 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 2680302 - 10219414<br>BROWN, JARED<br>1525 WORTHINGTON AVE.<br>COLUMBUS  OH  00004-3201 | POTENTIAL REFUND CLAIM | Disputed | $32.49 |
| 1482307 - 10038547<br>BROWN, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498733 - 10052000<br>BROWN, JASON CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479180 - 10035420<br>BROWN, JASON ELLIOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487557 - 10043797<br>BROWN, JASON JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468620 - 10024860<br>BROWN, JASON MICHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477266 - 10033506<br>BROWN, JASON RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332357 - 10092894<br>BROWN, JAY<br>4993 RIVER SIDE DRIVE<br>POMPANO BEACH  FL  33067 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051248058-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470950 - 10027190<br>BROWN, JEFF DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330402 - 10090939<br>BROWN, JEFFREY<br>4001 NW 122 APT.922<br>OKLAHOMA CITY  OK  73120 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050817065-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479297 - 10035537<br>BROWN, JEFFREY ANDRAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653
Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468804 - 10025044<br>BROWN, JELECE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698813 - 10214668<br>BROWN, JEMALL<br>130 WEST HANOVER AVE<br>MORRIS PLAINS   NJ   07950-2141 | POTENTIAL REFUND CLAIM | Disputed | $320.99 |
| 1486301 - 10042541<br>BROWN, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496625 - 10049892<br>BROWN, JERMAINE CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482608 - 10038848<br>BROWN, JESSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363661 - 10182845<br>BROWN, JESSE B<br>5920 SE 152ND ST<br>HAWTHORNE   FL   32640-6807 | POTENTIAL REFUND CLAIM | Disputed | $2.65 |
| 1057188 - 10085971<br>BROWN, JESSE DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1.12 |
| 1465624 - 10022153<br>BROWN, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499540 - 10052807<br>BROWN, JESSICA KATHARINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465518 - 10022047<br>BROWN, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473723 - 10029963<br>BROWN, JESSICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330176 - 10090713<br>BROWN, JESSIE D<br>5005 SHANNON DR.<br>THE COLONY  TX  75056 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060341199-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681950 - 10217578<br>BROWN, JESSS<br>2301 MISTLETOE BLVD.<br>FORT WORTH  TX  76110-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.13 |
| 2685052 - 10220835<br>BROWN, JIMR<br>1212 MILDRED AVE<br>ABINGTON  PA  19001-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.14 |
| 1367852 - 10188244<br>BROWN, JOAN<br>5477 WILDCAT BRANCH RD<br>MILLEN  GA  30442-4821 | POTENTIAL REFUND CLAIM | Disputed | $1.40 |
| 2701406 - 10211555<br>BROWN, JOANN<br>12138 CENTRAL AVE<br>BOWIE  MD  20721-1932 | POTENTIAL REFUND CLAIM | Disputed | $79.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652      Entity: #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668988 - 10179163<br>BROWN, JOE<br>5431 CULVER ST<br>INDIANAPOLIS  IN  46226-4712 | POTENTIAL REFUND CLAIM | Disputed | $7.10 |
| 1367223 - 10185666<br>BROWN, JOHN<br>2721 E 11TH CT<br>PANAMA CITY  FL  32401-5005 | POTENTIAL REFUND CLAIM | Disputed | $1.85 |
| 1498102 - 10051369<br>BROWN, JOHN ALFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472371 - 10028611<br>BROWN, JOHN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498096 - 10051363<br>BROWN, JOHN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483746 - 10039986<br>BROWN, JORDAN CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683045 - 10220631<br>BROWN, JOSEPH<br>819 EAST SCARLETT LANE<br>FLORENCE  SC  29501-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.72 |
| 1500064 - 10053331<br>BROWN, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35652         Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485513 - 10041753<br>BROWN, JOSH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683242 - 10221675<br>BROWN, JOSHUA<br>4259 SW 145TH LN<br>OCALA   FL   34473-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.27 |
| 2332039 - 10092576<br>BROWN, JOSHUA<br>285 W. NANCE SPRINGS RD<br>RESACA   GA   30735 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050510614-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498697 - 10051964<br>BROWN, JOSHUA CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484605 - 10040845<br>BROWN, JOSHUA JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482580 - 10038820<br>BROWN, JOSHUA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477648 - 10033888<br>BROWN, JOSHUA MILES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670310 - 10178802<br>BROWN, JOYCE<br>9020 BRACE ST<br>DETROIT   MI   48228 1880 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666478 - 10178400<br>BROWN, JOYCE A<br>1309 BOULDER SHORE AVE<br>NORTH LAS VEGAS  NV  89081-3271 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 2333083 - 10093620<br>BROWN, JUANITA<br>47 HIAWATHA RD<br>MATTAPAN  MA  2126 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050414776-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489635 - 10044290<br>BROWN, JULIE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681578 - 10220489<br>BROWN, JUSTIN<br>3953 ORCHID LANE N<br>PLYMOUTH  MN  55446-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.91 |
| 2667929 - 10178563<br>BROWN, JUSTIN<br>432 AMBROSE DRIVE<br>MURPHY  TX  750940000 | POTENTIAL REFUND CLAIM | Disputed | $137.94 |
| 1465188 - 10021717<br>BROWN, JUSTIN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496408 - 10049675<br>BROWN, JUSTIN H.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486006 - 10042246<br>BROWN, JUSTIN LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478034 - 10034274<br>BROWN, JUSTIN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483838 - 10040078<br>BROWN, KANDICE EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697949 - 10214047<br>BROWN, KAREN<br>2009 10TH ST NW<br>BIRMINGHAM   AL   35215-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1506044 - 10058743<br>BROWN, KASHAUN NAQUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477344 - 10033584<br>BROWN, KEDRA UNIQUECA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490783 - 10045138<br>BROWN, KEITA G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495144 - 10048411<br>BROWN, KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472294 - 10028534<br>BROWN, KEITH LASEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494223 - 10047490<br>BROWN, KEITH RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474570 - 10030810<br>BROWN, KENZY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510624 - 10062670<br>BROWN, KEONKA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478778 - 10035018<br>BROWN, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363673 - 10186095<br>BROWN, KEVIN J<br>1130 4TH AVE<br>FREEDOM   PA   15042-1740 | POTENTIAL REFUND CLAIM | Disputed | $8.88 |
| 1478957 - 10035197<br>BROWN, KEVIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493602 - 10164149<br>BROWN, KIERA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493602 - 10066401<br>BROWN, KIERA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503218 - 10055917<br>BROWN, KIMAURA CRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478336 - 10034576<br>BROWN, KIRA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480175 - 10036415<br>BROWN, KRISTIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476218 - 10032458<br>BROWN, KRISTOPHER ERROL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680221 - 10218391<br>BROWN, KURT<br>700 SW MCCALL RD<br>PORT ST LUCIE  FL  34953-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.45 |
| 2333703 - 10094240<br>BROWN, KYLE<br>2325 JORDON DR<br>CORTLANDT MANOR  NY  10567 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060142086-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472797 - 10029037<br>BROWN, KYLE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470128 - 10026368<br>BROWN, LAKEISHA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681034 - 10216530<br>BROWN, LAKESHIA<br>5614 EUNICE ST<br>TEXAS CITY  TX  77591-0000 | POTENTIAL REFUND CLAIM | Disputed | $138.55 |
| 2702598 - 10216257<br>BROWN, LAMAR<br>4357 SW 106 AVE<br>MIRAMAR  FL  33027-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.70 |
| 1494668 - 10047935<br>BROWN, LAMONTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684022 - 10222735<br>BROWN, LAUREN<br>2414 CREEKRIDGE DR<br>PEARLAND  TX  77581-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.61 |
| 1465700 - 10022229<br>BROWN, LAWRENCE ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490902 - 10045257<br>BROWN, LAYBJUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367306 - 10185675<br>BROWN, LEE<br>16 QUINCY PL NW<br>WASHINGTON  DC  20001-1108 | POTENTIAL REFUND CLAIM | Disputed | $18.56 |
| 1366493 - 10184778<br>BROWN, LEE SR<br>683 FREMONT RD<br>CHESTER  NH  03036-4111 | POTENTIAL REFUND CLAIM | Disputed | $1.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329391 - 10089928<br>BROWN, LEO<br>2264 SHELTON STREET<br>COLUMBUS OH 43223 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041228688-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483880 - 10040120<br>BROWN, LEON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492024 - 10046379<br>BROWN, LEONARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701457 - 10208523<br>BROWN, LEROY<br>770 KENNEY DR<br>CUPPERAS COVE TX 76522-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.26 |
| 1481631 - 10037871<br>BROWN, LIAM G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702615 - 10211418<br>BROWN, LINDA<br>8011 ASHLEY CIRCLE DR N<br>HOUSTON TX 77071-3667 | POTENTIAL REFUND CLAIM | Disputed | $58.66 |
| 1511807 - 10020089<br>BROWN, LORI<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>BROWN, LORI V. CCS (CHARGE<br>NO. 564-2007-01166) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478206 - 10034446<br>BROWN, LORIE DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695925 - 10206689<br>BROWN, LOUISE<br>1712 CONSTITUTION AVE NE<br>WASHINGTON  DC  20002-6626 | POTENTIAL REFUND CLAIM | Disputed | $30.89 |
| 2682459 - 10217621<br>BROWN, LUCILLE<br>202 ARDMORE RD.<br>MAYS LANDING  NJ  08330-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.09 |
| 2690145 - 10213524<br>BROWN, LYNN<br>1505 FORT CLARKE BLVD<br>GAINESVILLE  FL  32606 | POTENTIAL REFUND CLAIM | Disputed | $30.30 |
| 2704682 - 10138332<br>BROWN, MADONNA<br>Attn BROWN, MADONNA<br>610 E. 5TH STREET<br>#7<br>NEW YORK  NY  10009 | POTENTIAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 2682139 - 10218587<br>BROWN, MARCUS<br>9461 MERUST LN.<br>GAITHERSBURG  MD  20879-0000 | POTENTIAL REFUND CLAIM | Disputed | $194.23 |
| 2680848 - 10223391<br>BROWN, MARCUS<br>30 ROSMOORE DR<br>LITTLE ROCK  AR  72209-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.70 |
| 1496781 - 10050048<br>BROWN, MARCUS ANTAWAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493247 - 10066143<br>BROWN, MARJORIE V<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493247 - 10167474<br>BROWN, MARJORIE V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 2665944 - 10178381<br>BROWN, MARK A<br>495 INDEPENDENCE DR<br>SAN JOSE  CA  95111-2273 | POTENTIAL REFUND CLAIM | Disputed | $6.17 |
| 1461536 - 10015273<br>BROWN, MARLO<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20041023766-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461536 - 10015266<br>BROWN, MARLO<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20031114997-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699885 - 10214311<br>BROWN, MARVIN<br>3628 N 17TH ST<br>PHILADELPHIA  PA  19140-4022 | POTENTIAL REFUND CLAIM | Disputed | $34.82 |
| 1471652 - 10027892<br>BROWN, MATHEW JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465262 - 10021791<br>BROWN, MATTHEW DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363670 - 10184476<br>BROWN, MATTHEW J<br>13511 COTTONWOOD CT<br>DEWITT  MI  48820-9057 | POTENTIAL REFUND CLAIM | Disputed | $140.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483692 - 10039932<br>BROWN, MATTHEW L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476301 - 10032541<br>BROWN, MATTHEW LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698915 - 10212965<br>BROWN, MAXINE<br>5208 AVENUE H<br>BROOKLYN  NY  11234-1633 | POTENTIAL REFUND CLAIM | Disputed | $320.15 |
| 2331815 - 10092352<br>BROWN, MEGAN<br>2276 METAGUE ST.<br>NORTH PORT  FL  34286 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050218012-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369779 - 10187571<br>BROWN, MELISSA<br>337 PEFLEY DR<br>NORFOLK  VA  23502-5255 | POTENTIAL REFUND CLAIM | Disputed | $41.36 |
| 1477054 - 10033294<br>BROWN, MICAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492856 - 10065852<br>BROWN, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330807 - 10091344<br>BROWN, MICHAEL<br>4709 NORAS PATH RD<br>CHARLOTTE  NC  28226 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040804117-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485870 - 10042110<br>BROWN, MICHAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363672 - 10184477<br>BROWN, MICHAEL J<br>4 LAMPRON ST<br>HUDSON  NH  03051-3701 | POTENTIAL REFUND CLAIM | Disputed | $0.44 |
| 1470731 - 10026971<br>BROWN, MICHAEL MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465862 - 10022391<br>BROWN, MICHAEL SHAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487669 - 10043909<br>BROWN, MICHELE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690715 - 10211814<br>BROWN, MICHELLE<br>25588 SHIAWASSEE<br>DETROIT  MI  48234 | POTENTIAL REFUND CLAIM | Disputed | $104.10 |
| 2701651 - 10207457<br>BROWN, MICHELLE<br>.02 157TH AVE, NE<br>BELLEVUE  WA  98008-4338 | POTENTIAL REFUND CLAIM | Disputed | $49.70 |
| 2333626 - 10094163<br>BROWN, MILLARD<br>105 ASPEN DR<br>DILLSBURG  PA  17019 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070109296-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333471 - 10094008<br>BROWN, MILTON<br>9816 TOLWPRTH CIRCLE<br>RANDALLSTOWN  MD  21133 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060742810-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503580 - 10056279<br>BROWN, MONICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488049 - 10165108<br>BROWN, MONICA S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488049 - 10063878<br>BROWN, MONICA S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473858 - 10030098<br>BROWN, NATHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498535 - 10051802<br>BROWN, NIAJAH JOI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506022 - 10058721<br>BROWN, NICHOLAS ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498362 - 10051629<br>BROWN, NICHOLAS TORY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329690 - 10090227 BROWN, NICOLE 6112 30TH AVENUE KENOSHA  WI  53142 | POTENTIAL CLAIM CLAIM NUMBER - 20070636847-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2681501 - 10220077 BROWN, NICOLLE 3817 TAMARA DR. GROVE CITY  OH  43123-0000 | POTENTIAL REFUND CLAIM | Disputed | $147.04 |
| 1485713 - 10041953 BROWN, NIESHA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475768 - 10032008 BROWN, ODELL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2688975 - 10222178 BROWN, OMAR 141 MARION STREET STATEN ISLAND  NY  10310 | POTENTIAL REFUND CLAIM | Disputed | $164.18 |
| 1511259 - 10063305 BROWN, ORHYS ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466589 - 10023118 BROWN, ORLANDO TRAMAINE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491248 - 10045603 BROWN, OTERIAS D ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493085 - 10168184<br>BROWN, PAMELA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493085 - 10164264<br>BROWN, PAMELA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493085 - 10066031<br>BROWN, PAMELA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331027 - 10091564<br>BROWN, PAOLA<br>7713 NEW CASTLE DR<br>ANNANDALE  VA  22003 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051119883-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472986 - 10029226<br>BROWN, PATRICK KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669476 - 10179733<br>BROWN, PAUL<br>3731 SHADY COVE DRIVE<br>VESTAVIA HILLS  AL  352430000 | POTENTIAL REFUND CLAIM | Disputed | $30.92 |
| 2326950 - 10087487<br>BROWN, PERCY<br>1521 OREGON ST<br>LAKE CHARLES  LA  70607 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070506660-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488483 - 10064312<br>BROWN, PETER J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488483 - 10164405<br>BROWN, PETER J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2683692 - 10221720<br>BROWN, PRINCESS<br>1228 CLAY AVE<br>1A<br>BRONX  NY  10456-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.80 |
| 1471364 - 10027604<br>BROWN, QUANTEZ T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683627 - 10218738<br>BROWN, RACHEL<br>23423 HWY 59N APT2403<br>HUMBLE  TX  00007-7339 | POTENTIAL REFUND CLAIM | Disputed | $60.25 |
| 1506133 - 10058832<br>BROWN, RAHEEN ASHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474921 - 10031161<br>BROWN, REYNALDO JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680802 - 10222420<br>BROWN, RICHARD<br>1426 CARRIAGE PARC DR.<br>CHATTANOOGA  TN  37421-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.23 |
| 1501999 - 10066738<br>BROWN, RICHARD ALBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504646 - 10057345<br>BROWN, RICHARD BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479657 - 10035897<br>BROWN, RICHARD HAROLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473535 - 10029775<br>BROWN, RICHARD II LARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698156 - 10211617<br>BROWN, ROB<br>419 VALLEY VIEW PT<br>SPRINGBORO  OH  45066-9098 | POTENTIAL REFUND CLAIM | Disputed | $26.81 |
| 1465445 - 10021974<br>BROWN, ROBBYNE LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493712 - 10066485<br>BROWN, ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2700196 - 10210081<br>BROWN, ROBERT<br>7459 BRANDSHIRE LN<br>DUBLIN  OH  43017-0000 | POTENTIAL REFUND CLAIM | Disputed | $752.12 |
| 2669489 - 10181334<br>BROWN, ROBERT<br>691 WALLER RD<br>MINTER  AL  36761-4306 | POTENTIAL REFUND CLAIM | Disputed | $38.61 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481525 - 10037765<br>BROWN, ROBERT DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1084480 - 10085467<br>BROWN, ROBERT DEVON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $38.30 |
| 1482646 - 10038886<br>BROWN, ROBERT E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465478 - 10022007<br>BROWN, ROBERT SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477701 - 10033941<br>BROWN, ROBERT WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363663 - 10183649<br>BROWN, RONALD W<br>1444 ROSE TER<br>APOPKA  FL  32703-7835 | POTENTIAL REFUND CLAIM | Disputed | $1.67 |
| 1473174 - 10029414<br>BROWN, RONELL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330797 - 10091334<br>BROWN, RONNIE<br>1111 OLD EBENZER RD<br>APT-G<br>FLORENCE  SC  29501 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050732387-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369209 - 10186704<br>BROWN, ROSA<br>811 HOFFMAN PL<br>PHILADELPHIA  PA  19123-2006 | POTENTIAL REFUND CLAIM | Disputed | $24.52 |
| 2670123 - 10179266<br>BROWN, ROSETTA<br>5597 JONH C LDG<br>DETROIT  MI  48202 | POTENTIAL REFUND CLAIM | Disputed | $90.70 |
| 2668925 - 10180739<br>BROWN, ROSEVELT<br>13928 SPRINGMILL PONDS CIR<br>CARMEL  IN  46032-8544 | POTENTIAL REFUND CLAIM | Disputed | $1.97 |
| 1369319 - 10185046<br>BROWN, ROY<br>PO BOX 542<br>HORSHAM  PA  19044-0542 | POTENTIAL REFUND CLAIM | Disputed | $10.52 |
| 1363665 - 10182041<br>BROWN, RUSHIA M<br>1118 38TH ST NW<br>PO BOX 2060<br>AUBURNDALE  FL  33823-5060 | POTENTIAL REFUND CLAIM | Disputed | $2.73 |
| 1363681 - 10183652<br>BROWN, RUSSELL B<br>100 SANCTUARY CV<br>YORKTOWN  VA  23693-2635 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2330475 - 10091012<br>BROWN, RYAN<br>8300 ATHA ST<br>WHITE LAKE  MI  48386 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060803544-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330840 - 10091377<br>BROWN, RYAN<br>12158  PENTERZIEW TERRACE<br>APT 1138<br>FAIRFAX  VA  22033 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050304191-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330310 - 10090847<br>BROWN, RYAN<br>356 BLOHM STREET<br>WESTHAVEN  CT  65166 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041123657-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468406 - 10024646<br>BROWN, RYAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463870 - 10020399<br>BROWN, RYAN LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468396 - 10024636<br>BROWN, RYAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495159 - 10048426<br>BROWN, RYAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483735 - 10039975<br>BROWN, RYAN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490142 - 10065344<br>BROWN, SABRINA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490142 - 10165080<br>BROWN, SABRINA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510049 - 10062095<br>BROWN, SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689051 - 10220151<br>BROWN, SANFORD<br>2E DAVID MOORE HEIGHTS<br>MIDDLETOWN  NY  10940 | POTENTIAL REFUND CLAIM | Disputed | $362.47 |
| 1469084 - 10025324<br>BROWN, SARA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691112 - 10208996<br>BROWN, SARAH<br>1111 JAMES AVE S<br>SAINT PETERSBURG  FL  33705-2238 | POTENTIAL REFUND CLAIM | Disputed | $26.30 |
| 1479257 - 10035497<br>BROWN, SCOTT D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474128 - 10030368<br>BROWN, SCOTT LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491178 - 10045533<br>BROWN, SHANAY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699427 - 10214149<br>BROWN, SHANNON<br>PO BOX 1124<br>STRINGER  MS  39481-1124 | POTENTIAL REFUND CLAIM | Disputed | $122.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466667 - 10023196<br>BROWN, SHARMAINE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682474 - 10224071<br>BROWN, SHAUN<br>509 WHITE SANDS DR.<br>LUSBY  MD  20657-0000 | POTENTIAL REFUND CLAIM | Disputed | $248.89 |
| 1498399 - 10051666<br>BROWN, SHAVOWN V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488247 - 10064076<br>BROWN, SHAWNDA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488247 - 10164444<br>BROWN, SHAWNDA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1485299 - 10041539<br>BROWN, SHELLY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670248 - 10178273<br>BROWN, SHEREE<br>17620 SUNDERLAND RD<br>DETROIT  MI  48219-4204 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1496862 - 10050129<br>BROWN, SHERMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369732 - 10183503<br>BROWN, SPENCER<br>105 N 300 E<br>BRIGHAM CITY  UT  84302-2215 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1482282 - 10038522<br>BROWN, STEFAN GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699594 - 10209870<br>BROWN, STEPHEN<br>113 SLAB BRIDGE RD<br>ASSONET  MA  2702 | POTENTIAL REFUND CLAIM | Disputed | $499.99 |
| 1369534 - 10184263<br>BROWN, STEPHEN<br>1028 STAHOPE RD<br>COLLIERVILLE  TN  38017 0000 | POTENTIAL REFUND CLAIM | Disputed | $5.83 |
| 1488293 - 10167681<br>BROWN, STEPHEN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488293 - 10064122<br>BROWN, STEPHEN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471664 - 10027904<br>BROWN, STEPHEN ALFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469560 - 10025800<br>BROWN, STEPHEN ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35652 ... Entity #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480444 - 10036684<br>BROWN, STEPHEN LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363677 - 10187756<br>BROWN, STEPHEN M<br>1028 STAHOPE RD<br>COLLIERVILLE  TN  38017- | POTENTIAL REFUND CLAIM | Disputed | $15.73 |
| 1483064 - 10039304<br>BROWN, STERLING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488061 - 10063890<br>BROWN, STEVE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332649 - 10093186<br>BROWN, STEVEN<br>124 EDGEHILL RD<br>RUMFORD  RI  2916 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070104914-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479361 - 10035601<br>BROWN, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464350 - 10020879<br>BROWN, STEVEN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363667 - 10185997<br>BROWN, STUART W<br>1115 GARNETT PL # 2<br>EVANSTON  IL  60201-3107 | POTENTIAL REFUND CLAIM | Disputed | $6.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694642 - 10207976<br>BROWN, SUSAN<br>19101 GOLDWIN ST<br>SOUTHFIELD  MI  48075-7221 | POTENTIAL REFUND CLAIM | Disputed | $25.01 |
| 1464900 - 10021429<br>BROWN, SYEDAH VELEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1083528 - 10189298<br>BROWN, TAIWAN L.<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $352.06 |
| 2669126 - 10178700<br>BROWN, TERESA<br>15 MYRON AVE<br>INDIANAPOLIS  IN  46241-1323 | POTENTIAL REFUND CLAIM | Disputed | $0.89 |
| 1465015 - 10021544<br>BROWN, TEREZ DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679465 - 10216386<br>BROWN, TERRELL<br>22009 BOXCAR SUARE<br>STERLING  VA  00002-0166 | POTENTIAL REFUND CLAIM | Disputed | $99.12 |
| 2689127 - 10220152<br>BROWN, THEODORE<br>520 KNIGHT RD.<br>AMBLER  PA  19002 | POTENTIAL REFUND CLAIM | Disputed | $45.35 |
| 2331985 - 10092522<br>BROWN, THOMAS<br>50 LEGION LAKE RD<br>VILLA RICA  GA  30180 | POTENTIAL CLAIM CLAIM NUMBER - 20050905267-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364815 - 10182986<br>BROWN, THOMAS JR<br>1539 BRECKENWOOD CT<br>ROCK HILL  SC  29732-1867 | POTENTIAL REFUND CLAIM | Disputed | $7.24 |
| 1473881 - 10030121<br>BROWN, TIFFANIE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469891 - 10026131<br>BROWN, TIFFANY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463984 - 10020513<br>BROWN, TIKIA L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363662 - 10186094<br>BROWN, TIMOTHY H<br>325 ISLAND WAY APT 103<br>CLEARWATER  FL  33767-2167 | POTENTIAL REFUND CLAIM | Disputed | $20.67 |
| 1464576 - 10021105<br>BROWN, TIMOTHY MASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332428 - 10092965<br>BROWN, TOMMY<br>1916 LINCOLN ST.<br>COLUMBUS  GA  31904 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060515576-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470603 - 10026843<br>BROWN, TONY WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506479 - 10059039<br>BROWN, TORI ALLISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682806 - 10216702<br>BROWN, TRAVIS<br>28 ROYAL CREST DR<br>8<br>NASHUA   NH   03060-0000 | POTENTIAL REFUND CLAIM | Disputed | $148.53 |
| 2329057 - 10089594<br>BROWN, TRAVIS<br>3915 OLS VINCENNES RD.<br>FLOYDS KNOBS   IN   47119 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051026901-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480738 - 10036978<br>BROWN, TROY HUNTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464596 - 10021125<br>BROWN, TYCHICUS C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495048 - 10048315<br>BROWN, TYRONE EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510089 - 10062135<br>BROWN, TYRONE TAQUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363657 - 10185289<br>BROWN, VALEREE L<br>8520 N SPRING CREEK DR<br>TUCSON   AZ   85742-4846 | POTENTIAL REFUND CLAIM | Disputed | $19.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2688966 - 10220179<br>BROWN, VALERIE<br>28 ROOSEVELT PLACE<br>BROOKLYN NY 11233 | POTENTIAL REFUND CLAIM | Disputed | $112.50 |
| 2331038 - 10091575<br>BROWN, VICTOR<br>1822 NEPTUNE DR<br>COLUMBIA SC 29209 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060147221-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483964 - 10040204<br>BROWN, VICTOR JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479340 - 10035580<br>BROWN, WAYNE NORRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702258 - 10207319<br>BROWN, WENDALL<br>6225 CALAVETTI DR<br>RICHMOND VA 23234-4176 | POTENTIAL REFUND CLAIM | Disputed | $40.98 |
| 1363659 - 10183647<br>BROWN, WENDELL H<br>12660 CHAMISA DR<br>ALAMOSA CO 81101-9017 | POTENTIAL REFUND CLAIM | Disputed | $218.97 |
| 2691168 - 10215664<br>BROWN, WENDY<br>3005 N NORDICA AVE<br>CHICAGO IL 60634-4742 | POTENTIAL REFUND CLAIM | Disputed | $28.08 |
| 1484786 - 10041026<br>BROWN, WESLEY KAHEEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652              Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471322 - 10027562<br>BROWN, WILBERT TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691119 - 10216351<br>BROWN, WILLIAM<br>1472 W 71ST PLACE<br>CHICAGO  IL  60673-0001 | POTENTIAL REFUND CLAIM | Disputed | $27.96 |
| 1468280 - 10024520<br>BROWN, WILLIAM BRANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363668 - 10182042<br>BROWN, WILLIAM E<br>4642 S BISHOP ST # 9370<br>CHICAGO  IL  60609-3240 | POTENTIAL REFUND CLAIM | Disputed | $2.95 |
| 1470799 - 10027039<br>BROWN, WILLIAM FORREST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491287 - 10045642<br>BROWN, WILLIAM RAYNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369111 - 10186692<br>BROWN, WYMON<br>4541 RIDGEWOOD RD<br>MEMPHIS  TN  38116-7211 | POTENTIAL REFUND CLAIM | Disputed | $3.28 |
| 2669722 - 10178744<br>BROWN-MARTIN, JESSIE<br>48 CANON CIRCLE<br>SPRINGFIELD  MA  01118 | POTENTIAL REFUND CLAIM | Disputed | $130.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity# 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474654 - 10030894<br>BROWN-TAYLOR, SHEARA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691577 - 10207785<br>BROWNE, JUANITA<br>214 BUTLER AVE<br>TYBEE ISLAND  GA  31328-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.88 |
| 1487822 - 10063651<br>BROWNE, MARGARET<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1496397 - 10049664<br>BROWNE, RYAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681347 - 10219500<br>BROWNE, SHELDONDE<br>12703 WILLOW CREEK CT<br>BOWIE  MD  20720-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.91 |
| 1510378 - 10062424<br>BROWNE-KINLAW, SAMUEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507807 - 10060027<br>BROWNEL, DESHAWN DI-RON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368740 - 10188337<br>BROWNELL, LINDA<br>712 N NORFOLK AVE<br>TULSA  OK  74106-5329 | POTENTIAL REFUND CLAIM | Disputed | $1.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363682 - 10185998<br>BROWNELL, LORI A<br>5541 LAMBDIN ARCH<br>VIRGINIA BEACH   VA   23455-6635 | POTENTIAL REFUND CLAIM | Disputed | $405.02 |
| 1465442 - 10021971<br>BROWNELL, ROBERT REID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331321 - 10091858<br>BROWNER, CRYSTAL<br>241 MILL CREEK PKWY, 1A<br>CHESAPEAKE   VA   23323 | POTENTIAL CLAIM CLAIM NUMBER - 20050418104-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1497739 - 10051006<br>BROWNEWELL, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465595 - 10022124<br>BROWNING II, FRANK DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363683 - 10183653<br>BROWNING, ELIZABET S<br>11717 INNISBROOK CIR<br>FREDERICKSBURG   VA   22407-7103 | POTENTIAL REFUND CLAIM | Disputed | $2.55 |
| 1471472 - 10027712<br>BROWNING, JACOB EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473986 - 10030226<br>BROWNING, JOHN TUCKER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479981 - 10036221<br>BROWNING, JONATHAN YORK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701620 - 10211558<br>BROWNING, KIMBERLY<br>PO BOX 1323<br>BENTON  IL  62812-5323 | POTENTIAL REFUND CLAIM | Disputed | $31.73 |
| 2335214 - 10181649<br>BROWNING, KIMBERLY C<br>PO BOX 1323<br>BENTON  IL  62812 | POTENTIAL REFUND CLAIM | Disputed | $31.73 |
| 1469073 - 10025313<br>BROWNING, KIMBERLY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505527 - 10058226<br>BROWNING, NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485241 - 10041481<br>BROWNING, PHILLIP TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683748 - 10223206<br>BROWNING, WHITNEY<br>1326 SMILEY<br>AMARILLO  TX  79106-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.02 |
| 2680849 - 10219146<br>BROWNJR, FLOYD<br>3813 CHARLES DRIVE<br>CHALMETTE  LA  70043-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.48 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681979 - 10221550<br>BROWNJR, MICHAEL<br>2901 TALL PINES<br>PINE HILL   NJ  08021-0000 | POTENTIAL REFUND CLAIM | Disputed | $164.74 |
| 1478053 - 10034293<br>BROWNLEE, KALYN CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474800 - 10031040<br>BROWNLEE, KEVIN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329355 - 10089892<br>BROWNLEE, THOMAS<br>38869 PLUMBROOK DR<br>FARMINGTON HILLS  MI  48331 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050510675-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478179 - 10034419<br>BROWNLOW, JESSICA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696615 - 10209599<br>BROWNRIGG, ANDREA<br>134 ISLAND DRIVE<br>OCEAN RIDGE  FL  33435-3310 | POTENTIAL REFUND CLAIM | Disputed | $95.83 |
| 1464856 - 10021385<br>BROWNSBERGER, JON MASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477510 - 10033750<br>BROWNSON, ZACHARY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471942 - 10028182<br>BROWNSTEIN, KURT ROBIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2707115 - 10139479<br>BROWNSVILLE PUBLIC UTILITIES BOARD<br>PO BOX 660566<br>DALLAS  TX  75266-0566 | UTILITIES | | $5,702.48 |
| 1506048 - 10058747<br>BROXTON, CHRISTOPHER DOUGLASS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504308 - 10057007<br>BROXTON, DAVID ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363684 - 10187757<br>BROY, JOHN T<br>1770 S RANDELL<br>GENEVA  IL  60134-0122 | POTENTIAL REFUND CLAIM | Disputed | $47.17 |
| 1328761 - 10189877<br>BROYLES, CLAYTON KEITH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $105.30 |
| 1469049 - 10025289<br>BROYLES, MICHAEL RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475519 - 10031759<br>BROYLES, WHITNEY ELLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689431 - 10219167<br>BROZEK, NICHOLAS<br>2239 N. 76TH AVE.<br>ELMWOOD PARK  IL  60707-0000 | POTENTIAL REFUND CLAIM | Disputed | $108.38 |
| 1504371 - 10057070<br>BRUAL, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475157 - 10031397<br>BRUBAKER, JOSH LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471201 - 10027441<br>BRUBAKER, SHAWN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329979 - 10090516<br>BRUCATO, JOE<br>2319 OAKPARK AVE<br>BERWYN  IL  60402 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040505129-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499684 - 10052951<br>BRUCATO, LILY F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370436 - 10174133<br>BRUCE A JOHNSON<br>Attn JOHNSON, BRUCE, A<br>1013 GILMORE AVE<br>NASHVILLE  TN  37204-2523 | UNCASHED DIVIDEND | Disputed | $2.80 |
| 1370438 - 10174380<br>BRUCE D BLANK<br>Attn BLANK, BRUCE, D<br>234 LAKESHORE DR APT 3<br>PLEASANT VALLEY  NY  12569-5605 | UNCASHED DIVIDEND | Disputed | $0.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370439 - 10174885<br>BRUCE FOUTS<br>Attn FOUTS, BRUCE<br>1882 N CORNE PLACE<br>ANAHEIM  CA  92807 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1370441 - 10175654<br>BRUCE PHELPS<br>Attn PHELPS, BRUCE<br>11024 PUMPKIN PL<br>FAIRFAX  VA  22030-5538 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 2334784 - 10095321<br>BRUCE ROBERTS | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040617207-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1370297 - 10174880<br>BRUCE W PRINCE<br>Attn PRINCE, BRUCE, W<br>1262 NATIONAL HWY<br>LAVALE  MD  21502-7607 | UNCASHED DIVIDEND | Disputed | $2.56 |
| 1369604 - 10183483<br>BRUCE, ALEX<br>5277 HEATHGLEN CIR<br>VIRGINIA BEACH  VA  23456-6342 | POTENTIAL REFUND CLAIM | Disputed | $2.34 |
| 2668028 - 10179062<br>BRUCE, ANDREWS<br>1424 REDBUD TRL<br>AUSTIN  TX  78746-4339 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 2699463 - 10205839<br>BRUCE, BEYER<br>28037 VILLAGE RD<br>LAUREL  DE  19956-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.62 |
| 2686500 - 10217041<br>BRUCE, BRANDON<br>6735 BATTLE RD<br>FAYETTEVILLE  NC  00002-8314 | POTENTIAL REFUND CLAIM | Disputed | $81.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669789 - 10179757<br>BRUCE, CHRISTOPHER<br>11 CABOT CT.<br>EVERETT  MA  02149 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1507014 - 10059453<br>BRUCE, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484923 - 10041163<br>BRUCE, DAVID DWIGHT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475977 - 10032217<br>BRUCE, ELIZABETH JANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699635 - 10208389<br>BRUCE, EWELL<br>P O BOX 905<br>MILLERSVILLE  PA  17551-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.38 |
| 1466953 - 10023439<br>BRUCE, HOLLISTER JAHRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484679 - 10040919<br>BRUCE, JOSHUA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467003 - 10023489<br>BRUCE, KATELYNN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470526 - 10026766 BRUCE, MICHAEL ANTHONY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699302 - 10212724 BRUCE, MILLER 202 EMILY LN ASHEVILLE   NC   28806-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.31 |
| 2667516 - 10179004 BRUCE, MILLER 260 FARM TO MARKET 477 SEGUIN   TX   78155-0000 | POTENTIAL REFUND CLAIM | Disputed | $3.10 |
| 2685524 - 10217143 BRUCE, ROBERT 1014 PINEBURR ROAD JAMESTOWN   NC   27282-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.94 |
| 2695333 - 10213843 BRUCE, SEXTON 16900 S 4170 RD CLAREMORE   OK   74017-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.79 |
| 1471572 - 10027812 BRUCE, WILLIAM CHASON ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475905 - 10032145 BRUCK, STEPHEN MICHAEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495724 - 10048991 BRUCKER, DAVID ANDREW ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689111 - 10217230<br>BRUCKER, EDWARD<br>510 EAST CALDER WAYAPT 710<br>STATE COLLEGE  PA  16802-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.43 |
| 1471262 - 10027502<br>BRUCKER, JUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333691 - 10094228<br>BRUEAKER, CATHI<br>480 BIG HOLLOW RD<br>STATE COLLEGE  PA  16803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060145078-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474798 - 10031038<br>BRUEGEMAN, CANDICE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685806 - 10220916<br>BRUEGGER, JUSTIN<br>1675 SEVEN PINES ROAD<br>SPRINGFIELD  IL  00006-2704 | POTENTIAL REFUND CLAIM | Disputed | $465.37 |
| 1505119 - 10057818<br>BRUENN, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502062 - 10055180<br>BRUENNING, IAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495688 - 10048955<br>BRUESHABER, MARC W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652    Entity: C4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467143 - 10023625<br>BRUFFEY, RACHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481518 - 10037758<br>BRUGGEMEYER, JOANNE ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484961 - 10041201<br>BRUHA, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464243 - 10020772<br>BRUINS, AARON B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363685 - 10182045<br>BRUM, PATRICK S<br>PSC 76 BOX 5598<br>APO  AP  96319-0034 | POTENTIAL REFUND CLAIM | Disputed | $28.00 |
| 1488531 - 10064360<br>BRUMAGIN, AMY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474214 - 10030454<br>BRUMBAUGH, CHRISTOPHER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505799 - 10058498<br>BRUMBAUGH, WILLIAM GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652    Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468134 - 10024374<br>BRUMBELOW, ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679950 - 10220332<br>BRUMELOW, ERICA<br>460 TOLBERT RD.<br>ROCKMART  GA  30153-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.00 |
| 2668982 - 10180744<br>BRUMETT, TONYA<br>20800 N SR 3 N<br>EATON  IN  47338- | POTENTIAL REFUND CLAIM | Disputed | $3.13 |
| 1475218 - 10031458<br>BRUMFIELD, ALEXANDRA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502737 - 10055534<br>BRUMFIELD, EBONY MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368677 - 10186640<br>BRUMFIELD, GENEZERETTE<br>1214 KINGSWAY DR<br>PICAYUNE  MS  39466-5408 | POTENTIAL REFUND CLAIM | Disputed | $1.77 |
| 2666884 - 10177870<br>BRUMFIELD, JANET<br>308 CORAL HILLS<br>EL PASO  TX  799120000 | POTENTIAL REFUND CLAIM | Disputed | $64.93 |
| 2666374 - 10178906<br>BRUMFIELD, LAMALCOM<br>16726 LOST QUAIL DR<br>MISSOURI CITY  TX  77489-5343 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 4.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472611 - 10028851<br>BRUMFIELD, XAVIER DOMINIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483592 - 10039832<br>BRUMLEY, JONATHAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681688 - 10217552<br>BRUMMEL, CHRISTOPHER<br>34 NYE AVE<br>NEWARK  NJ  07112-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.92 |
| 1473335 - 10029575<br>BRUMMER, JASON EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668831 - 10179141<br>BRUMMETT, BRANDON<br>NORMA DR APT 343<br>EVANSVILLE  IN  47720 | POTENTIAL REFUND CLAIM | Disputed | $230.47 |
| 2690226 - 10212095<br>BRUNCO, JASON<br>33 RTE 116<br>SOMERS  NY  10589-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.27 |
| 1482196 - 10038436<br>BRUNDAGE, NICHOLAS G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680402 - 10220153<br>BRUNDIDGE, CRAIG<br>552 SUMMER DR.<br>552<br>ATLANTA  GA  30328-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684893 - 10222807<br>BRUNDIDGE, NICK<br>674 ROYALE DRIVE<br>BILOXI  MS  00003-9532 | POTENTIAL REFUND CLAIM | Disputed | $43.86 |
| 1475792 - 10032032<br>BRUNELLE, SHERRY ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693422 - 10205037<br>BRUNER, JASON<br>307 SCHNEIDER DR<br>BROOKSVILLE  FL  34601-2025 | POTENTIAL REFUND CLAIM | Disputed | $42.58 |
| 2669210 - 10181312<br>BRUNER, STEPHAN J<br>880 SETTLERS TRCE NW<br>CORYDON  IN  47112-6891 | POTENTIAL REFUND CLAIM | Disputed | $2.19 |
| 1466009 - 10022538<br>BRUNET, CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461390 - 10015146<br>BRUNGARDT, RYAN<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: YMY C  09098 | Contingent, Disputed, Unliquidated | Unknown |
| 1499004 - 10052271<br>BRUNGARDT, RYAN EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333971 - 10094508<br>BRUNGART, BILL<br>3306 ST DAVIDS ROAD<br>NEWTOWN SQUARE  PA  19073 | POTENTIAL CLAIM CLAIM NUMBER - 20040728228-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493646 - 10166996<br>BRUNI, PETE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493646 - 10168036<br>BRUNI, PETE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493646 - 10066445<br>BRUNI, PETE E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493646 - 10163688<br>BRUNI, PETE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493646 - 10165848<br>BRUNI, PETE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493646 - 10166175<br>BRUNI, PETE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1367450 - 10185994<br>BRUNJES, OJ<br>10751 SW 27TH ST<br>DAVIE  FL  33328-1036 | POTENTIAL REFUND CLAIM | Disputed | $2.13 |
| 1273754 - 10189984<br>BRUNKE, CRYSTAL STAR<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $72.72 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500601 - 10053868<br>BRUNO, ANGELICA LYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686362 - 10220978<br>BRUNO, COREY<br>4053 STEPHANIE. LN.<br>MEMPHIS  TN  38128-0000 | POTENTIAL REFUND CLAIM | Disputed | $472.51 |
| 1464666 - 10021195<br>BRUNO, DUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368203 - 10183355<br>BRUNO, MITCHEL<br>13249 STATE PARK AVE<br>SOUTH ROCKWOOD  MI  48179-9732 | POTENTIAL REFUND CLAIM | Disputed | $2.43 |
| 1475637 - 10031877<br>BRUNOW, JASON ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473869 - 10030109<br>BRUNS, CHELSEA NOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464318 - 10020847<br>BRUNSMAN, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508703 - 10060923<br>BRUNSON III, ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510554 - 10062600<br>BRUNSON, ANTHONY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473010 - 10029250<br>BRUNSON, JOSEPH WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510557 - 10062603<br>BRUNSON, SHAUN KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682705 - 10220604<br>BRUNSON, SHAVON<br>188-35 120TH ROAD<br>SAINT ALBANS   NY   11412-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1125335 - 10169798<br>BRUNSWICK NEWS<br>PO BOX 1557<br>3011 ALTAMA AVE<br>BRUNSWICK   GA   31521 | EXPENSE PAYABLE | | $2,584.06 |
| 2707116 - 10139480<br>BRUNSWICK-GLYNN COUNTY, GA<br>700 GLOUCESTER ST STE 300<br>BRUNSWICK   GA   31520 | UTILITIES | | $497.83 |
| 1475629 - 10031869<br>BRUNTON, SARAH ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472976 - 10029216<br>BRUSH, JOE ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368951 - 10185055<br>BRUSOKAS, LAURA<br>16118 MUSKET<br>MACOMB TWP  MI  48044-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.28 |
| 1485104 - 10041344<br>BRUSSO, VADA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1326584 - 10189015<br>BRUSSTAR, DANIEL KEVIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $46.84 |
| 1476359 - 10032599<br>BRUSTAD, NICHOLAS ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474999 - 10031239<br>BRUTON, ADAM JOHN FREDRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465416 - 10021945<br>BRUTON, NELSON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486351 - 10042591<br>BRUTON, NICK M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691019 - 10213572<br>BRUTON, PATRICK<br>1139 STONEHAM DR<br>ORLANDO  FL  32811-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482871 - 10039111<br>BRUTON, WILLIAM K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497722 - 10050989<br>BRUTSCHEA, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496887 - 10050154<br>BRUYETTE, SCOT DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511450 - 10018082<br>BRUZZESE, LISA<br>23 PEACHTREE ST<br>CORTLANDT MANOR  NY  10566 | LITIGATION<br>CASE NO: 15181/2006; SUPREME<br>COURT/ST OF NY/WESTCHESTER | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370298 - 10174127<br>BRYAN A BRIERTON<br>Attn BRIERTON, BRYAN, A<br>3679 MILL GLEN DR<br>DOUGLASVILLE  GA  30135-2565 | UNCASHED DIVIDEND | Disputed | $5.50 |
| 2360065 - 10176257<br>BRYAN A CARBONE<br>160 N HICKORY ST<br>MASSAPEQUA  NY  11758-3039 | UNCASHED DIVIDEND | Disputed | $0.04 |
| 1370310 - 10174631<br>BRYAN CUSICK & HAROLD<br>KETCHERSIDE & LAVERNA WOODS EX<br>Attn CUSICK, BRYAN<br>EST WILLIAM L CUSICK<br>C/O BRYAN CUSICK<br>PO BOX 1853<br>BUNA  TX  77612-1853 | UNCASHED DIVIDEND | Disputed | $0.06 |
| 1370312 - 10174881<br>BRYAN D ARLEDGE<br>Attn ARLEDGE, BRYAN, D<br>2025 FLAMMING ARROW CT<br>CASSELBERRY  FL  32730 | UNCASHED DIVIDEND | Disputed | $0.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370313 - 10174846<br>BRYAN E MILLER<br>Attn MILLER, BRYAN, E<br>1813 HARVARD RD<br>RICHMOND   VA   23226-3524 | UNCASHED DIVIDEND | Disputed | $59.76 |
| 2334783 - 10095320<br>BRYAN MARTENS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060907093-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370314 - 10175403<br>BRYAN S CARR<br>Attn CARR, BRYAN, S<br>401 LORING AVE APT 110<br>ORANGE PARK   FL   32073-2946 | UNCASHED DIVIDEND | Disputed | $0.98 |
| 1370317 - 10175887<br>BRYAN STANHILL<br>Attn STANHILL, BRYAN<br>9671 N AVON CT<br>FRESNO   CA   93720-1351 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1465003 - 10021532<br>BRYAN, ANITA FAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690923 - 10213318<br>BRYAN, BOATMAN<br>3012 PARKWAY BLVD<br>KISSIMMEE   FL   34747-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.87 |
| 1510120 - 10062166<br>BRYAN, DANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492143 - 10046498<br>BRYAN, DAVID EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686448 - 10220989<br>BRYAN, DEREK<br>3217 BENEVA RD<br>#102<br>SARASOTA  FL  34232-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.84 |
| 1484071 - 10040311<br>BRYAN, DERRICK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694431 - 10216009<br>BRYAN, GARRETT<br>2301 NW 122ND ST 314<br>OKLAHOMA CITY  OK  73120-8448 | POTENTIAL REFUND CLAIM | Disputed | $59.83 |
| 1483684 - 10039924<br>BRYAN, GARTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697234 - 10208719<br>BRYAN, GOOD<br>225 RECTOR PL APT 917<br>NEW YORK  NY  10280-1116 | POTENTIAL REFUND CLAIM | Disputed | $73.56 |
| 1477511 - 10033751<br>BRYAN, JOSEPH MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695883 - 10216069<br>BRYAN, KENNETH<br>1033 N LAWLER<br>CHICAGO  IL  60641-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.14 |
| 1481527 - 10037767<br>BRYAN, KRISTIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701095 - 10208342<br>BRYAN, LINTON<br>225 RED SCHOOL LN<br>PHILLIPSBURG   NJ   08865-2208 | POTENTIAL REFUND CLAIM | Disputed | $126.58 |
| 1487682 - 10043922<br>BRYAN, MARK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511180 - 10063226<br>BRYAN, MARSCHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689228 - 10219279<br>BRYAN, NICOLE<br>142 MARSDEN ST<br>SPRINGFIELD   MA   01109-0000 | POTENTIAL REFUND CLAIM | Disputed | $232.88 |
| 1507851 - 10060071<br>BRYAN, STEPHEN RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367516 - 10183297<br>BRYAN, STEVEN<br>670 LAKEMONT DR<br>BRANDON   FL   33510-2570 | POTENTIAL REFUND CLAIM | Disputed | $20.95 |
| 1470650 - 10026890<br>BRYAN, ZACH W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493601 - 10066400<br>BRYANS, BETHANY M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653
Entity #A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370319 - 10175888<br>BRYANT H TAITE<br>Attn TAITE, BRYANT, H<br>6481 MAUVILLA DR W<br>EIGHT MILE  AL  36613-9354 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1370321 - 10174128<br>BRYANT HUTCHINS<br>Attn HUTCHINS, BRYANT<br>6089 LEWIS AVE<br>LONG BEACH  CA  90805-3055 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1477478 - 10033718<br>BRYANT III, JOSEPH ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479822 - 10036062<br>BRYANT III, WILLIE SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507608 - 10067645<br>BRYANT JR, CLIFTON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1469277 - 10025517<br>BRYANT, ADAM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691406 - 10215988<br>BRYANT, ADDIE<br>13901 N FLORIDA AVE<br>TAMPA  FL  33613-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.40 |
| 2696910 - 10209579<br>BRYANT, ALDBRIDGE<br>5280 MILLENNIA BLVD # 204<br>ORLANDO  FL  32839-0000 | POTENTIAL REFUND CLAIM | Disputed | $185.66 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494832 - 10048099<br>BRYANT, AMANDA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502968 - 10164960<br>BRYANT, BRADFORD DANIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502968 - 10067145<br>BRYANT, BRADFORD DANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468787 - 10025027<br>BRYANT, BRANDON JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703292 - 10205552<br>BRYANT, BYRON | POTENTIAL REFUND CLAIM | Disputed | $113.02 |
| 2689977 - 10214857<br>BRYANT, CALVIN<br>5731 LEISURE LN<br>FAYETTEVILLE  NC  28314-2276 | POTENTIAL REFUND CLAIM | Disputed | $246.24 |
| 1482152 - 10038392<br>BRYANT, CARLOS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684859 - 10222806<br>BRYANT, CEDRIC<br>711 LAKE HARBOUR<br>RIDGELAND  MS  39157-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.58 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329351 - 10089888<br>BRYANT, CHARLES<br>531 ARTHUR<br>PONTIAC  MI  48341 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040921177-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695451 - 10215283<br>BRYANT, CHERYL<br>433 PARKLOW ST<br>PITTSBURGH  PA  15210-1403 | POTENTIAL REFUND CLAIM | Disputed | $55.65 |
| 1467501 - 10023885<br>BRYANT, CHRISTIAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480059 - 10036299<br>BRYANT, CHRISTOPHER ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702681 - 10215960<br>BRYANT, COREY<br>2315 MERCURY BLVD<br>MURFREESBORO  TN  37127-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.70 |
| 1492303 - 10046658<br>BRYANT, COREY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464985 - 10021514<br>BRYANT, DARRYL ENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368436 - 10184997<br>BRYANT, DEREK<br>17303 PEACH GROVE LN<br>HAZEL CREST  IL  60429-1521 | POTENTIAL REFUND CLAIM | Disputed | $65.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1064820 - 10085676<br>BRYANT, DIONTE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $839.64 |
| 1484864 - 10041104<br>BRYANT, EINN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473450 - 10029690<br>BRYANT, IAN ELIJAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474063 - 10030303<br>BRYANT, JACKLYNN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473978 - 10030218<br>BRYANT, JACOB OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363686 - 10184479<br>BRYANT, JAMES C<br>4407 SUNSET CAY CIR<br>BOYNTON BEACH   FL   33436-7738 | POTENTIAL REFUND CLAIM | Disputed | $1.67 |
| 1293702 - 10189595<br>BRYANT, JAMES LAVAR<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $200.42 |
| 2327044 - 10087581<br>BRYANT, JAVONTAY<br>6330 NORTH MACARTHUR<br>#2114<br>IRVING  TX  75062 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040301392-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468529 - 10024769<br>BRYANT, JAYCE ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479102 - 10035342<br>BRYANT, JEFFREY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476513 - 10032753<br>BRYANT, JEFFREY MALCOLM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484969 - 10041209<br>BRYANT, JEFFREY V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489602 - 10065197<br>BRYANT, JESSE R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464692 - 10021221<br>BRYANT, JESSICA LETRISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363687 - 10182046<br>BRYANT, JOE D<br>2679 LOIS LN SE<br>ATLANTA  GA  30315-8449 | POTENTIAL REFUND CLAIM | Disputed | $34.32 |
| 2330106 - 10090643<br>BRYANT, JOHN<br>901 JIBE RD<br>MUSKEGON  MI  49441 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070721809-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472604 - 10028844<br>BRYANT, JOSHUA MARQUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480200 - 10036440<br>BRYANT, JUSTIN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490603 - 10045008<br>BRYANT, JUSTIN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492105 - 10046460<br>BRYANT, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479926 - 10036166<br>BRYANT, LINCOLN TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511263 - 10063309<br>BRYANT, MARK WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472444 - 10028684<br>BRYANT, MARVIS DARRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509826 - 10061872<br>BRYANT, MICHAEL FREDERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470790 - 10027030<br>BRYANT, NICHOLAS BRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510509 - 10062555<br>BRYANT, NICOLE ALICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468285 - 10024525<br>BRYANT, PAUL MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490952 - 10045307<br>BRYANT, RASHEED DAQUAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330688 - 10091225<br>BRYANT, ROBERT<br>477 DEEP RAVINE COURT<br>WINSTON-SALEM  NC  27103 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050802717-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468547 - 10024787<br>BRYANT, TERRY MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486151 - 10042391<br>BRYANT, TIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487266 - 10043506<br>BRYANT, WALLACE CHADWICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                          Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696680 - 10215392<br>BRYANT, YVETTE<br>337 THORNBUSH PKWY<br>DAVENPORT   FL   33837-5858 | POTENTIAL REFUND CLAIM | Disputed | $69.66 |
| 2689670 - 10218235<br>BRYANT-JONES, JARRELL<br>5811 FISHER ROAD 102<br>TEMPLE HILLS   MD   20748 | POTENTIAL REFUND CLAIM | Disputed | $60.96 |
| 2333418 - 10093955<br>BRYAR, RASHED<br>6301 LITTLEFIELD CT<br>CENTREVILLE   VA   20121 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050228137-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684157 - 10221777<br>BRYCE<br>16907 W69TH TERRACE<br>191<br>SHAWNEE   KS   66217-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.48 |
| 1502734 - 10055531<br>BRYCE, CRAIG R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498260 - 10051527<br>BRYDEN, DAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473266 - 10029506<br>BRYDZINSKI, STEPHEN FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329592 - 10090129<br>BRYLES, HARLEAN<br>15608 HWY 365<br>LITTLE ROCK   AR   72206 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060410148-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370323 - 10175404<br>BRYON L GREENE<br>Attn GREENE, BRYON, L<br>C/O JULIA GREENE<br>3 MARTIN RD<br>HILLSBORO  NH  03244-6033 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2695794 - 10209494<br>BRYON, JACKSONN<br>8321 4TH AVE S<br>BIRMINGHAM  AL  35206-1635 | POTENTIAL REFUND CLAIM | Disputed | $14.53 |
| 2691508 - 10206378<br>BRYS, NANCY<br>940 WOODS LN<br>GROSSE PT WDS  MI  48236-1155 | POTENTIAL REFUND CLAIM | Disputed | $1,171.98 |
| 2686514 - 10217160<br>BRYSON, FRANCOISA<br>1833 WARRINGWOOD AVE<br>ORLANDO  FL  32839-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.31 |
| 1473109 - 10029349<br>BRYSON, MALIN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483459 - 10039699<br>BRYSON, STEVEN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363688 - 10182849<br>BRZOSKAZOSKA, SCOTT A<br>1025 CENTRE ST<br>ASHLAND  PA  17921-1204 | POTENTIAL REFUND CLAIM | Disputed | $35.92 |
| 2702561 - 10214744<br>BRZUSKA, THADDEUS<br>8298 SW 153TH PLACE RD<br>OCALA  FL  34473-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360685 - 10015799<br>BT BLOOMINGTON LLC<br>Attn SHARON HICKERSON<br>C/O BET INVESTMENTS, INC.<br>2600 PHILMONT AVE., SUITE 212<br>HUNTINGDON VALLEY  PA  19006 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1189694 - 10171086<br>BT BLOOMINGTON LLC<br>2600 PHILMONT AVE STE 212<br>C/O BET INVESTMENTS INC<br>HUNTINGDON VALLEY  PA  19006 | EXPENSE PAYABLE | | $2,216.00 |
| 1367435 - 10188500<br>BU, SELVIN<br>1333 W 49TH PL APT 510<br>HIALEAH  FL  33012-3137 | POTENTIAL REFUND CLAIM | Disputed | $0.74 |
| 1494773 - 10048040<br>BUARI, SHANON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469967 - 10026207<br>BUBACZ, CHRISTOPHER MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482738 - 10038978<br>BUBAR, ERIKA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329501 - 10090038<br>BUBENZER, KEVIN<br>3500 PARK CIRCLE DR.<br>ANDERSON  IN  46012 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060747498-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503964 - 10056663<br>BUCARO, DIANA LUCIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479883 - 10036123<br>BUCCANERO, DENA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502269 - 10066853<br>BUCCANERO, JOELLE NICOLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1499610 - 10052877<br>BUCCHINO, CHRISTOPHER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680937 - 10223065<br>BUCCI, ASHLEY<br>130 LINDEN ST.<br>WENONAH   NJ  08090-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.38 |
| 1502265 - 10066849<br>BUCCINI, LUCI ANNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491924 - 10046279<br>BUCCO, EMANUELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1329330 - 10189774<br>BUCCOLA, BRADLEY DAVID<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $210.46 |
| 2332829 - 10093366<br>BUCELWICZ, BRENDA<br>1 ARNOLD ST<br>NEEDHAM  MA  2494 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060858251-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329088 - 10089625<br>BUCHACH, TODD<br>1109 MALLARD CREEKS ROAD<br>LOUISVILLE  KY  40207 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050229452-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465023 - 10021552<br>BUCHANAN III, RICHARD CLARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664524 - 10180365<br>BUCHANAN, ARTHUR<br>905 6TH ST SW APT 202B<br>WASHINGTON  DC  20024 3802 | POTENTIAL REFUND CLAIM | Disputed | $35.69 |
| 1367319 - 10185678<br>BUCHANAN, ARTHUR<br>905 6TH ST SW APT 202B<br>WASHINGTON  DC  20024-3802 | POTENTIAL REFUND CLAIM | Disputed | $4.88 |
| 1464465 - 10020994<br>BUCHANAN, BEN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479654 - 10035894<br>BUCHANAN, BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367305 - 10185934<br>BUCHANAN, CARROLL<br>717 KENYON ST NW APT 201<br>WASHINGTON  DC  20010-1575 | POTENTIAL REFUND CLAIM | Disputed | $26.39 |
| 2667785 - 10181144<br>BUCHANAN, CODY<br>1503 SAPPHIRE<br>LONGVIEW  TX  756020000 | POTENTIAL REFUND CLAIM | Disputed | $99.12 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665475 - 10178880<br>BUCHANAN, DOUGLAS B<br>5418 BETTY CIR<br>LIVERMORE  CA  94550-2315 | POTENTIAL REFUND CLAIM | Disputed | $0.14 |
| 1502851 - 10067100<br>BUCHANAN, DOUGLAS EVAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490633 - 10065485<br>BUCHANAN, DUSTIN LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331297 - 10091834<br>BUCHANAN, HUGH<br>6616 WHITTED RD<br>FUQUAY VARINA  NC  27526 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051239225-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484188 - 10040428<br>BUCHANAN, JACOB LEROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363689 - 10185290<br>BUCHANAN, JOHN E<br>3923 W LAKE ESTATES DR<br>DAVIE  FL  33328-3060 | POTENTIAL REFUND CLAIM | Disputed | $2.83 |
| 1503490 - 10056189<br>BUCHANAN, JOHN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487645 - 10043885<br>BUCHANAN, JONATHAN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476696 - 10032936<br>BUCHANAN, JOSEPH ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490736 - 10045091<br>BUCHANAN, KATHERINE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683204 - 10218695<br>BUCHANAN, LAKISHA<br>5401 SCENICWOOD RD.<br>3<br>KNOXVILLE  TN  37912-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.12 |
| 1507201 - 10059592<br>BUCHANAN, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504550 - 10057249<br>BUCHANAN, MORGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485458 - 10041698<br>BUCHANAN, NATHAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485361 - 10041601<br>BUCHANAN, PATRICK WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497375 - 10050642<br>BUCHANAN, ROBERT CLYDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475239 - 10031479<br>BUCHANAN, TYLER JL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333103 - 10093640<br>BUCHAR | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040309957-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501428 - 10054695<br>BUCHER, ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485783 - 10042023<br>BUCHER, ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706873 - 10137756<br>BUCHER, CYNTHIA<br>14360 N HIGHWAY 6<br>VALLEY MILLS  TX  76689 | LITIGATION<br>CLAIM NUMBER: YLB/54114   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363690 - 10185291<br>BUCHER, JEANNETT P<br>8405 LAWLER AVE<br>BURBANK  IL  60459-2752 | POTENTIAL REFUND CLAIM | Disputed | $7.89 |
| 1503139 - 10055838<br>BUCHER, SEAN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481108 - 10037348<br>BUCHHOLZ, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333869 - 10094406<br>BUCHINSKY, FARREL<br>116 GILDA AVENUE<br>PITTSBURGH  PA  15217 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051013373-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700810 - 10208521<br>BUCHOLTZ, RALPH<br>5821 SUTHERLAND DR<br>SUTHERLAND  VA  23885-9361 | POTENTIAL REFUND CLAIM | Disputed | $73.49 |
| 2335163 - 10181600<br>BUCHOLTZ, RALPH L<br>5821 SUTHERLAND DR<br>SUTHERLAND  VA  23885 | POTENTIAL REFUND CLAIM | Disputed | $73.49 |
| 2702910 - 10216104<br>BUCK FUT COJASON DUST<br>18061 HIGHWOODS PRSRV PKWY<br>TAMPA  FL  33647-1761 | POTENTIAL REFUND CLAIM | Disputed | $40.64 |
| 2328366 - 10088903<br>BUCK SR, TODD<br>16022 CLOSEWOOD TER DR<br>CYPRESS  TX  77429 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061000112-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490078 - 10044607<br>BUCK, JIM R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363691 - 10182850<br>BUCK, KERRY D<br>308 GOMEZ AVE N<br>TAMPA  FL  33609 | POTENTIAL REFUND CLAIM | Disputed | $1.45 |
| 1490568 - 10044973<br>BUCK, PHILIP S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684918 - 10218301<br>BUCK, RYAN<br>21 NOLAN DRIVE<br>WEST LONG BRANCH   NJ   07764-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.30 |
| 2686957 - 10222047<br>BUCK, RYAN<br>3395 SPANGLER, DR.<br>LEXINGTON   KY   40517-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.13 |
| 1478757 - 10034997<br>BUCK, STEPHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507503 - 10067590<br>BUCK, WILLIAM CURTIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466438 - 10022967<br>BUCK, ZEB RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472349 - 10028589<br>BUCKELEW, DILLON G.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510686 - 10062732<br>BUCKENBERGER, ANDREW MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685998 - 10222927<br>BUCKERT, BETHAN<br>611 MORNING GLORY DRIVE<br>WEBSTER   NY   14580-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685758 - 10220909<br>BUCKERT, BETHANY<br>611 MORNING GLORY DRIVE<br>WEBSTER NY 14580-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.54 |
| 2702437 - 10216121<br>BUCKHAULT, LOQUITA<br>1520 DIXIE RD<br>COVINGTON GA 30014-4824 | POTENTIAL REFUND CLAIM | Disputed | $106.99 |
| 2335194 - 10181627<br>BUCKHAULT, LOQUITA<br>1520 DIXIE RD<br>COVINGTON GA 30014 | POTENTIAL REFUND CLAIM | Disputed | $106.99 |
| 1465001 - 10021530<br>BUCKINGHAM, KRYSTINE NYKOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500168 - 10053435<br>BUCKLAND, JOSH MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504824 - 10057523<br>BUCKLER, DEREK EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702165 - 10206968<br>BUCKLER, JOSEPH<br>13430 DRAKEWOOD RD<br>MIDLOTHIAN VA 23113 | POTENTIAL REFUND CLAIM | Disputed | $560.00 |
| 1493363 - 10167759<br>BUCKLER, JOSEPH J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652    Entity:74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493363 - 10164094<br>BUCKLER, JOSEPH J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493363 - 10066234<br>BUCKLER, JOSEPH J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476077 - 10032317<br>BUCKLER, SEAN MCDONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363692 - 10185292<br>BUCKLES, BRUCE M<br>634 S ROAN ST<br>ELIZABETHTON   TN   37643-4229 | POTENTIAL REFUND CLAIM | Disputed | $52.05 |
| 1490616 - 10065468<br>BUCKLES, WESLEY KEITH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2701939 - 10215642<br>BUCKLEY, ALLISON<br>PO BOX 44745<br>TACOMA   WA   98448-0000 | POTENTIAL REFUND CLAIM | Disputed | $318.79 |
| 1504635 - 10057334<br>BUCKLEY, BRENDAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468810 - 10025050<br>BUCKLEY, CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682577 - 10217629<br>BUCKLEY, CHRISTOPHER<br>18201 43RD ST E<br>LAKE TAPPS  WA  98391-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.79 |
| 1475432 - 10031672<br>BUCKLEY, DANICA ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481698 - 10037938<br>BUCKLEY, DAVID MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701203 - 10208363<br>BUCKLEY, FRANCIS<br>23 KARENA LN<br>TRENTON  NJ  08648-2813 | POTENTIAL REFUND CLAIM | Disputed | $59.59 |
| 1491596 - 10045951<br>BUCKLEY, FRANCIS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468677 - 10024917<br>BUCKLEY, JARRED CULLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485834 - 10042074<br>BUCKLEY, JASON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330359 - 10090896<br>BUCKLEY, JOHN<br>6015 N.W. 101ST  TERR.<br>KANSAS CITY  MO  64154 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070803833-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487348 - 10043588<br>BUCKLEY, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484096 - 10040336<br>BUCKLEY, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496066 - 10049333<br>BUCKLEY, SAMANTHA KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682999 - 10222636<br>BUCKLEY, SEAN<br>38 MAIN STREET<br>LINCOLN PARK   NJ   07035-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.61 |
| 1494912 - 10048179<br>BUCKLEY, SEAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689962 - 10206217<br>BUCKLEY, SHAN<br>1505 PIRKLE RD NW  2<br>NORCROSS  GA   30093 | POTENTIAL REFUND CLAIM | Disputed | $33.89 |
| 1508676 - 10060896<br>BUCKLEY, SUSAN THERESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669116 - 10180224<br>BUCKLEY, THOMAS<br>712 STUDEBAKER ST<br>MISHAWAKA  IN   46544-2435 | POTENTIAL REFUND CLAIM | Disputed | $20.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35652                    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492482 - 10065631<br>BUCKLEY, TRACY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492482 - 10167974<br>BUCKLEY, TRACY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492482 - 10164509<br>BUCKLEY, TRACY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1504532 - 10057231<br>BUCKMAN, KEVIN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477200 - 10033440<br>BUCKMASTER, TYLER S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484145 - 10040385<br>BUCKMON, JAMES LINWOOD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492962 - 10065933<br>BUCKNER IV, MARION N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492962 - 10167856<br>BUCKNER IV, MARION N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488197 - 10164418<br>BUCKNER JR, RONALD W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488197 - 10064026<br>BUCKNER JR, RONALD W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363693 - 10182851<br>BUCKNER, BRENT R<br>6506 DOE CREEK WAY<br>KNOXVILLE  TN  37918-5160 | POTENTIAL REFUND CLAIM | Disputed | $1.81 |
| 1468383 - 10024623<br>BUCKNER, HENRY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475331 - 10031571<br>BUCKNER, KAELYN ANIELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474533 - 10030773<br>BUCKNER, LATRICE MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332324 - 10092861<br>BUCKNER, NICHOLAS<br>1850 RUSSETT WOODS LANE<br>HOOVER  AL  35244 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050516568-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466159 - 10022688<br>BUCKNER, RICHARD MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480799 - 10037039<br>BUCKNER, SEMAJ EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478097 - 10034337<br>BUCKNER, SHAVAR SHA'RON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685033 - 10216904<br>BUCKRUCKER, JOSHUA<br>METHODIST COLLEGE 5400 RA<br>FAYETTEVILLE  NC  28311-0000 | POTENTIAL REFUND CLAIM | Disputed | $108.19 |
| 1160155 - 10170300<br>BUCKS COUNTY COURIER TIMES<br>8400 ROUTE 13<br>LEVITTOWN  PA  19057-5117 | EXPENSE PAYABLE | | $11,231.50 |
| 1463989 - 10020518<br>BUCKS, STEVEN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684068 - 10217792<br>BUCZEK, CHRIS<br>4690 PHEASANT RUN CT<br>BETHLEHEM  PA  18020-0000 | POTENTIAL REFUND CLAIM | Disputed | $383.89 |
| 2332009 - 10092546<br>BUDD, ANDREA<br>214 NE 11TH ST<br>DEERFIELD BEACH  FL  33441 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070220574-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471969 - 10028209<br>BUDD, JAMES RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491019 - 10045374<br>BUDD, TIFFANY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682408 - 10221589<br>BUDD, TONY<br>3707 HARMOND AVE<br>LANDOVER HILLS   MD   20784-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.41 |
| 1264090 - 10188973<br>BUDDE, JOHNATHAN MYLES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $44.75 |
| 1506432 - 10059016<br>BUDDINGTON, ELIZABETH N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506399 - 10058983<br>BUDDO, NADJA CHAUNTAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498158 - 10051425<br>BUDELMAN, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478233 - 10034473<br>BUDENHOLZER, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363694 - 10184480<br>BUDERVIC, PHILIP A<br>3001 SW 24TH AVE APT 612<br>OCALA   FL   34474-7122 | POTENTIAL REFUND CLAIM | Disputed | $139.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363695 - 10182047<br>BUDEYSKY, STEVEN M<br>4146 COON LN APT D<br>GLENVIEW  FL  60025 | POTENTIAL REFUND CLAIM | Disputed | $12.50 |
| 2699605 - 10210211<br>BUDHU, SARITA<br>20-38 SEMIRT BLVD<br>FAR ROCKAWAY  NY  11691-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.29 |
| 1501102 - 10054369<br>BUDINGER, ERIC TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482915 - 10039155<br>BUELL, ADAM ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475907 - 10032147<br>BUELL, JORDAN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488644 - 10064473<br>BUEN, CHARLENE JOAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1034824 - 10173805<br>BUENA VISTA HOME VIDEO<br>5045 COLLECTION CENTER DR<br>CHICAGO  IL  60693 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $3,503,992.70 |
| 1475891 - 10032131<br>BUENCAMINO, VICTORIA ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363696 - 10184481<br>BUENDIA, DIOSCORA E<br>256 OLYMPIC WAY APT 9<br>MELBOURNE  FL  32901-8270 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |
| 1080490 - 10085221<br>BUENO, ALEJANDRO ISAIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $118.04 |
| 1497724 - 10050991<br>BUENO, NOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473100 - 10029340<br>BUENO, RACHEL STAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499256 - 10052523<br>BUENO, SAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328516 - 10089053<br>BUENO, VICKI<br>3703 VANNESS LANE<br>DALLAS  TX  75220 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050719517-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465091 - 10021620<br>BUENROSTRO, DAVID GAPAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464139 - 10020668<br>BUENTELLO, SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683587 - 10223659<br>BUESCHER, AUSTIN<br>3016 DAYTON<br>B<br>JONESBORO  AR  72401-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.22 |
| 1480669 - 10036909<br>BUESCHER, BRENT B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475383 - 10031623<br>BUESCHER, JONATHAN NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475870 - 10032110<br>BUESCHER, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2743969 - 10176710<br>BUESCHER, RONALD R MD<br>8710 STELLA LINK<br>HOUSTON  TX  77025 | POTENTIAL REFUND CLAIM | Disputed | $23.00 |
| 1363697 - 10184482<br>BUESO, ERMES E<br>112 CABBEL DR<br>MANASSAS PARK  VA  20111-2360 | POTENTIAL REFUND CLAIM | Disputed | $4.70 |
| 1470816 - 10027056<br>BUEZO, CARLA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1194594 - 10170063<br>BUFFALO NEWS<br>PO BOX 650<br>BUFFALO  NY  14240-0650 | EXPENSE PAYABLE | | $85,899.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1035858 - 10173912<br>BUFFALO TECHNOLOGY<br>PO BOX 840500<br>DALLAS  TX  75284-0500 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $352,706.16 |
| 1478373 - 10034613<br>BUFFAMONTI, JEANETTE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474425 - 10030665<br>BUFFHAM, CAITLYN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332114 - 10092651<br>BUFFINGTON, ERNIE<br>3175 SAND PIPER LANE<br>MULBERRY  FL  33860 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040619179-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685183 - 10219114<br>BUFFINGTON, MATTHEW<br>134 CINDALYN DR<br>NEW HOLLAND  PA  17557-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.15 |
| 1479580 - 10035820<br>BUFFKIN, BLAKE BISHOP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329130 - 10089667<br>BUFFORD, JOY<br>3950 ORCHARD RD<br>CLEVELAND HEIGHTS  OH  44121 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041227929-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483690 - 10039930<br>BUFORD, DANIEL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity: 47

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487479 - 10043719<br>BUFORD, JAMES A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497508 - 10050775<br>BUFORD, TERRENCE L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481444 - 10037684<br>BUFORD, TIARA SARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509079 - 10061299<br>BUFORD, WILLIAM D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496873 - 10050140<br>BUGAJ, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666543 - 10179939<br>BUGARIN, CRISTINA<br>7209 N ELDORADO ST<br>STOCKTON   CA  95207 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2328670 - 10089207<br>BUGEAUD, DAVE<br>1402 WEDGEWOOD  DRIVE<br>SALINE  MI  48176 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041123715-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509593 - 10061683<br>BUGG JR., WARREN GILBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683019 - 10219661<br>BUGG, ERIC<br>1813 LANDING DR<br>E<br>SANFORD  FL  32771-0000 | POTENTIAL REFUND CLAIM | Disputed | $227.88 |
| 1479441 - 10035681<br>BUGG, ERIC MONROE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467569 - 10023929<br>BUGGLE, CLINT NEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464556 - 10021085<br>BUGGS, KENDRA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369582 - 10185915<br>BUGGS, ROBERT<br>2326 DRAKE ST<br>MEMPHIS  TN  38106 8027 | POTENTIAL REFUND CLAIM | Disputed | $9.40 |
| 1461553 - 10015364<br>BUGLIONE, MICHELLE<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: 20070738243-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1467424 - 10023832<br>BUGLIONE, MICHELLE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487370 - 10043610<br>BUGOSH, DAVID SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470528 - 10026768<br>BUHL, RYAN NEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369113 - 10182602<br>BUHLE, DAVID<br>2361 HUBERT MANUL RD<br>GUYS   TN   38339-5139 | POTENTIAL REFUND CLAIM | Disputed | $21.90 |
| 2332051 - 10092588<br>BUHLER, BETH<br>2824  CARIBBEAN DRIVE<br>PUNTA GORDA   FL   33950 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070136059-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487781 - 10044021<br>BUHR, BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474422 - 10030662<br>BUHR, SYBILLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697710 - 10216296<br>BUI, DAVID<br>1111 WOOLWORTH ST<br>HOUSTON   TX   77020-7315 | POTENTIAL REFUND CLAIM | Disputed | $757.73 |
| 1466896 - 10023382<br>BUI, DUC CONG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363698 - 10182852<br>BUI, MY T<br>3820 PATRICK DR APT 22<br>COLORADO SPRINGS   CO   80916-3484 | POTENTIAL REFUND CLAIM | Disputed | $49.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363570 - 10187744<br>BUI, QUAN X SR<br>9556 APALACHEE PKWY<br>TALLAHASSEE  FL  32311-3466 | POTENTIAL REFUND CLAIM | Disputed | $18.97 |
| 2700406 - 10209784<br>BUI, TAI<br>5555 YOUNGSTOWN-WARREN RD<br>NILES  OH  44446-0000 | POTENTIAL REFUND CLAIM | Disputed | $212.98 |
| 1369788 - 10184350<br>BUI, THAI-HANG<br>11336 WILLOWCREST CT<br>CHESTERFIELD  VA  23832-2703 | POTENTIAL REFUND CLAIM | Disputed | $10.76 |
| 2690577 - 10212082<br>BUI, TRI<br>6754 NW 191ST TER<br>HIALEAH  FL  33015-2444 | POTENTIAL REFUND CLAIM | Disputed | $63.58 |
| 1467405 - 10023813<br>BUIE, CHRISTOPHER SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680614 - 10222397<br>BUIE, SHOLANDA<br>745 GATES AVE<br>BKLYN  NY  11221-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.79 |
| 2329931 - 10090468<br>BUIKEMA, BROOKE<br>10343 SENTRY RD<br>ZEELAND  MI  49464 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070871553-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2697674 - 10208233<br>BUILDING, COR<br>PO BOX 471<br>UWCHLAND  PA  19480-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #27

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510600 - 10062646<br>BUIRKLE, MICHAEL F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665307 - 10179901<br>BUIS, MATTHEW T<br>613 S LIVE OAK DR<br>ANAHEIM  CA  92805-4814 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2332947 - 10093484<br>BUITTA, SCOTT<br>167 WASHINGTON ST<br>PEMBROKE  MA  2359 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050929885-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495088 - 10048355<br>BUJALSKI, DOMINIKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495188 - 10048455<br>BUJDASZ, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468432 - 10024672<br>BUJOL, COREY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472586 - 10028826<br>BUKHARI, ALI H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498120 - 10051387<br>BUKHARI, ATIF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496128 - 10049395<br>BUKHARI, NAILA FATIMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499252 - 10052519<br>BUKHARI, SYED SHARIQ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470724 - 10026964<br>BUKOSKI, BRYANT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497243 - 10050510<br>BUKOWSKI, TOMASZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478614 - 10034854<br>BUKSA, ERIN RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490235 - 10065367<br>BUKTA JR, IVAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490235 - 10164857<br>BUKTA JR, IVAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1367283 - 10188178<br>BUKVA, MUJO<br>1783 QUAIL ST<br>LAKEWOOD   CO   80215-6201 | POTENTIAL REFUND CLAIM | Disputed | $2.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                 Entity #73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499559 - 10052826<br>BULA, DAWID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329204 - 10089741<br>BULEA, TIFFANY<br>49000 STATE ROUTE 511<br>AMHERST  OH  44001 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070130655-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363699 - 10184385<br>BULES, BRIAN B<br>III MEFG-3<br>FPO  AP  96606-5605 | POTENTIAL REFUND CLAIM | Disputed | $4.54 |
| 2333182 - 10093719<br>BULGER, DAVID<br>194 A FORESIDE RD<br>FALMOUTH  ME  4105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060851718-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744156 - 10176810<br>BULIK, CYNTHIA<br>MCV FAMILY COUNSELIN<br>1600 HUHUENOT RD STE 119<br>MIDLOHIAN  VA  23113 | POTENTIAL REFUND CLAIM | Disputed | $62.20 |
| 2333152 - 10093689<br>BULL, BREEANN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040101364-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695996 - 10208119<br>BULL, NICHOLAS<br>PO BOX 882<br>DRACUT  MA  01826-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.98 |
| 1488358 - 10064187<br>BULLA, MICHELLE R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488358 - 10164371<br>BULLA, MICHELLE R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1485422 - 10041662<br>BULLARD, CHERE N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490181 - 10044686<br>BULLARD, GLENNA F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465872 - 10022401<br>BULLARD, JEREMY DAWAUNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465497 - 10022026<br>BULLARD, MONDREA LASHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333628 - 10094165<br>BULLARD, TRUMAN<br>364 WEST SOUTH ST<br>CARLISLE  PA  17013 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070860944-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328644 - 10089181<br>BULLEN, DEREK<br>8622 BUD HAWKINS RD<br>CORRYTON  TN  37721 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051228715-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363700 - 10186097<br>BULLEN, WARREN G<br>20375 CLIFTONS POINT ST<br>POTOMAC FALLS  VA  20165-3120 | POTENTIAL REFUND CLAIM | Disputed | $2.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7.5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492889 - 10065885<br>BULLER, ERIC<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492889 - 10167305<br>BULLER, ERIC<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1483809 - 10040049<br>BULLINGER, DYLAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465373 - 10021902<br>BULLINGTON, AMY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467927 - 10024215<br>BULLOCK, BRYAN COLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486728 - 10042968<br>BULLOCK, BURNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463969 - 10020498<br>BULLOCK, DAVID AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330382 - 10090919<br>BULLOCK, DOMINIC<br>802 CENNTENIAL<br>CHAMPAIGN  IL  61820 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060920812-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1252360 - 10188980<br>BULLOCK, DOMINIC<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $194.93 |
| 1467561 - 10063507<br>BULLOCK, DONNA D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2697563 - 10205325<br>BULLOCK, JOHN<br>64 WINTER ST<br>WRENTHAM  MA  02093-1115 | POTENTIAL REFUND CLAIM | Disputed | $215.28 |
| 2683796 - 10221735<br>BULLOCK, KARIM<br>1515 LORD TENNYSON ARCH<br>VIRGINIA BEACH  VA  23462-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.98 |
| 1468205 - 10024445<br>BULLOCK, LEELAND BARTIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508248 - 10060468<br>BULLOCK, MIGUEL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681425 - 10222175<br>BULLOCK, ROBERT<br>822 SKYLINE DRIVE<br>CLINTON  TN  37716-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.09 |
| 1481827 - 10038067<br>BULLOCK, THOMAS SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity: 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329802 - 10090339<br>BULLOCK, VICTORIA L<br>826 GRANT AVENUE<br>GRAND HAVEN  MI  49417 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050422852-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496222 - 10049489<br>BULLOCK, WALTER DARRYL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469081 - 10025321<br>BULLY, STEVEN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329113 - 10089650<br>BULMAHN, MATT<br>1411 REED ROAD<br>FORT WAYNE  IN  46815 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051219762-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670057 - 10178242<br>BULTEMA, MATTHEW<br>2132 RENEER<br>MUSKEGON  MI  494410000 | POTENTIAL REFUND CLAIM | Disputed | $32.24 |
| 1496903 - 10050170<br>BULTINCK, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333381 - 10093918<br>BULTMAN, JOSEPH J<br>133 A TINA DR<br>PEMBROKE  NH  3275 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070149224-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698367 - 10212711<br>BUMBY, STEPHEN<br>4 G<br>GERMANTOWN  WI  53022-0000 | POTENTIAL REFUND CLAIM | Disputed | $179.65 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668286 - 10178060<br>BUMHIKO, KUDAKWAS<br>14720 DALLAS PRKWY 1314<br>DALLAS  TX  75254-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.17 |
| 1487584 - 10043824<br>BUMMER, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666356 - 10178905<br>BUMPAS, ELIZABETH G<br>5010 GROVE WEST BLVD UNIT 1403<br>STAFFORD  TX  77477-2622 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1477819 - 10034059<br>BUMPHREY, PAUL KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332335 - 10092872<br>BUMPUS, CHARLES<br>2101 MONO VALLEY RD SW<br>BIRMINGHAM  AL  35211 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060823543-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681886 - 10217570<br>BUMSTEAD, HARVEY<br>58 FURGESON RD<br>PIEDMONT  SC  29673-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.21 |
| 2330400 - 10090937<br>BUNCH, JUSTIN<br>7408 NW 115TH STREET<br>OKLAHOMA CITY  OK  73127 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040306175-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334212 - 10094749<br>BUNCH, TERRIE<br>6021 SURREY SQUARE LANE<br>DISTRICT HEIGHTS  MD  20747 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070416861-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471881 - 10028121<br>BUNDERSON, KRISTENALYNNE MAIRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690736 - 10211816<br>BUNDRIDGE, SAMUEL<br>357 ORIN ST.<br>PITTSBURGH  PA  15235 | POTENTIAL REFUND CLAIM | Disputed | $110.37 |
| 1484343 - 10040583<br>BUNDY, KENNETH JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701760 - 10205784<br>BUNDY, LEWIS<br>136 RIVERSIDE MANOR BLVD<br>FREDERICKSBURG  VA  22401-4936 | POTENTIAL REFUND CLAIM | Disputed | $61.15 |
| 2690894 - 10207721<br>BUNHAN, ALAN<br>PO BOX 722<br>DESTREHAN  LA  70047-0722 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 1476235 - 10032475<br>BUNIFF, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367250 - 10185669<br>BUNIGER, MATT<br>609 TWENT-EIGHT AND THREE QUAR<br>GRAND JUNCTION  CO  81505 | POTENTIAL REFUND CLAIM | Disputed | $184.00 |
| 1497080 - 10050347<br>BUNKER, GRANT M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700192 - 10210080<br>BUNKER, MICHELLE<br>1195 BORG AVE<br>TEMPERANCE  MI  48182-9670 | POTENTIAL REFUND CLAIM | Disputed | $212.31 |
| 1472182 - 10028422<br>BUNKLEY, TERRENCE SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487454 - 10043694<br>BUNN, JOE HAROLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478547 - 10034787<br>BUNNELL, ANDREW JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669106 - 10177590<br>BUNNELL, BRYCE<br>135 POINT EAST<br>WEST LAFAYETTE  IN  47905-3109 | POTENTIAL REFUND CLAIM | Disputed | $7.16 |
| 1487305 - 10043545<br>BUNNER, NATOSHA UNTANETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469843 - 10026083<br>BUNTEN, BRUCE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330847 - 10091384<br>BUNTIG, BENJAMIN<br>102 SUMMER RIDGE DR<br>SUMMERVILLE  SC  29485 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070242494-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                   Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481382 - 10037622<br>BUNTIN, NICHOLAS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472864 - 10029104<br>BUNTING, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703367 - 10211992<br>BUNZL DISTRIBUTION NORTHEAST LLC<br>12769 COLLECTION CENTER DR<br>CHICAGO  IL  60693 | POTENTIAL REFUND CLAIM | Disputed | $141.45 |
| 1509843 - 10061889<br>BUONO, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1079108 - 10085603<br>BUONO, MICHAEL JEROME<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $13.87 |
| 2680538 - 10223368<br>BUONO, NICOLE<br>15 HAROLD ST<br>CHELMSFORD  MA  01824-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.02 |
| 1463913 - 10020442<br>BUONOPANE, VANESSA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467935 - 10166732<br>BUPP, JUSTIN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467935 - 10164961<br>BUPP, JUSTIN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1467935 - 10063589<br>BUPP, JUSTIN P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2699379 - 10210152<br>BURAJAS, OMAR<br>2400 WEST LOOP S<br>HOUSTON   TX   77027 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1469079 - 10025319<br>BURALLI, ANDREW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1166650 - 10169805<br>BURBANK MALL ASSOCIATES LLC<br>FILE 57238<br>LOS ANGELES   CA   90074-7238 | EXPENSE PAYABLE | | $31,360.00 |
| 1496701 - 10049968<br>BURBANK, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681997 - 10218571<br>BURBANK, DAVID<br>9 LONG LN<br>MALVERN   PA   19355-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.97 |
| 2702435 - 10210391<br>BURBRIDGE, RUTH<br>6001 NW LOOP 410<br>SAN ANTONIO   TX   78238 | POTENTIAL REFUND CLAIM | Disputed | $54.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335198 - 10181745<br>BURBRIDGE, RUTH J<br>6001 NW LOOP 410<br>SAN ANTONIO TX 78238 | POTENTIAL REFUND CLAIM | Disputed | $54.05 |
| 1468423 - 10024663<br>BURCAW, MISSINA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685850 - 10222913<br>BURCH, CARRIE<br>1810 YAWL RD.<br>ANNAPOLIS MD 21401-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.81 |
| 1474362 - 10030602<br>BURCH, CECILY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363701 - 10184483<br>BURCH, CHARLES C<br>3668 PRIMROSE LN<br>CASTLE ROCK CO 80109-7504 | POTENTIAL REFUND CLAIM | Disputed | $0.45 |
| 1363702 - 10188441<br>BURCH, JAMES C<br>1717 S CHARLES ST<br>PEORIA IL 61605-2827 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2664920 - 10177244<br>BURCH, LISA<br>3743 N 56TH ST<br>MILWAUKEE WI 532162880 | POTENTIAL REFUND CLAIM | Disputed | $3.75 |
| 1497678 - 10050945<br>BURCH, SHAWN MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: I

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470806 - 10027046<br>BURCH, TAYLOR-MARIE JALILA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702053 - 10212875<br>BURCH, TRAVIS<br>5020 PIMLICO RD<br>BALTIMORE  MD  21215-5337 | POTENTIAL REFUND CLAIM | Disputed | $26.28 |
| 1363703 - 10182048<br>BURCH, VINCENT L<br>13833 SARATOGA ST<br>DETROIT  MI  48205-2854 | POTENTIAL REFUND CLAIM | Disputed | $10.25 |
| 2333322 - 10093859<br>BURCHAM, CHARLOTTE<br>35 HUDSON ST.<br>WOBURN  MA  1801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070106601-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1292456 - 10189057<br>BURCHAM, KATHRYN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $43.88 |
| 1464583 - 10021112<br>BURCHAM, KELLY WHITT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689592 - 10221146<br>BURCHARDT, JOHNATHAN<br>6649 FOXTREE AVE.<br>WOODRIDGE  IL  60517-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.03 |
| 2684329 - 10223716<br>BURCHELL, STEVIE<br>83 GLEN ABBEY<br>ABILENE  TX  79606-0000 | POTENTIAL REFUND CLAIM | Disputed | $270.42 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363704 - 10186923<br>BURCHETTE, JERILYN W<br>3410 COVE CREEK CT<br>CUMMING  GA  30040-5077 | POTENTIAL REFUND CLAIM | Disputed | $6.61 |
| 2691153 - 10204819<br>BURCHFIELD, ALEC<br>2042 ELTA COMMERCE DR<br>TERREHAUTE  IN  47803-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.99 |
| 1493455 - 10163625<br>BURCHFIELD, FRANKLIN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493455 - 10165849<br>BURCHFIELD, FRANKLIN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493455 - 10168310<br>BURCHFIELD, FRANKLIN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493455 - 10166997<br>BURCHFIELD, FRANKLIN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493455 - 10066302<br>BURCHFIELD, FRANKLIN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493455 - 10167544<br>BURCHFIELD, FRANKLIN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493455 - 10166176<br>BURCHFIELD, FRANKLIN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1484449 - 10040689<br>BURCHFIELD, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499724 - 10052991<br>BURCHFIELD, RICHARD MELVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1073918 - 10085826<br>BURCHINAL, JAMES MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $193.90 |
| 1317367 - 10189226<br>BURCHINS, EDWARD ALEXANDER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $28.68 |
| 1463894 - 10020423<br>BURCIAGA, GABRIELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680862 - 10221428<br>BURCIAGA, ISMAEL<br>8116 NELSON DR.<br>DALLAS  TX  75227-0000 | POTENTIAL REFUND CLAIM | Disputed | $176.94 |
| 1467717 - 10024053<br>BURCIAGA, LORENZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476962 - 10033202<br>BURDEN, CHARLES D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369761 - 10188486<br>BURDEN, DENEEN<br>1693 CASSELL ST<br>VIRGINIA BEACH  VA  23454-5652 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2329084 - 10089621<br>BURDEN, ELISE<br>2304 WEST MADISON DRIVE<br>LOUISVILLE  KY  40211 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050230202-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471479 - 10027719<br>BURDEN, STEPHANIE SIMONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487747 - 10043987<br>BURDEN, WILLIAM VALENTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744238 - 10176879<br>BURDETTE, JENNIFER R MD<br>PO BOX 3330<br>AUGUSTA  GA  30914 | POTENTIAL REFUND CLAIM | Disputed | $59.30 |
| 1476237 - 10032477<br>BURDETTE, LACY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469425 - 10025665<br>BURDICK, ADAM RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468859 - 10025099<br>BURDICK, CHAD EDGAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670250 - 10178274<br>BURDICK, DALLAS<br>2323 RABY RD<br>EAST LANSING  MI  48823-7762 | POTENTIAL REFUND CLAIM | Disputed | $0.70 |
| 2688940 - 10218218<br>BURDICK, JOSHUA<br>2205 BOSTON RD. A6<br>WILBRAHAM  MA  01095 | POTENTIAL REFUND CLAIM | Disputed | $30.47 |
| 1474403 - 10030643<br>BURDICK, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471351 - 10027591<br>BURDICK, MICHAEL PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464566 - 10021095<br>BURDINE, MILO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332172 - 10092709<br>BURDSALL, ASHLEY<br>7531 OAKHAVEN DR<br>LAKELAND  FL  33810 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040505345-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706039 - 10137312<br>BUREAU OF ABANDONED PROPERTY<br>Attn PATRICK CARTER, DIRECTOR OF<br>FINANCE<br>PO BOX 605<br>JUSTICE OF THE PEACE COURT<br>GEORGETOWN  DE  19947 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2318438 - 10083364<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 942850<br>SACRAMENTO  CA  94250 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706034 - 10137307<br>BUREAU OF UNCLAIMED PROPERTY<br>Attn JOHN CHIANG, CALIFORNIA STATE CONTROLLER<br>P.O. BOX 942850<br>SACRAMENTO  CA  94250 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1501743 - 10054935<br>BUREY, WALTER E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679537 - 10217328<br>BURFICT, LEROY<br>6633 HARRIETT ST<br>FALLS CHURCH  VA  22042-0000 | POTENTIAL REFUND CLAIM | Disputed | $230.34 |
| 1264148 - 10188797<br>BURFICT, LEROY DAVE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $180.06 |
| 2331940 - 10092477<br>BURFIELD, MARK<br>2991 GARDENS BLVD.<br>NAPLES  FL  34105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051016400-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1089323 - 10085668<br>BURFITT, NEAL JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $919.36 |
| 1475901 - 10032141<br>BURFORD, REX JULIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368448 - 10184999<br>BURG, BONNIE<br>355 S WOLF RD<br>DES PLAINES  IL  60016-3035 | POTENTIAL REFUND CLAIM | Disputed | $40.52 |
| 2702923 - 10208748<br>BURG, SHELLY<br>447 W MCDONEL HALL<br>EAST LANSING  MI  48825-1114 | POTENTIAL REFUND CLAIM | Disputed | $249.10 |
| 2334876 - 10181573<br>BURG, SHELLY<br>447 W MCDONEL HALL<br>EAST LANSING  MI  48825 | POTENTIAL REFUND CLAIM | Disputed | $249.10 |
| 1497733 - 10051000<br>BURGAN, EVERETT BOYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480046 - 10036286<br>BURGAN, STEVEN LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485919 - 10042159<br>BURGE, DARYL H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488113 - 10164552<br>BURGER, ANTHONY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488113 - 10167918<br>BURGER, ANTHONY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488113 - 10063942<br>BURGER, ANTHONY M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2682001 - 10222530<br>BURGER, CHAD<br>3171 ORCHARD ROAD<br>MOUNT JOY  PA  17552-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.09 |
| 2666901 - 10178951<br>BURGER, CHRIS<br>2408 WHITE OAK<br>HOUSOTN  TX  770090000 | POTENTIAL REFUND CLAIM | Disputed | $88.70 |
| 1369392 - 10183463<br>BURGER, GARY<br>PO BOX 282<br>MARION  PA  17235-0282 | POTENTIAL REFUND CLAIM | Disputed | $8.15 |
| 1363705 - 10182049<br>BURGER, JULIE R<br>2526 LAKE ELLEN LN<br>TAMPA  FL  33618-3206 | POTENTIAL REFUND CLAIM | Disputed | $24.48 |
| 2692467 - 10209310<br>BURGER, KING<br>7600 WEST MAKHAM<br>LITTLE ROCK  AR  72205-0000 | POTENTIAL REFUND CLAIM | Disputed | $213.09 |
| 2666328 - 10179420<br>BURGER, LONNIE E<br>2120 FALLBURG WAY<br>HENDERSON  NV  89015 | POTENTIAL REFUND CLAIM | Disputed | $0.90 |
| 2700774 - 10212929<br>BURGER, MATTHEW<br>1220 W PROGRESS ST<br>METAMORA  IL  61548-9737 | POTENTIAL REFUND CLAIM | Disputed | $28.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471462 - 10027702<br>BURGER, NICHOLE F.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464828 - 10021357<br>BURGER, WILLIAM KENNITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482092 - 10038332<br>BURGERMYER, NICOLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369069 - 10188364<br>BURGES, EVELYN<br>RR 1 BOX 207C<br>COPPERHILL   TN   37317 9710 | POTENTIAL REFUND CLAIM | Disputed | $5.99 |
| 1478666 - 10034906<br>BURGESS, BRITTANY RACHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494575 - 10047842<br>BURGESS, BRITTANY THERESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486835 - 10043075<br>BURGESS, CARLA B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485249 - 10041489<br>BURGESS, CHRISTOPHER JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652    Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691057 - 10204860<br>BURGESS, DAVID<br>13302 CROWNE BROOK CIR<br>FRANKLIN   TN   37067-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.47 |
| 2680664 - 10219439<br>BURGESS, DUSTIN<br>311 SOUTHWIND AVE.<br>MT. VERNON   IN   47620-0000 | POTENTIAL REFUND CLAIM | Disputed | $752.51 |
| 1477314 - 10033554<br>BURGESS, ERIC TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484935 - 10041175<br>BURGESS, JAMES E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479726 - 10035966<br>BURGESS, JASON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484712 - 10040952<br>BURGESS, JOHN N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490988 - 10045343<br>BURGESS, JONATHAN PIERRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477823 - 10034063<br>BURGESS, KAITLIN NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511286 - 10063332<br>BURGESS, MONICA ELAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466282 - 10022811<br>BURGESS, PAUL GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469942 - 10026182<br>BURGESS, ROBERT DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476279 - 10032519<br>BURGESS, RYAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680386 - 10223348<br>BURGESS, SETH<br>52 ROCKFERN CT.<br>THE WOODLANDS  TX  77380-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.22 |
| 2666289 - 10177307<br>BURGESS, SUSAN D<br>2710 ELDORA CIR<br>LAS VEGAS  NV  89146-5436 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1478647 - 10034887<br>BURGESS, TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491395 - 10045750<br>BURGESS, THOMAS MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463949 - 10020478<br>BURGESS, TREY LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465178 - 10021707<br>BURGETT, JAMISON BRADEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698493 - 10209694<br>BURGH, LEORA<br>109 N HIGH ST<br>ZELIENOPLE  PA  16063-1357 | POTENTIAL REFUND CLAIM | Disputed | $181.90 |
| 1466647 - 10023176<br>BURGHARDT, WILLIAM JEFFERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686976 - 10219082<br>BURGHART, KATIE<br>9 MALLARD CT.<br>ST. CHARLES  MO  63301-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.84 |
| 1461810 - 10015446<br>BURGHER, ESTELLE<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: DJN7332 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497838 - 10051105<br>BURGHOLZER, TONY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476782 - 10033022<br>BURGIN, CHRISTEL ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466911 - 10023397<br>BURGMEIER, JESSICA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368537 - 10185006<br>BURGOS, ALEXIS<br>1232 VICTORIA AVE<br>NORTH CHICAGO  IL  60064-1343 | POTENTIAL REFUND CLAIM | Disputed | $1.67 |
| 1485381 - 10041621<br>BURGOS, ALEXIS NONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482649 - 10038889<br>BURGOS, ANDREW DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498959 - 10052226<br>BURGOS, BERNICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510921 - 10062967<br>BURGOS, CARLOS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691248 - 10206298<br>BURGOS, ENRIQUE<br>573 S BROADWAY<br>YONKERS  NY  10705-3740 | POTENTIAL REFUND CLAIM | Disputed | $139.77 |
| 1508438 - 10060658<br>BURGOS, HARRY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682271 - 10216633<br>BURGOS, JOSE<br>108 STILLMANS STREET<br>L3<br>BRIDGEPORT  CT  06608-0000 | POTENTIAL REFUND CLAIM | Disputed | $193.64 |
| 1363706 - 10187758<br>BURGOS, KARLA V<br>943 DELANO CT<br>KISSIMMEE  FL  34758-3016 | POTENTIAL REFUND CLAIM | Disputed | $6.51 |
| 1506763 - 10059251<br>BURGOS, LUIS FERMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507287 - 10059654<br>BURGOS, ROLAINE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510889 - 10062935<br>BURGOS, ROSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484776 - 10041016<br>BURGOS, XAVIER MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494561 - 10047828<br>BURGOS, YESENIA LISETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695350 - 10213847<br>BURGOYNE, ROBERT<br>8289 DIAMOND BACK COVE RD<br>EASTON  MD  21601-5035 | POTENTIAL REFUND CLAIM | Disputed | $47.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686129 - 10219000<br>BURGUIERE, LANCE<br>2126 KURT CT<br>APOPKA   FL   00003-2703 | POTENTIAL REFUND CLAIM | Disputed | $85.68 |
| 1367216 - 10184865<br>BURIAN, CARL<br>2155 FALLBROOKE CT<br>TALLAHASSEE   FL   32308-9071 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 1499074 - 10052341<br>BURIAN, CHRISTOPHER LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468813 - 10025053<br>BURK SR., MICHAEL SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702399 - 10205533<br>BURK, ANDREW<br>903 S LOCUST ST<br>CHAMPAIGN   IL   61820-5995 | POTENTIAL REFUND CLAIM | Disputed | $99.98 |
| 2331552 - 10092089<br>BURK, STEPHEN<br>2721 SE 24TH BLVD<br>OKEECHOBEE   FL   34974 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040623347-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466234 - 10022763<br>BURKARD, MATTHEW JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691539 - 10209249<br>BURKE, ALEXANDE<br>1127 PINE MEADOWS DR<br>MORROW   GA   30260-1052 | POTENTIAL REFUND CLAIM | Disputed | $89.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482852 - 10039092<br>BURKE, ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497845 - 10051112<br>BURKE, ANGEL DONTREASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489795 - 10065258<br>BURKE, AUDREY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330128 - 10090665<br>BURKE, BILL<br>3721 W. 99TH STREET<br>LEAWOOD  KS  66206 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050412735-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696611 - 10211068<br>BURKE, BOB<br>5 W BOULDER CT<br>ALOS HILLS  IL  60465 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1495556 - 10048823<br>BURKE, BRENDAN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496687 - 10049954<br>BURKE, BRIAN TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685374 - 10223822<br>BURKE, CALEB<br>1585 S.E. TIFFANY AVE.<br>PORT SAINT LUCIE  FL  34952-0000 | POTENTIAL REFUND CLAIM | Disputed | $187.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504923 - 10057622<br>BURKE, CAMERON JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489318 - 10065124<br>BURKE, CHARLES E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465172 - 10021701<br>BURKE, CHARLES EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684408 - 10218109<br>BURKE, DANIEL<br>8409 SCHULTZ ROAD<br>CLINTON  MD  20735-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.81 |
| 1368187 - 10187432<br>BURKE, DAVID<br>9428 HOLLAND RD<br>TAYLOR  MI  48180-3054 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1363708 - 10185294<br>BURKE, DAVID F<br>15110 N 23RD ST<br>LUTZ  FL  33549-3630 | POTENTIAL REFUND CLAIM | Disputed | $52.00 |
| 1485417 - 10041657<br>BURKE, DEBRA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465048 - 10021577<br>BURKE, HEATHER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329000 - 10089537<br>BURKE, JAMES<br>10362 DIAGONAL LN<br>MANTUA OH 44255 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060830826-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669285 - 10177605<br>BURKE, JERRY<br>536 BURKE RD.<br>JACKSON NJ 08527 | POTENTIAL REFUND CLAIM | Disputed | $322.32 |
| 2331757 - 10092294<br>BURKE, JOSEPH<br>9536 WEST HIGHWAY 326<br>OCALA FL 34482 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050122115-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490813 - 10045168<br>BURKE, JULIEN GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1292464 - 10189044<br>BURKE, JUSTIN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $87.53 |
| 1476339 - 10032579<br>BURKE, JUSTIN DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670406 - 10179825<br>BURKE, KAI<br>522 W WASHINGTON ST<br>HOWELL MI 48843-2142 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 2329093 - 10089630<br>BURKE, KEVIN<br>2960 CORE DR<br>CLARKSVILLE TN 37040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061148631-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665062 - 10177263<br>BURKE, LOUIS<br>160 CHERRY CIR<br>FOUNTAIN   CO   80817-1903 | POTENTIAL REFUND CLAIM | Disputed | $4.36 |
| 1487993 - 10063822<br>BURKE, LOUIS R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1481730 - 10037970<br>BURKE, LUCIUS EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369641 - 10184318<br>BURKE, MICHAEL<br>5200 LEWIS RD APT 85<br>SANDSTON   VA   23150-1936 | POTENTIAL REFUND CLAIM | Disputed | $7.72 |
| 1484368 - 10040608<br>BURKE, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690779 - 10210623<br>BURKE, MIKE<br>32 MARGARET RD<br>ORMOND BEACH   FL   32176-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.93 |
| 1363707 - 10185293<br>BURKE, NORA T<br>5 PEBBLE PL<br>NEWARK   DE   19702-2408 | POTENTIAL REFUND CLAIM | Disputed | $1.30 |
| 1480981 - 10037221<br>BURKE, NYGEL SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476260 - 10032500<br>BURKE, ROBIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504641 - 10057340<br>BURKE, RODNEY LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502430 - 10055357<br>BURKE, RYAN WILSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496911 - 10050178<br>BURKE, SEAN KEEGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471996 - 10028236<br>BURKE, SEAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477299 - 10033539<br>BURKE, SHAWN LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330213 - 10090750<br>BURKE, TRACY<br>1066 BUTLER DRIVE<br>CRYSTAL LAKE  IL  60014 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041026222-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489725 - 10044356<br>BURKE, WILLIAM B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                Entity: 71

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475138 - 10031378<br>BURKE, WILLIAM MARSHALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686325 - 10217024<br>BURKENSTOCK, CHRISTOPHER<br>309 WEST WASHINGTON STREET<br>WEST CHESTER  PA  19380-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.90 |
| 1490251 - 10065383<br>BURKERT, DAVID CRAIG<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502896 - 10055643<br>BURKETT, TIBARRY NASHAUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366801 - 10186436<br>BURKETT, VEE<br>18811 N 19TH AVE APT 1003<br>PHOENIX  AZ  85027-5246 | POTENTIAL REFUND CLAIM | Disputed | $1.17 |
| 1472957 - 10029197<br>BURKETTE, JAYSON IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486855 - 10043095<br>BURKEY, SHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475352 - 10031592<br>BURKHALTER, ADRIAN DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35652          Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475864 - 10032104<br>BURKHALTER, JASMINE SIMONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469298 - 10025538<br>BURKHALTER, JOSHUA HAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466227 - 10022756<br>BURKHAM, KAYLA BETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486043 - 10042283<br>BURKHARD, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474983 - 10031223<br>BURKHART, CHRIS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474816 - 10031056<br>BURKHART, SHANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480514 - 10036754<br>BURKHOLDER, DAVID S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487949 - 10063778<br>BURKHOLDER, MATTHEW SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499814 - 10053081<br>BURKINSHAW, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472105 - 10028345<br>BURKLAND, JOSH CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2357449 - 10095491<br>BURKLAND, MONIQUE<br>C/O WIGGINS SEWELL & OGLETREE<br>3100 OKLAHOMA TOWER 210 PARK AVE.<br>OKLAHOMA CITY  OK  73102 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/60388   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2357450 - 10095492<br>BURKLAND, MONIQUE<br>C/O L. RAY MAPLES, II MAPLES & ASSOC 2908 VIA ESPERANZA<br>EDMOND  OK  73103 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/60388   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486230 - 10042470<br>BURKLAND, SHAWN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696674 - 10205281<br>BURKLEO, ROGER<br>2173 SE DOLPHIN RD<br>PORT SAINT LUCIE  FL  34952-4930 | POTENTIAL REFUND CLAIM | Disputed | $38.66 |
| 1482035 - 10038275<br>BURKLEY, MATTHEW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475553 - 10031793<br>BURKLIN, SKYLAR DOMINIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479875 - 10036115<br>BURKS, BRANDI L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330239 - 10090776<br>BURKS, GINA<br>1945 E. CANTERBURY ST.<br>SPRINGFIELD  MO  65804 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040723817-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1363709 - 10187584<br>BURKS, JACKIE W<br>202 RITCH LN<br>SHELBYVILLE  TN  37160-2346 | POTENTIAL REFUND CLAIM | Disputed | $0.80 |
| 2684500 - 10221809<br>BURKS, SAMANTHA<br>829 SHADYWOOD LANE<br>BIRMINGHAM  AL  35206-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.58 |
| 2331905 - 10092442<br>BURKS, TOM F<br>4406 NW 77TH TERRACE<br>GAINESVILLE  FL  32606 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070746984-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1496728 - 10049995<br>BURKWIT, NICK RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333696 - 10094233<br>BURLEICH JR, FLOYD<br>2343 RAVEN HOLLOW RD<br>STATE COLLEGE  PA  16801 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050548088-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1497809 - 10051076<br>BURLEIGH, JHEU ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652   Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332149 - 10092686<br>BURLESON, AMY<br>240 GARLAND AVE<br>OZARK  AL  36360 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050920144-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331227 - 10091764<br>BURLESON, BRANDON<br>378 SQUIRREL CREEK RD.<br>NEWLAND  NC  28657 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060231709-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2703344 - 10208524<br>BURLESON, DEBBY | POTENTIAL REFUND CLAIM | Disputed | $25.64 |
| 1469336 - 10025576<br>BURLESON, JEFFREY AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488955 - 10164798<br>BURLESON-HOLLOWAY, LINDA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488955 - 10064784<br>BURLESON-HOLLOWAY, LINDA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1461446 - 10015319<br>BURLEW, DARREN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060743945-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698338 - 10211204<br>BURLEY, JENIFER<br>602 COUNTRY LN<br>GRAND PRAIRIE  TX  75052-6321 | POTENTIAL REFUND CLAIM | Disputed | $51.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664791 - 10178851<br>BURLEY, RHONDA<br>2551 HAND RD<br>OKLAHOMA CITY  OK  73130-8002 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 1139288 - 10170993<br>BURLINGTON COUNTY TIMES<br>8400 RT 13<br>LEVITTOWN  PA  19057 | EXPENSE PAYABLE | | $6,143.74 |
| 1185803 - 10170023<br>BURLINGTON FREE PRESS, THE<br>191 COLLEGE ST<br>PO BOX 10<br>BURLINGTON  VT  05402-0010 | EXPENSE PAYABLE | | $14,173.93 |
| 2329750 - 10090287<br>BURMA, BEN<br>3162 THORNCREST  SE<br>GRAND RAPIDS  MI  49546 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050525006-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2330458 - 10090995<br>BURMAN, DON<br>1901 SUNVALLEY LANE<br>EDMOND  OK  73034 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060142682-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1264184 - 10189756<br>BURMEISTER, ERIK R<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $160.62 |
| 1494496 - 10047763<br>BURMEISTER, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478421 - 10034661<br>BURNELL, DEJUAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500786 - 10054053<br>BURNELL, DESIRE ANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508847 - 10061067<br>BURNELL, ERIC JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701899 - 10215635<br>BURNELL, PAMELA<br>55 LINE RD<br>READING  MA  01867-2769 | POTENTIAL REFUND CLAIM | Disputed | $315.01 |
| 2335311 - 10181876<br>BURNELL, PAMELA A<br>55 LINE RD<br>READING  MA  1867 | POTENTIAL REFUND CLAIM | Disputed | $315.01 |
| 1468390 - 10024630<br>BURNER, REBECCA CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368169 - 10184167<br>BURNES, CRAIG<br>PO BOX 177<br>ELWOOD  KS  66024-0177 | POTENTIAL REFUND CLAIM | Disputed | $2.59 |
| 2332937 - 10093474<br>BURNESS, MICHAEL<br>2403 MILLPOND DR<br>SOUTH WINDSOR  CT  6074 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050510385-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488490 - 10167801<br>BURNETT JR, DOUGLAS D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488490 - 10064319<br>BURNETT JR, DOUGLAS D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331175 - 10091712<br>BURNETT, CEETTA<br>1007 GURLEY ST<br>DURHAM  NC  27701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070111157-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485597 - 10041837<br>BURNETT, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508202 - 10060422<br>BURNETT, CHRIS L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328794 - 10089331<br>BURNETT, CONNIE<br>41491 BELLRIDGE<br>APT 36<br>BELLEVILLE  MI  48111 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060335856-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2326827 - 10087364<br>BURNETT, DAVE<br>2770 ALKI AVE<br>SEATTLE  WA  98116 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060801487-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485204 - 10041444<br>BURNETT, HEATHER LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485067 - 10041307<br>BURNETT, IAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692098 - 10207814<br>BURNETT, JOE<br>3104 NORDIC DR<br>SAINT LOUIS   MO   63121-4538 | POTENTIAL REFUND CLAIM | Disputed | $180.23 |
| 1490708 - 10045088<br>BURNETT, KENNETH R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694369 - 10215201<br>BURNETT, MERIDETH<br>I-35 E. EXIT  460<br>LAKE DALLAS   TX   75065 | POTENTIAL REFUND CLAIM | Disputed | $149.99 |
| 1464543 - 10021072<br>BURNETT, PAMELA AUNICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690510 - 10210572<br>BURNETT, SHEILA<br>8206 DEVANE DR<br>TAMPA   FL   33619-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.63 |
| 1290791 - 10189731<br>BURNETTE, ADAM DENNIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $144.74 |
| 1488580 - 10164387<br>BURNETTE, CAROL L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1488580 - 10064409<br>BURNETTE, CAROL L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35652                  Entity 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488580 - 10167893<br>BURNETTE, CAROL L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1507129 - 10067461<br>BURNETTE, CECELIA J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332023 - 10092560<br>BURNETTE, RICKY<br>4669 COASTAL HWY<br>CRAWFORDVILLE  FL  32327 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060349029-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493786 - 10168129<br>BURNETTER, MARC<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493786 - 10066534<br>BURNETTER, MARC<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502882 - 10055629<br>BURNEY, MONIQUE LACHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693053 - 10205861<br>BURNEY, ROB<br>46 E JUDSON AVE<br>YOUNGSTOWN  OH  44507-2004 | POTENTIAL REFUND CLAIM | Disputed | $28.03 |
| 2744529 - 10171879<br>BURNHAM, BENJAMIN<br>26 AUTUMN CT<br>E WINDSOR  CT  06088-9780 | EXPENSE PAYABLE | | $2.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507501 - 10067588<br>BURNHAM, BENJAMIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2669032 - 10180750<br>BURNHAM, BRYAN<br>1844 N BROWNSTOWN RD<br>ENGLISH  IN  47118-6818 | POTENTIAL REFUND CLAIM | Disputed | $1.47 |
| 1366492 - 10187239<br>BURNHAM, DANIEL SR<br>726 W ATHERTON RD<br>FLINT  MI  48507-2409 | POTENTIAL REFUND CLAIM | Disputed | $2.88 |
| 1485124 - 10041364<br>BURNHAM, ERIK SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504781 - 10057480<br>BURNHAM, RICHARD STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680761 - 10222094<br>BURNHAM, TODD<br>2131 SOUTH 77TH<br>LINCOLN  NE  68506-0000 | POTENTIAL REFUND CLAIM | Disputed | $169.64 |
| 2668396 - 10178542<br>BURNS, AARON<br>5004 STERLING<br>TEMPLE  TX  765020000 | POTENTIAL REFUND CLAIM | Disputed | $132.70 |
| 1487277 - 10043517<br>BURNS, ADAM CORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664800 - 10180385<br>BURNS, ASHLEY<br>1210 N 171 ST E AVE<br>TULSA  OK  741160000 | POTENTIAL REFUND CLAIM | Disputed | $25.87 |
| 1490115 - 10044644<br>BURNS, AUGUSTUS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700036 - 10205511<br>BURNS, BETTY<br>2918 HARWOOD RD<br>BEDFORD  TX  76021-3773 | POTENTIAL REFUND CLAIM | Disputed | $40.45 |
| 1470172 - 10026412<br>BURNS, BRIAN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464100 - 10020629<br>BURNS, BRYANT LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463808 - 10020337<br>BURNS, CASSANDRA ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492365 - 10163998<br>BURNS, CHADWICK D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492365 - 10167723<br>BURNS, CHADWICK D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492365 - 10065539<br>BURNS, CHADWICK D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1499637 - 10052904<br>BURNS, COURTNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468553 - 10024793<br>BURNS, DAVID ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464973 - 10021502<br>BURNS, DAVID BRYON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363710 - 10186098<br>BURNS, DAVID E<br>1150 SWARTHMORE LN<br>SAINT LOUIS   MO   63130-2035 | POTENTIAL REFUND CLAIM | Disputed | $3.61 |
| 1488805 - 10064634<br>BURNS, DAVID MILLER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488805 - 10164912<br>BURNS, DAVID MILLER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1501614 - 10066651<br>BURNS, ERIK JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690701 - 10214887<br>BURNS, GAVEN<br>2876 MAJESTIC CT<br>TROY  MI  48083-5723 | POTENTIAL REFUND CLAIM | Disputed | $36.18 |
| 1486931 - 10043171<br>BURNS, GEORGE HAROLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363713 - 10182853<br>BURNS, JAMES P<br>5809 MARCROSS CT<br>GLEN ALLEN  VA  23059-5371 | POTENTIAL REFUND CLAIM | Disputed | $1.42 |
| 1493154 - 10066075<br>BURNS, JOE E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493154 - 10164962<br>BURNS, JOE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493154 - 10166630<br>BURNS, JOE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1363711 - 10183654<br>BURNS, JOHN C<br>PO BOX 39<br>ARRINGTON  TN  37014-0039 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1473267 - 10029507<br>BURNS, JOHN CARMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480612 - 10036852<br>BURNS, KARLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497980 - 10051247<br>BURNS, KATELYN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1300029 - 10189287<br>BURNS, KENDALL TYLER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $108.18 |
| 1363712 - 10184484<br>BURNS, MARIA M<br>4924 GULFSTREAM CIR<br>VIRGINIA BEACH   VA   23464-2907 | POTENTIAL REFUND CLAIM | Disputed | $31.92 |
| 1498633 - 10051900<br>BURNS, MARK T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484065 - 10040305<br>BURNS, MEGAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1076707 - 10085342<br>BURNS, PAMELA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $89.74 |
| 1498977 - 10052244<br>BURNS, PATRICK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679980 - 10223302<br>BURNS, PHILLIP<br>3214 REDWOOD LODGE DR.<br>KINGWOOD  TX  77339-0000 | POTENTIAL REFUND CLAIM | Disputed | $245.20 |
| 1463960 - 10020489<br>BURNS, RIAN CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505887 - 10058586<br>BURNS, RICHARD ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693380 - 10213738<br>BURNS, ROBERT<br>25 FLEET ST<br>FORT WALTON BCH  FL  32548-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.05 |
| 2333110 - 10093647<br>BURNS, RON<br>605 MAIN ST<br>ASBURY  NJ  8802 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050115229-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679299 - 10217300<br>BURNS, SHAMIYA<br>1605 FULTON STREET<br>#A312<br>BROOKLYN  NY  11213-0000 | POTENTIAL REFUND CLAIM | Disputed | $143.13 |
| 1479625 - 10035865<br>BURNS, THOMAS BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491840 - 10046195<br>BURNS, TIMOTHY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity 7.0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679873 - 10222326<br>BURNS, WILL<br>11210 12 AVE NORTH<br>PLYMOUTH  MN  55441-0000 | POTENTIAL REFUND CLAIM | Disputed | $523.62 |
| 2329321 - 10089858<br>BURNS, WILLIAM<br>623 JADINE DRIVE<br>DEFIANCE  OH  43512 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040803385-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679946 - 10216434<br>BURNSIDE, KEVIN<br>2205 BOXWOOD LANE<br>MECHANICSBURG  PA  17055-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.34 |
| 2696543 - 10210519<br>BURNSTIEN, MARK<br>5641 1ST AVE<br>MINNEAPOLIS  MI  55417-0000 | POTENTIAL REFUND CLAIM | Disputed | $120.96 |
| 2704569 - 10138339<br>BURR WOLFF, L.P.<br>3800 BUFFALO SPEEDWAY<br>HOUSTON  TX | POTENTIAL CLAIM<br>CONTRACT ISSUES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701738 - 10207193<br>BURR, PATRICIA<br>2221 26TH STREET<br>KENNER  LA  70062-0000 | POTENTIAL REFUND CLAIM | Disputed | $326.23 |
| 1461458 - 10015377<br>BURR, RUSSELL<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070910770-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482159 - 10038399<br>BURR, RUSSELL G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653            Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507804 - 10060024<br>BURRELL, IDREES Q<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693430 - 10212781<br>BURRELL, JAMES<br>616 CHERATON RD<br>BALTIMORE  MD  21225 | POTENTIAL REFUND CLAIM | Disputed | $332.14 |
| 1465866 - 10022395<br>BURRELL, JAMES NA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691184 - 10212739<br>BURRELL, LAWRENCE<br>3326 PINE MEADOW DR SE<br>KENTWOOD  MI  49512-3018 | POTENTIAL REFUND CLAIM | Disputed | $60.75 |
| 2693935 - 10209366<br>BURRELL, LINDSEY<br>418 WINDBROOKE CR<br>GREENVILLE  SC  29615-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.01 |
| 2694367 - 10213799<br>BURRELL, MARCQUIE<br>2472 SHIRLEY AVE<br>BALTIMORE  MD  21215-7050 | POTENTIAL REFUND CLAIM | Disputed | $35.66 |
| 2686680 - 10217163<br>BURRELL, NICHOLAS<br>1060 RALPH AVE<br>BROOKLYN  NY  11236-0000 | POTENTIAL REFUND CLAIM | Disputed | $356.79 |
| 2706847 - 10137730<br>BURRELL, PATTY<br>4536 MCCLELLAND COURT<br>BATON ROUGE  LA  70805 | LITIGATION<br>CLAIM NUMBER: YLB/51007    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367691 - 10186526<br>BURRELL, SHARON<br>675 CLIFTON RD SE<br>ATLANTA   GA   30316-2227 | POTENTIAL REFUND CLAIM | Disputed | $314.15 |
| 1484238 - 10040478<br>BURRELL, SHAUNN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666944 - 10177348<br>BURRELL, WILLIAMS<br>2324 DEADWOOD DR<br>AUSTIN   TX   78744-2805 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 1488296 - 10164467<br>BURRESON, ELIZABETH ELLIOTT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488296 - 10064125<br>BURRESON, ELIZABETH ELLIOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484764 - 10041004<br>BURRESS, MARTIN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333376 - 10093913<br>BURRILL, ROBERT<br>33 PINECREST CIRCLE<br>CONCORD   NH   3301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041113159-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684336 - 10224213<br>BURRIS, JEREMY<br>2177 WATEROAK DRIVE NORTH<br>CLEARWATER   FL   33764-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484715 - 10040955<br>BURRIS, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680696 - 10223379<br>BURRIS, JOSEPH<br>4718 BEALL BLVD<br>ABILENE  TX  79606-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.83 |
| 2680636 - 10217457<br>BURRIS, LAURA<br>160 MEADOW VALLEY LOOP<br>JARRELL  TX  76537-0000 | POTENTIAL REFUND CLAIM | Disputed | $227.68 |
| 1492133 - 10046488<br>BURRIS, MARCUS LEVAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696323 - 10216159<br>BURRIS, WARREN<br>4389 KNOLLTON RD<br>INDIANAPOLIS  IN  46228-3336 | POTENTIAL REFUND CLAIM | Disputed | $36.00 |
| 1472475 - 10028715<br>BURRIS, ZACHERY JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363714 - 10186836<br>BURROSS, MEREDITH L<br>218 N PINE ST<br>LANCASTER  PA  17603-3435 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1069315 - 10085967<br>BURROUGHS, ALANA DENISE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $2.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486169 - 10042409<br>BURROUGHS, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697275 - 10212629<br>BURROUGHS, KEITH<br>244 HIGHLAND DR.<br>DELTONA  FL  32738-2264 | POTENTIAL REFUND CLAIM | Disputed | $49.66 |
| 1488569 - 10167885<br>BURROUGHS, KERMIT E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488569 - 10064398<br>BURROUGHS, KERMIT E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488569 - 10165249<br>BURROUGHS, KERMIT E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2328504 - 10089041<br>BURROWS, BRADLEY<br>5420  WESCOTT LANE<br>DALLAS  TX  75287 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060610061-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328503 - 10089040<br>BURROWS, BRADLEY<br>5420 WESCOTT LN<br>DALLAS  TX  75287 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060130782-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686255 - 10219012<br>BURROWS, BRIAN<br>12202 N 22ND ST<br>TAMPA  FL  03361-2000 | POTENTIAL REFUND CLAIM | Disputed | $77.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488953 - 10064782<br>BURROWS, CHRISSY M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465290 - 10021819<br>BURROWS, KEVIN GARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366847 - 10187581<br>BURROWS, SPIKE<br>2086 W CARRIZO SPRINGS AVE<br>PUEBLO WEST   CO   81007-6814 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2701515 - 10207437<br>BURRS, ANTHONY<br>4327 NW 202 ST<br>CAROL CITY   FL   33055-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.15 |
| 1363427 - 10182761<br>BURRUS, FRANKLIN J III<br>2322 RUSH ST<br>NORFOLK   VA   23513-4421 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1501867 - 10055035<br>BURSE, DAVID A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464205 - 10020734<br>BURSON, BRIAN STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685371 - 10217926<br>BURSTEIN, LISA<br>41 WEST 16TH ST,<br>DEER PARK   NY   11729-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.23 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333907 - 10094444<br>BURSTEIN, TERRY<br>402 GARDNER ST<br>PHILADELPHIA  PA  19116 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070436261-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484216 - 10040456<br>BURSTELL, GARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502027 - 10055145<br>BURSTON, CHALE V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482679 - 10038919<br>BURT, BRENDA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488930 - 10064759<br>BURT, DONTE D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown<br><br>$0.00 |
| 1485186 - 10041426<br>BURT, JAMIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363715 - 10183655<br>BURT, MELEEKA A<br>9494 E REDFIELD RD APT 1092<br>SCOTTSDALE  AZ  85260-3761 | POTENTIAL REFUND CLAIM | Disputed | $2.22 |
| 1469869 - 10026109<br>BURT, SHADEENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #44

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477827 - 10034067<br>BURTCH, JEFFREY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681512 - 10217533<br>BURTIII, ROBERT<br>1033 HELEN ST. NE<br>GRAND RAPIDS   MI   49503-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.91 |
| 1475960 - 10032200<br>BURTON, ANDREW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665061 - 10179886<br>BURTON, ANTHONY<br>739 KITTREDGE ST<br>AURORA   CO   80011-7347 | POTENTIAL REFUND CLAIM | Disputed | $1.62 |
| 1471440 - 10027680<br>BURTON, ANTHONY GERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498285 - 10051552<br>BURTON, CALESKA SHENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466196 - 10022725<br>BURTON, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331291 - 10091828<br>BURTON, CHUCK<br>2029 TARAWA BLVD<br>TARAWA TERRACE   NC   28543 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050752187-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #4

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464082 - 10020611<br>BURTON, COLTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473800 - 10030040<br>BURTON, COREY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328491 - 10089028<br>BURTON, CURTIS<br>5222 N WAY DR<br>NACOGDOCHES  TX  75965 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041122584-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490779 - 10045134<br>BURTON, DANIEL SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670445 - 10180351<br>BURTON, DONALD<br>617 PROSPECT AVE SE # 1<br>GRAND RAPIDS  MI  49503-5341 | POTENTIAL REFUND CLAIM | Disputed | $1.75 |
| 2334290 - 10094827<br>BURTON, JAMES<br>PO BOX 514<br>HEREFORD  PA  18056 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070105711-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477949 - 10034189<br>BURTON, JAMES TREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328865 - 10089402<br>BURTON, JEFF<br>31800 E BELLVINE TRAIL<br>BEVERLY HILLS  MI  48025 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060644845-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475344 - 10031584<br>BURTON, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667913 - 10177453<br>BURTON, JULIE<br>118 CRANE DR<br>GRAND PRAIRIE   TX   75052-3356 | POTENTIAL REFUND CLAIM | Disputed | $71.22 |
| 1465133 - 10021662<br>BURTON, KELLY WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465636 - 10022165<br>BURTON, KRISTI NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489124 - 10164817<br>BURTON, LINDSAY H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489124 - 10064953<br>BURTON, LINDSAY H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483527 - 10039767<br>BURTON, MATTHEW WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478214 - 10034454<br>BURTON, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488465 - 10064294<br>BURTON, MILES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488465 - 10165045<br>BURTON, MILES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1506199 - 10058849<br>BURTON, MORAJ MORRISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474048 - 10030288<br>BURTON, NICHOLAS A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706725 - 10137608<br>BURTON, ROBERT<br>720 DALTON ST<br>COVINGTON   KY   41011 | LITIGATION<br>CLAIM NUMBER: YLB/66951    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482767 - 10039007<br>BURTON, SARAH KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482367 - 10038607<br>BURTON, STEPHEN RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473983 - 10030223<br>BURTON, TIFFANY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693657 - 10211939<br>BURTON, TIM<br>3412 YUCCA AVE<br>FORT WORTH  TX  76111-4837 | POTENTIAL REFUND CLAIM | Disputed | $52.66 |
| 2331547 - 10092084<br>BURTON, TIMOTHY<br>1201 KING GEORGE BLVD<br>APT 85<br>SAVANNAH  GA  31419 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060216717-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329643 - 10090180<br>BURTS, BRENDA<br>512 LEHMAN DR<br>JACKSONVILLE  AR  72076 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050129778-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681057 - 10220432<br>BURUIN, ZAKARIAN<br>2749 COUNTY ROAD E<br>CECIL  WI  54111-0000 | POTENTIAL REFUND CLAIM | Disputed | $624.30 |
| 1363716 - 10186924<br>BURWELL, MICHEAL E<br>33 LOCHVIEW DR<br>BEAR  DE  19701-1355 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 1488470 - 10064299<br>BURZYNSKI, JON A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2699830 - 10215765<br>BUS.FUR, HOLE<br>3153 BERLIN TPKE<br>NEWINGTON  CT  06111-4620 | POTENTIAL REFUND CLAIM | Disputed | $84.78 |
| 1482505 - 10038745<br>BUSBY, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1329883 - 10188806<br>BUSBY, DANIEL MATTHEW KYLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $58.87 |
| 1369437 - 10183523<br>BUSBY, FRANCES<br>PO BOX 176<br>JACKSON  SC  29831-0176 | POTENTIAL REFUND CLAIM | Disputed | $66.85 |
| 2698240 - 10205394<br>BUSBY, GEORGE<br>PO BOX 24906<br>WACO  TX  76702 | POTENTIAL REFUND CLAIM | Disputed | $108.23 |
| 2667965 - 10180093<br>BUSBY, JOSEPH<br>3705 FORT HUNT DR.<br>ARLINGTON  TX  760160000 | POTENTIAL REFUND CLAIM | Disputed | $429.77 |
| 1368689 - 10185818<br>BUSBY, SUSAN<br>1920 INGRAM RD<br>OLIVE BRANCH  MS  38654-7339 | POTENTIAL REFUND CLAIM | Disputed | $7.61 |
| 1469166 - 10025406<br>BUSBY, TIMOTHY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693682 - 10207418<br>BUSCEMI, PAT<br>705 MALUS CT<br>MULLICA HILL  NJ  08062-9485 | POTENTIAL REFUND CLAIM | Disputed | $31.10 |
| 1487349 - 10043589<br>BUSCH, ANDREW C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                Entity #: 23

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669735 - 10177648<br>BUSCH, BRYAN<br>10 GREYLOCK ROAD 2<br>ALLSTON  MA  2134 | POTENTIAL REFUND CLAIM | Disputed | $396.76 |
| 2668639 - 10180164<br>BUSCH, CURTIS<br>1115 VALLEY LN<br>SHAWANO  WI  54166-3633 | POTENTIAL REFUND CLAIM | Disputed | $2.99 |
| 2664827 - 10178855<br>BUSCH, RYAN<br>6909 EAST 77TH STREET<br>TULSA  OK  741330000 | POTENTIAL REFUND CLAIM | Disputed | $97.58 |
| 1486623 - 10042863<br>BUSCHUR, BRAD JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328667 - 10089204<br>BUSE, TERRY<br>1267 WOODLAND COURT<br>SALINE  MI  48176 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060417436-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329594 - 10090131<br>BUSFIELD, JULIA<br>100 MORGAN KEEGAN DR.<br>LITTLE ROCK  AR  72202 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041113671-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034489 - 10173801<br>BUSH INDUSTRIES INC<br>Attn SUE SMITH<br>ONE MASON DRIVE<br>JAMESTOWN  NY  14702-0460 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $124,106.98 |
| 1469757 - 10025997<br>BUSH, ALAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653

Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493784 - 10066532<br>BUSH, CHAD E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493784 - 10164963<br>BUSH, CHAD E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1467125 - 10023607<br>BUSH, CIARA LYDIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667789 - 10180607<br>BUSH, DONALD<br>11606 ANATOLE CRT.<br>AUSTIN  TX  787480000 | POTENTIAL REFUND CLAIM | Disputed | $102.33 |
| 2697620 - 10212595<br>BUSH, EUNICE<br>174 LOUISIANA AVE<br>BRIDGEPORT  CT  06610-1538 | POTENTIAL REFUND CLAIM | Disputed | $111.31 |
| 1488628 - 10164964<br>BUSH, JAMES NATHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488628 - 10064457<br>BUSH, JAMES NATHAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1469123 - 10025363<br>BUSH, JOHN ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683509 - 10220042<br>BUSH, KYLER<br>1107 ALTADENA RISE<br>BIRMINGHAM  AL  35242-0000 | POTENTIAL REFUND CLAIM | Disputed | $151.90 |
| 1482424 - 10038664<br>BUSH, LINDA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683918 - 10216805<br>BUSH, MONICA<br>2214 WHEATON<br>SAINT LOUIS  MO  63114-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.65 |
| 1499671 - 10052938<br>BUSH, RACHARDE DEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472352 - 10028592<br>BUSH, RICHARD C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368521 - 10186622<br>BUSH, RONNIE<br>629 E PLEASANT ST<br>FREEPORT  IL  61032-5856 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |
| 1469818 - 10026058<br>BUSH, TIFFANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486152 - 10042392<br>BUSHAW, KYLE JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477877 - 10034117<br>BUSHAW, NICK J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369011 - 10182589<br>BUSHEY, JAMES<br>37180 JUDD RD<br>NEW BOSTON  MI  48164-9241 | POTENTIAL REFUND CLAIM | Disputed | $1.32 |
| 1510564 - 10062610<br>BUSHEY, MATHEW LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471768 - 10028008<br>BUSHNER, CORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363717 - 10185295<br>BUSHONG, JAY B<br>11002 W FARMINGTON RD<br>HANNA CITY  IL  61536-9428 | POTENTIAL REFUND CLAIM | Disputed | $3.41 |
| 1479653 - 10035893<br>BUSHOR, JARED CULP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670474 - 10179833<br>BUSHRE, MADISON<br>3116 PENCOMBE PL<br>FLINT  MI  48503 | POTENTIAL REFUND CLAIM | Disputed | $412.96 |
| 2696932 - 10211415<br>BUSHYEAGER, KISA<br>227 W 8TH ST<br>ERIE  PA  16501-1640 | POTENTIAL REFUND CLAIM | Disputed | $332.29 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128154 - 10170862<br>BUSINESS COM<br>DEPT LA 22473<br>PASADENA   CA   91185 | EXPENSE PAYABLE | | $6,997.80 |
| 1192335 - 10169410<br>BUSINESS OBJECTS AMERICAS<br>PO BOX 2299<br>C/O CITIBANK<br>CAROL STREAM   IL   60132-2299 | EXPENSE PAYABLE | | $59,954.96 |
| 1167074 - 10170217<br>BUSINESS TO BUSINESS SOLUTIONS<br>3420 PUMP RD #406<br>RICHMOND   VA   23233-1111 | EXPENSE PAYABLE | | $17,255.00 |
| 1499177 - 10052444<br>BUSS, BRITTANY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472761 - 10029001<br>BUSS, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485633 - 10041873<br>BUSS, JOHN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485053 - 10041293<br>BUSSARD, GRETCHEN ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501606 - 10066643<br>BUSSE, DANIEL DRAKE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #4

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664582 - 10178309<br>BUSSELL, THOMAS W<br>105 HILLSIDE DR<br>GEORGETOWN  KY  40324-2106 | POTENTIAL REFUND CLAIM | Disputed | $0.12 |
| 2685340 - 10223820<br>BUSSEY, POCCOS<br>1850 STELLA LANE<br>426<br>FORT WALTON BEACH  FL  32548-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.63 |
| 1501189 - 10054456<br>BUSSMANN, IAN MCQUEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487607 - 10043847<br>BUSTAMANTE, JOSE MARTINEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494671 - 10047938<br>BUSTAMANTE, ULISES RUFINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685360 - 10219888<br>BUSTARD, MELINDA<br>3440 N. GOLDENROD RD<br>APT 115<br>WINTER PARK  FL  00003-2792 | POTENTIAL REFUND CLAIM | Disputed | $132.32 |
| 2702440 - 10216214<br>BUSTER, EDGAR<br>205 SUTHERLAND DR<br>SOUTH CHARLESTON   WV  25303-1713 | POTENTIAL REFUND CLAIM | Disputed | $879.78 |
| 2335196 - 10181572<br>BUSTER, EDGAR<br>205 SUTHERLAND DR<br>SOUTH CHARLESTON   WV  25303 | POTENTIAL REFUND CLAIM | Disputed | $879.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1136576 - 10170849<br>BUSTILLO HERNANDEZ, ROBERTO<br>PO BOX 194145<br>SAN JUAN  PR  00919-4145 | EXPENSE PAYABLE | | $6,165.90 |
| 1472800 - 10029040<br>BUSTILLOS, RYAN ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492226 - 10046581<br>BUSTOS, ALDEN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466681 - 10023210<br>BUSTOS, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467779 - 10024091<br>BUSTOS, YULY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329636 - 10090173<br>BUSZKA, MICHAEL<br>119 OBSIDIAN DR<br>SHERWOOD  AR  72120 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061054602-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492663 - 10164624<br>BUTALEWICZ, CAROL A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492663 - 10167773<br>BUTALEWICZ, CAROL A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                Entity #7.0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492663 - 10065757<br>BUTALEWICZ, CAROL A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330616 - 10091153<br>BUTCHEE, BRIAN<br>32ND MEDLOGBN<br>FORT BRAGG  NC  28310 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051123766-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490264 - 10044744<br>BUTCHER, CHRIS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699717 - 10208447<br>BUTCHER, CRAIG<br>3648 RT 151<br>ALIQUIPPA  PA  15001-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.11 |
| 1487680 - 10043920<br>BUTCHER, JANE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486734 - 10042974<br>BUTCHER, JEREMY L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510150 - 10062196<br>BUTCHER, KIERAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464045 - 10020574<br>BUTCHER, LANCE XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652      Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491755 - 10046110<br>BUTCHER, MICHAEL PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486705 - 10042945<br>BUTCHER, NEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363718 - 10183656<br>BUTCHER, RANDYE C<br>10860 SQUAN VALLEY PL<br>GLEN ALLEN  VA  23060-2821 | POTENTIAL REFUND CLAIM | Disputed | $1.34 |
| 1363719 - 10186925<br>BUTCHKO, JOHN C<br>1497 MAIN ST # 183<br>DUNEDIN  FL  34698-4612 | POTENTIAL REFUND CLAIM | Disputed | $12.51 |
| 1497726 - 10050993<br>BUTCOFSKY, CASSIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685845 - 10223869<br>BUTERA, DANIEL<br>5 GALEHURST LANE<br>SAINT JAMES  NY  11780-0000 | POTENTIAL REFUND CLAIM | Disputed | $159.94 |
| 2328597 - 10089134<br>BUTERAKOS, JEFF<br>5980 HUNTINGTON DR<br>YPSILANTI  MI  48197 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051038440-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480022 - 10036262<br>BUTHKER, SASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494831 - 10048098<br>BUTLAND, ANGELA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682273 - 10223053<br>BUTLER, ADAM<br>186 GRANFIELD AVE<br>BRIDGEPORT  CT  06610-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.14 |
| 2331047 - 10091584<br>BUTLER, ADRIAN<br>6 GODBOLD COURT<br>COLUMBIA  SC  29204 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050324836-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489042 - 10064871<br>BUTLER, ANDREA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489042 - 10167727<br>BUTLER, ANDREA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1489042 - 10164435<br>BUTLER, ANDREA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1496226 - 10049493<br>BUTLER, BETHANY MAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690695 - 10213505<br>BUTLER, BOBBY<br>5381 STATE ROUTE 14<br>RAVENNA  OH  44266-8888 | POTENTIAL REFUND CLAIM | Disputed | $178.27 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                     Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369322 - 10182618<br>BUTLER, BRADLEY<br>99 JADE AVE<br>DANVILLE  PA  17821-1231 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 2702465 - 10211893<br>BUTLER, BRIAN<br>12820 N LAMAR BLVD<br>AUSTIN  TX  78753-1200 | POTENTIAL REFUND CLAIM | Disputed | $116.48 |
| 1504347 - 10057046<br>BUTLER, CHRISTIAN J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686348 - 10219968<br>BUTLER, CHRISTINE<br>502 COUGAR VILLAGE<br>EDWARDSVILLE  IL  62025-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.81 |
| 1508848 - 10061068<br>BUTLER, COREY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700206 - 10214303<br>BUTLER, DEBRA<br>14004 NE 10TH ST<br>VANCOUVER  WA  98684-7310 | POTENTIAL REFUND CLAIM | Disputed | $109.99 |
| 2681412 - 10216563<br>BUTLER, DEMITRIR<br>1433 CLEVELAND ST<br>B104D<br>GREENVILLE  SC  29607-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.54 |
| 1487126 - 10043366<br>BUTLER, DERRICK ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1075504 - 10085911<br>BUTLER, ERIN ELIZABETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $4.37 |
| 1363725 - 10182856<br>BUTLER, FRANCIS D<br>79 ERTICSON RD<br>CONDOVA   TN  38016- | POTENTIAL REFUND CLAIM | Disputed | $235.25 |
| 1363720 - 10182854<br>BUTLER, HEATHER M<br>1035 S ELKHAETWY UNIT 204<br>AURORA  CO  80012 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 2332807 - 10093344<br>BUTLER, JAMES<br>322 HOOKER RD<br>BRIDGEPORT  CT  6610 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050309527-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333697 - 10094234<br>BUTLER, JAMES<br>8 TAPPAN LANDING RD<br>TARRYTOWN  NY  10591 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060730525-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488265 - 10064094<br>BUTLER, JANINE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363726 - 10182745<br>BUTLER, JEFF D<br>8405 GLENDALE DR<br>RICHMOND  VA  23229-6411 | POTENTIAL REFUND CLAIM | Disputed | $0.65 |
| 2329395 - 10089932<br>BUTLER, JHIMARON<br>7427 TARTAR DRIVE<br>MILLINGTON  TN  38053 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050848556-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694259 - 10210882<br>BUTLER, JOHN<br>3470 CR200<br>TIPLERSVILLE  MS  38674-0000 | POTENTIAL REFUND CLAIM | Disputed | $191.75 |
| 1363724 - 10182855<br>BUTLER, JOHN T<br>1647 W WASECA PL<br>CHICAGO  IL  60643-4317 | POTENTIAL REFUND CLAIM | Disputed | $73.70 |
| 1478827 - 10035067<br>BUTLER, JOSHUA WHILES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469879 - 10026119<br>BUTLER, JR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485862 - 10042102<br>BUTLER, JUSTIN H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363721 - 10182050<br>BUTLER, LAKEISHA M<br>10736 LEWIS CT<br>WESTMINSTER  CO  80021-3622 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 2329244 - 10089781<br>BUTLER, LARRY<br>702 CLAIRNET ST<br>ELKHART  IN  46516 | POTENTIAL CLAIM CLAIM NUMBER - 20040402846-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2664523 - 10180364<br>BUTLER, LOTTIE<br>538 14TH ST SE<br>WASHINGTON  DC  20003-3011 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480861 - 10037101<br>BUTLER, MANDELL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702640 - 10215686<br>BUTLER, MARIE<br>3502 NORTON ST<br>HOPEWELL  VA  23860-1735 | POTENTIAL REFUND CLAIM | Disputed | $51.23 |
| 1489868 - 10065284<br>BUTLER, MICHAEL A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489868 - 10165107<br>BUTLER, MICHAEL A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1474319 - 10030559<br>BUTLER, MICHAEL DEMETRI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483477 - 10039717<br>BUTLER, MICHAELA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330892 - 10091429<br>BUTLER, MYRON<br>1527 OFFENBACKER RD<br>ELKTON  VA  22827 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060217852-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478269 - 10034509<br>BUTLER, NEIL DYLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498476 - 10051743<br>BUTLER, NICOLE AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496419 - 10049686<br>BUTLER, QUALON BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1307060 - 10188691<br>BUTLER, RICHARD VENNING<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $519.43 |
| 2691621 - 10213152<br>BUTLER, ROBERT<br>110 S LOUISIANA AVE<br>MONTEGUT  LA  70377-3221 | POTENTIAL REFUND CLAIM | Disputed | $32.54 |
| 1363722 - 10185296<br>BUTLER, SHANTELL M<br>504 FLORIDA CIR S<br>APOLLO BEACH  FL  33572-2531 | POTENTIAL REFUND CLAIM | Disputed | $45.00 |
| 1508387 - 10060607<br>BUTLER, SHEYEAST L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465630 - 10022159<br>BUTLER, SOPHIA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509881 - 10061927<br>BUTLER, TANISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464679 - 10021208<br>BUTLER, TARA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1079772 - 10085889<br>BUTLER, TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $5.02 |
| 1496011 - 10049278<br>BUTLER, WANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368667 - 10188327<br>BUTLER, WILMA<br>230 W 73RD TER<br>KANSAS CITY   MO   64114-5712 | POTENTIAL REFUND CLAIM | Disputed | $2.44 |
| 1501962 - 10055105<br>BUTLER, ZACHARY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465291 - 10021820<br>BUTLER-FIELD, RYAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691495 - 10209244<br>BUTLERS EYE<br>1200 CRESTWOOD CT<br>ROYAL PALM BEACH  FL  33411-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.45 |
| 1250103 - 10188745<br>BUTNER, ANTHONY WAYNE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $26.62 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702335 - 10205559<br>BUTOYY, HENDEL<br>4177 BROWN BRIDGE RD SE<br>DALTON  GA  30721-5877 | POTENTIAL REFUND CLAIM | Disputed | $44.77 |
| 2335031 - 10181651<br>BUTOYY, HENDEL S<br>4177 BROWN BRIDGE RD SE<br>DALTON  GA  30721 | POTENTIAL REFUND CLAIM | Disputed | $44.77 |
| 1487343 - 10043583<br>BUTRON, KENNETH MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697164 - 10213180<br>BUTT, ARTHUR<br>47469 MEADOW RIDGE CT<br>STERLING  VA  20165-3113 | POTENTIAL REFUND CLAIM | Disputed | $394.61 |
| 1363727 - 10186926<br>BUTT, MOHAMMAD B<br>949 DAISY LN<br>EAST LANSING  MI  48823-5103 | POTENTIAL REFUND CLAIM | Disputed | $48.25 |
| 1503527 - 10056226<br>BUTT, MUHAMMAD MUTEHIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466085 - 10022614<br>BUTTELMAN, MIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468632 - 10024872<br>BUTTERFIELD, JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670384 - 10177709<br>BUTTERWORTH, STEVEN<br>309 S ALEXANDER ST<br>SAGINAW  MI  48602-3067 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1492728 - 10046803<br>BUTTON, ALLISON DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473006 - 10029246<br>BUTTON, BRUCE ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485964 - 10042204<br>BUTTON, CATHERINE KELLI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469849 - 10026089<br>BUTTON, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477199 - 10033439<br>BUTTON, ELEASHA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744003 - 10177197<br>BUTTON, HEATHER L<br>100 ROSE AVE<br>CLERMONT  FL  34711 | POTENTIAL REFUND CLAIM | Disputed | $165.00 |
| 1466634 - 10023163<br>BUTTON, LAURA FAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694730 - 10209417<br>BUTTROS, PAUL<br>34 LIL CHESTER RD<br>HOPATCONG   NJ   7842 | POTENTIAL REFUND CLAIM | Disputed | $616.95 |
| 1484237 - 10040477<br>BUTTRY, TERRY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482643 - 10038883<br>BUTTS JR, CHARLES I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471021 - 10027261<br>BUTTS, COREY DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490096 - 10044625<br>BUTTS, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507588 - 10067625<br>BUTTS, MICHELLE MARIA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1481832 - 10038072<br>BUTTS, RADFORD DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479810 - 10036050<br>BUTTURINI, STEPHEN KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483180 - 10039420<br>BUTWIN, LOUIS LEO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478610 - 10034850<br>BUTZ, BENJAMIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510816 - 10062862<br>BUTZ, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475086 - 10031326<br>BUTZ, LOUIS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363728 - 10185297<br>BUWALDA, HOWARD K<br>C/O LUC NAESSENS<br>BRUSSELS BELGIUM | POTENTIAL REFUND CLAIM | Disputed | $27.06 |
| 1159463 - 10171841<br>BUXTON COMPANY<br>2651 S POLARIS DR<br>FORT WORTH  TX  76137 | EXPENSE PAYABLE | | $1,600.00 |
| 2333126 - 10093663<br>BUXTON, DAN<br>PO BOX 524<br>MILFORD  ME  4461 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050543017-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2329982 - 10090519<br>BUXTON, JARROD<br>25 W REMINGTON LANE<br>APT #302<br>SCHAUMBURG  IL  60195 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050235999-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504341 - 10057040<br>BUYAR, VITALIY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505860 - 10058559<br>BUYCKS, SHINDA FOLUKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679507 - 10221294<br>BUZA, LASZLO<br>1710 NW SLUMAN RD<br>VANCOUVER  WA  98665-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.75 |
| 1368032 - 10184146<br>BUZARD, JERRY<br>4265 TISTON RD<br>JACKSONVILLE  FL  32210-4761 | POTENTIAL REFUND CLAIM | Disputed | $2.49 |
| 1482052 - 10038292<br>BUZAS, KAITLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363729 - 10183657<br>BUZDUGAN, PAUNA A<br>259 OAKWOOD DR<br>WOOD DALE  IL  60191-1953 | POTENTIAL REFUND CLAIM | Disputed | $1.86 |
| 1487833 - 10063662<br>BUZZELL, DUANE E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2700418 - 10208339<br>BUZZELL, KIRT<br>RR 3 BOX 217AB<br>SUSQUEHANNA  PA  18847-9536 | POTENTIAL REFUND CLAIM | Disputed | $75.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363730 - 10183658<br>BUZZY, PAMELA A<br>3403 S 5TH AVE APT 111<br>WHITEHALL  PA  18052-3046 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 1361193 - 10016305<br>BY-PASS DEVELOPMENT COMPANY LLC<br>Attn JESSICA AMMERMAN<br>2220 N. MERIDAN<br>INDIANAPOLIS  IN  46208 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481704 - 10037944<br>BYAM, JESSICA ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482694 - 10038934<br>BYAM, RANDALL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060732 - 10189922<br>BYARD, CORNELIUS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $179.94 |
| 2692618 - 10209321<br>BYARD, JASON<br>7901 N HOLLY ST<br>N LITTLE ROCK  AR  72117 | POTENTIAL REFUND CLAIM | Disputed | $28.76 |
| 1487981 - 10063810<br>BYARD-DYE, FAUSTINE Y<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480435 - 10036675<br>BYARS, ALISHA FAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474831 - 10031071<br>BYARS, LENDSAY ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484826 - 10041066<br>BYCE, TAMMY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363731 - 10182857<br>BYDRS, KATHERLEAN C<br>4961 ALGONQUIN TRL<br>ANTIOCH   TN   37013-3501 | POTENTIAL REFUND CLAIM | Disputed | $6.59 |
| 1501664 - 10054881<br>BYE, MICHAEL RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471869 - 10028109<br>BYE-DICKERSON, SAWYER BRYANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480688 - 10036928<br>BYERS, CRYSTALYN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478800 - 10035040<br>BYERS, JAKE DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704609 - 10135846<br>BYERS, JAMES<br>Attn J. TRENTON BOND<br>REAUD, MORGAN & QUINN, L.L.P.<br>801 LAUREL STREET<br>P.O. BOX 26005<br>BEAUMONT   TX   77720-6005 | LITIGATION<br>BYERS V. CIRCUIT CITY STORES,<br>INC., ET AL., NO. 48963 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482086 - 10038326<br>BYERS, JEREMY EWING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482582 - 10038822<br>BYERS, LACIE SPRING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475753 - 10031993<br>BYERS, NOLAN DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363732 - 10182051<br>BYERS, SARAH J<br>3636 BRAMBLEVINE CIR<br>LITHONIA   GA   30038-2914 | POTENTIAL REFUND CLAIM | Disputed | $0.11 |
| 1050950 - 10085992<br>BYERS, SHANE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.60 |
| 2330613 - 10091150<br>BYERS, TYLER<br>B CO.2-325AFR<br>FORT BRAGG  NC  28310 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060757649-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474042 - 10030282<br>BYERS, WAYLON JARED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477009 - 10033249<br>BYERSON JR., TERRENCE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #17

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670272 - 10179812<br>BYES, LARRY<br>5926 HAVERHILL ST<br>DETROIT  MI  48224-3249 | POTENTIAL REFUND CLAIM | Disputed | $17.50 |
| 2686401 - 10219974<br>BYFIELD, KELLI<br>21150 NW 14 PL<br>MIAMI  FL  33169-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.02 |
| 2686532 - 10219046<br>BYHRING, JASON<br>2670 LORRAINE CIRCLE<br>GENEVA  IL  60134-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.65 |
| 1499462 - 10052729<br>BYINGTON, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664931 - 10177247<br>BYKKONEN, BRAD<br>8710 82ND ST APT 107<br>PLEASANT PRAIRI  WI  531582608 | POTENTIAL REFUND CLAIM | Disputed | $1.30 |
| 1467041 - 10023527<br>BYLER, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486181 - 10042421<br>BYNUM JR, MAJOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469546 - 10025786<br>BYNUM, HAROLD E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35652    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506224 - 10058874<br>BYNUM, JENEL CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331316 - 10091853<br>BYNUM, JOHN<br>107 PIPPIN DR<br>SUFFOLK  VA  23434 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050905556-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474049 - 10030289<br>BYNUM, LENELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363733 - 10185298<br>BYNUM, MELVIN F<br>405 BRITT LN<br>LA VERGNE  TN  37086-2095 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1498722 - 10051989<br>BYNUM, TERRY KILWAK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330297 - 10090834<br>BYNUN, DEANA<br>7104 SO 92 E AVENUE<br>APT 2907<br>TULSA  OK  74133 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050550341-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497047 - 10050314<br>BYRAM, JOHN PEIRCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478891 - 10035131<br>BYRD II, ISAIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491392 - 10045747<br>BYRD, ANDRE FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330634 - 10091171<br>BYRD, ANGELA<br>1611 ORLANDO ST.<br>WINSTON-SALEM  NC  27105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060646559-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492326 - 10165850<br>BYRD, ANNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492326 - 10166177<br>BYRD, ANNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492326 - 10065525<br>BYRD, ANNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492326 - 10166998<br>BYRD, ANNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492326 - 10167337<br>BYRD, ANNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 2703332 - 10209953<br>BYRD, BRIAN | POTENTIAL REFUND CLAIM | Disputed | $54.11 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                    Entity: 4-A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461282 - 10169168<br>BYRD, CAROLYN H.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR DEFERRED STOCK | Contingent,<br>Unliquidated | Unknown |
| 1461282 - 10169165<br>BYRD, CAROLYN H.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR DEFERRED CASH | Contingent,<br>Unliquidated | Unknown |
| 1461282 - 10169176<br>BYRD, CAROLYN H.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR VESTED DEFERRED RSUS | Contingent,<br>Unliquidated | Unknown |
| 1461282 - 10169182<br>BYRD, CAROLYN H.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR UNVESTED RSUS | Contingent,<br>Unliquidated | Unknown |
| 1461282 - 10169172<br>BYRD, CAROLYN H.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR VESTED UNEXERCISED STOCK OPTIONS | Contingent,<br>Unliquidated | Unknown |
| 2334061 - 10094598<br>BYRD, CHRISTINE<br>1223 PARSON ISLAND RD<br>CHESTER  MD  21619 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060240114-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495611 - 10048878<br>BYRD, DANTE AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367248 - 10184053<br>BYRD, DAVID<br>7557 E WARREN CIR APT 5-201<br>DENVER  CO  80231-5346 | POTENTIAL REFUND CLAIM | Disputed | $5.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509243 - 10061463<br>BYRD, DAVID SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484583 - 10040823<br>BYRD, DESHAWN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682907 - 10217664<br>BYRD, DONALD<br>1351 AIRPORT ROAD<br>JACKSONVILLE  FL  32218-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.21 |
| 2668631 - 10177534<br>BYRD, EDDIE<br>4574 N 50TH ST<br>MILWAUKEE  WI  53218-5129 | POTENTIAL REFUND CLAIM | Disputed | $2.57 |
| 2692382 - 10212978<br>BYRD, ELENA<br>391 KINNIE RD<br>FRANKLIN  TN  37069-1905 | POTENTIAL REFUND CLAIM | Disputed | $35.27 |
| 1498796 - 10052063<br>BYRD, EURIQUE CORINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490573 - 10044978<br>BYRD, GREGORY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703228 - 10213430<br>BYRD, KATHRYN | POTENTIAL REFUND CLAIM | Disputed | $109.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329207 - 10089744<br>BYRD, LARRY<br>10 PINOAK COURT<br>PICAYUNE  MS  39466 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040814286-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363734 - 10187759<br>BYRD, MARK J<br>104A SPAR MILL RD<br>ERWIN  TN  37650-1041 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |
| 2328756 - 10089293<br>BYRD, RANDY<br>26 CARRIAGE DRIVE<br>ERLANGER  KY  41018 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060833117-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490966 - 10045321<br>BYRD, RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684320 - 10223714<br>BYRD, STEPHEN<br>4570 HOLLY PLACE<br>ST. LOUIS  MO  63115-0000 | POTENTIAL REFUND CLAIM | Disputed | $323.45 |
| 1465124 - 10021653<br>BYRD, WILLIAM JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504949 - 10057648<br>BYRD-NEWBORN, KEYA NIKKOL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486487 - 10042727<br>BYRN, RYAN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744009 - 10177083<br>BYRNE, AMY K MA<br>101 BERRINGTON CT<br>RICHMOND  VA  23221 | POTENTIAL REFUND CLAIM | Disputed | $320.00 |
| 2685118 - 10219866<br>BYRNE, BRUCE<br>1809 DUBLIN ROAD<br>DELTONA  FL  32738-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.48 |
| 2684175 - 10221780<br>BYRNE, CHRISTOPHER<br>10360 CARRIN RD.<br>SPRING HILL  FL  34608-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.73 |
| 1499907 - 10053174<br>BYRNE, GARRETT J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476623 - 10032863<br>BYRNE, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686245 - 10223132<br>BYRNE, RYAN<br>1002 SE CAMELOT GARDENS B<br>PORT SAINT LUCIE  FL  34952-0000 | POTENTIAL REFUND CLAIM | Disputed | $528.47 |
| 1473300 - 10029540<br>BYRNE, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480179 - 10036419<br>BYRNE, ZACHARY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652        Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370325 - 10175405<br>BYRON A DAVIS<br>Attn DAVIS, BYRON, A<br>3827 COBBLERIDGE DR<br>CHARLOTTE  NC  28215-3903 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1370327 - 10174376<br>BYRON D KRENEK<br>Attn KRENEK, BYRON, D<br>3964 N 2975 W<br>FARR WEST  UT  84404-9477 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1370329 - 10174632<br>BYRON J SMITH<br>Attn SMITH, BYRON, J<br>7548 PRESTON RD # 141-128<br>FRISCO  TX  75034-5683 | UNCASHED DIVIDEND | Disputed | $40.00 |
| 1485146 - 10041386<br>BYRON JR, ROBERT EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1370332 - 10176100<br>BYRON WELLS<br>Attn WELLS, BYRON<br>3742 PEACE PIPE DR<br>ORLANDO  FL  32829-8407 | UNCASHED DIVIDEND | Disputed | $16.62 |
| 1370332 - 10174129<br>BYRON WELLS<br>Attn WELLS, BYRON<br>3742 PEACE PIPE DR<br>ORLANDO  FL  32829-8407 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2334782 - 10095319<br>BYRON YOUCUM | POTENTIAL CLAIM CLAIM NUMBER - 20040908052-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2694678 - 10210873<br>BYRON, ROCHA<br>87-07 39TH AVE 1A<br>JACKSON HEIGHTS  NY  11372-0000 | POTENTIAL REFUND CLAIM | Disputed | $143.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                     Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493993 - 10047260<br>BYRON, WESLEY CALVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473581 - 10029821<br>BYRUM, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363735 - 10187760<br>BYTWERK, STEPHEN G<br>2014 DENHAM AVE<br>COLUMBIA   TN   38401-4423 | POTENTIAL REFUND CLAIM | Disputed | $2.27 |
| 1363736 - 10185299<br>BYUN, IN O<br>812 WHITE ROCK TRL<br>SUWANEE  GA  30024-6912 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1370334 - 10174130<br>C & R CLOTHIERS INC<br>Attn C, R, CLOTHIERS, INC<br>ATT JOEL ADELMAN<br>8660 HAYDEN PL<br>CULVER CITY  CA  90232-2902 | UNCASHED DIVIDEND | Disputed | $2.94 |
| 2670542 - 10178875<br>C & R CLOTHIERS INC,<br>ATT JOEL ADELMAN<br>8660 HAYDEN PL<br>CA | POTENTIAL REFUND CLAIM | Disputed | $0.64 |
| 2691523 - 10204909<br>C JARRELL, WILLIAM<br>5060 SAMET DR<br>HIGH POINT  NC  27265-3527 | POTENTIAL REFUND CLAIM | Disputed | $77.76 |
| 2744384 - 10153038<br>C N COPELAND ELECTRIC<br>3804B NORTH BROADWAY<br>KNOXVILLE  TN  37917 | LITIGATION<br>CLAIM NUMBER: YLB69250AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35652    Entity 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333282 - 10093819<br>C TALLEY<br>TX | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050502506-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334781 - 10095318<br>C TRAMELENTAL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040810455-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104126 - 10171436<br>C&L MAINTENANCE INC<br>2636 N HAYMOND AVE<br>RIVER GROVE  IL  60171 | EXPENSE PAYABLE | | $99,221.14 |
| 2670744 - 10179558<br>C, ASTLEY<br>TX | POTENTIAL REFUND CLAIM | Disputed | $85.03 |
| 2670773 - 10177995<br>C, KRIS<br>TX | POTENTIAL REFUND CLAIM | Disputed | $102.44 |
| 2670739 - 10181147<br>C, LIONEO<br>TX | POTENTIAL REFUND CLAIM | Disputed | $77.49 |
| 2693741 - 10209849<br>C, MALONE<br>60 RICH ST<br>ORANGE  NJ  07050-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.86 |
| 2669159 - 10181308<br>C, RICK<br>4112 ROBERTSON CT<br>INDIANAPOLIS  IN  46228-6737 | POTENTIAL REFUND CLAIM | Disputed | $15.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity ##

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670747 - 10177442<br>C, THOMAS<br>TX | POTENTIAL REFUND CLAIM | Disputed | $88.53 |
| 1360673 - 10015787<br>C.C. HAMBURG NY PARTNERS, LLC<br>Attn LINDA HEFFNER, GENER<br>C/O I. REISS & SON<br>200 EAST 61ST STREET, SUITE 29F<br>NEW YORK  NY  10021 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360953 - 10016065<br>C.J.M. MANAGEMENT COMPANY<br>Attn CHUCK MILLER<br>24725 WEST TWELVE MILE ROAD<br>SUITE 120<br>SOUTHFIELD  MI  48304 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1197781 - 10169457<br>CA NEW PLAN ASSET PARTNERSHIP<br>CO CENTRO NP LLC<br>PO BOX 841530<br>DALLAS  TX  75284-1530 | EXPENSE PAYABLE | | $41,106.02 |
| 1360406 - 10015520<br>CA NEW PLAN ASSET PARTNERSHIP IV,<br>LLP<br>C/O NEW PLAN EXCEL REALTY TRUST,<br>INC.<br>3901 BELLAIRE BLVD<br>HOUSTON  TX  77025 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363738 - 10182052<br>CABALLERO, EMMANUEL D<br>1515 W HOWARD ST APT AE<br>CHICAGO  IL  60626-1707 | POTENTIAL REFUND CLAIM | Disputed | $54.25 |
| 1368896 - 10186664<br>CABALLERO, ERIC<br>138 SANDYBROOK DR<br>LANGHORNE  PA  19047-5744 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1479170 - 10035410<br>CABALLERO, JAVIER ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666593 - 10177316<br>CABALLERO, JESUS<br>10135 TORRINGTON<br>HOUSTON  TX  770750000 | POTENTIAL REFUND CLAIM | Disputed | $143.49 |
| 2696574 - 10210233<br>CABALLERO, JORGE<br>2900 NW  68TH LANE<br>MARGATE  FL  33063-2059 | POTENTIAL REFUND CLAIM | Disputed | $259.68 |
| 1475330 - 10031570<br>CABALLERO, KELSEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469230 - 10025470<br>CABALLERO, KRYSTLE C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363737 - 10182858<br>CABALLERO, LISA A<br>4001 S WEST SHORE BLVD APT 705<br>TAMPA  FL  33611-1018 | POTENTIAL REFUND CLAIM | Disputed | $416.52 |
| 2698125 - 10205343<br>CABALLERO, ORLANDO<br>1955 SW 5TH AVE<br>MIAMI  FL  33129-1304 | POTENTIAL REFUND CLAIM | Disputed | $59.40 |
| 1367432 - 10183493<br>CABALLERO, SILVIA<br>652 CASCADE FALLS DRIVE<br>FORT LAUDERDALE  FL  33327-1211 | POTENTIAL REFUND CLAIM | Disputed | $107.00 |
| 1471543 - 10027783<br>CABALLERO, YASSIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507259 - 10059626<br>CABALLEROS, DAISY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468656 - 10024896<br>CABAN, JOSEPH PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368386 - 10188295<br>CABAN, TONY<br>2136 N LAWDALE<br>CHICAGO  IL  60647-3443 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1363739 - 10186099<br>CABANA, MICHAEL P<br>2496 FRANTZ ST<br>NORTH PORT  FL  34286-6029 | POTENTIAL REFUND CLAIM | Disputed | $5.20 |
| 2667768 - 10180604<br>CABANAS, DAVID<br>7354 BROCKLEY<br>HOUSTON  TX  770870000 | POTENTIAL REFUND CLAIM | Disputed | $80.80 |
| 2703303 - 10205554<br>CABANILLA, DIVINO | POTENTIAL REFUND CLAIM | Disputed | $215.79 |
| 1363740 - 10187761<br>CABANILLA, ORLANDO L<br>PSC 476 BOX 352<br>FPO  AP  96322-1199 | POTENTIAL REFUND CLAIM | Disputed | $1.77 |
| 2702074 - 10205660<br>CABANY, GEORGE<br>7305 CENUISE CIR<br>WESTWOOD  NJ  07675-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.42 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328526 - 10089063<br>CABBAGE, JERROD<br>1733 LONESTAR BLVD<br>TERRELL  TX  75160 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050526928-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480442 - 10036682<br>CABE, JACQUELYN ELESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467413 - 10023821<br>CABELL, JERNETTA MARIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367375 - 10183275<br>CABERA, DOMINGO<br>113 DIAMOND RIDGE BLVD<br>AUBURNDALE  FL  33823-8608 | POTENTIAL REFUND CLAIM | Disputed | $4.95 |
| 1369234 - 10187536<br>CABETSJR, JAMES<br>423 S WEBSTER AVE<br>SCRANTON  PA  18505-1337 | POTENTIAL REFUND CLAIM | Disputed | $1.83 |
| 2690535 - 10212002<br>CABEZA, HECTOR<br>9537 11TH AVE<br>ORLANDO  FL  32824-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.79 |
| 1363741 - 10186837<br>CABEZAS, ROSA C<br>738 S 8TH ST<br>ALLENTOWN  PA  18103-3239 | POTENTIAL REFUND CLAIM | Disputed | $2.07 |
| 2704783 - 10138309<br>CABINET BEDE | POTENTIAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668507 - 10179108<br>CABINO, AMELIA<br>1934 S 37TH ST<br>MILWAUKEE  WI  53215 2016 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |
| 1363742 - 10184485<br>CABLE, BONNIE L<br>SVC 1 7 FA CMR 457 BOX 2003<br>APO  AE  090330000 | POTENTIAL REFUND CLAIM | Disputed | $18.16 |
| 1481542 - 10037782<br>CABLE, JENNIFER NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1198296 - 10169473<br>CABLES UNLIMITED INC<br>211 KNICKBROCKER AVE<br>BOHEMIA  NY  11716 | EXPENSE PAYABLE | | $29,571.28 |
| 1507602 - 10067639<br>CABRAL JR., JOHN ANDREW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1482008 - 10038248<br>CABRAL, BRIAN JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497904 - 10051171<br>CABRAL, DONALD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501488 - 10054755<br>CABRAL, JEFFREY TAVARES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

Entity #72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491671 - 10046026<br>CABRAL, JONATHAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332882 - 10093419<br>CABRAL, MARIO<br>100 MYRTLE AVE<br>WHITMAN  MA  2382 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041219968-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508129 - 10060349<br>CABRAL, SUSANA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367162 - 10183258<br>CABRERA, ANTONIO<br>1350 W 29TH ST APT 20<br>HIALEAH  FL  33012-5589 | POTENTIAL REFUND CLAIM | Disputed | $2.71 |
| 2331087 - 10091624<br>CABRERA, FIDEL<br>6900 GIBBS DR<br>SPOTSYLVANIA  VA  22553 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070511412-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500581 - 10053848<br>CABRERA, GRETCHEN CELESTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505884 - 10058583<br>CABRERA, JASMINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496162 - 10049429<br>CABRERA, JESENIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                Entity #73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329252 - 10089789<br>CABRERA, JOHN<br>9138 W. 81ST PLACE<br>SCHERERVILLE  IN  46375 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050522343-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1066599 - 10086114<br>CABRERA, JOSHUA RONALD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $11.01 |
| 1487211 - 10043451<br>CABRERA, JUNIOR ESMIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510290 - 10062336<br>CABRERA, KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702596 - 10210427<br>CABRERA, LAZARO<br>11420  SW  59 TERR<br>MIAMI  FL  33173-1020 | POTENTIAL REFUND CLAIM | Disputed | $49.76 |
| 1493630 - 10066429<br>CABRERA, NELSON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493630 - 10163915<br>CABRERA, NELSON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1505595 - 10058294<br>CABRERA, RAFAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 77

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367187 - 10187327<br>CABRERA, ROSENDO<br>830 NW 39TH CIR<br>OKEECHOBEE  FL  34972-1762 | POTENTIAL REFUND CLAIM | Disputed | $6.52 |
| 1476140 - 10032380<br>CABRERA, SAMIR A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488610 - 10064439<br>CABRERA, SAMUEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367427 - 10186498<br>CABRERA, TEOBALDO<br>433 E 17TH ST<br>HIALEAH  FL  33010-3250 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1482230 - 10038470<br>CACCAVO, DAVID MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484943 - 10041183<br>CACCIOTTI, DAVID J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493420 - 10164965<br>CACERES JR, FRANCISCO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493420 - 10066267<br>CACERES JR, FRANCISCO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483807 - 10040047<br>CACERES, ARMANDO ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679578 - 10216397<br>CACERES, CARLOS<br>10350 LANDS END DR.<br>1102<br>HOUSTON   TX   77099-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.55 |
| 1063056 - 10085408<br>CACERES, ELIZABET<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $57.86 |
| 1052387 - 10086091<br>CACERES, ERIC ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $9.72 |
| 2682634 - 10218634<br>CACERES, JAIME<br>6621 NEFF ST<br>HOUSTON   TX   77074-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.69 |
| 2689771 - 10218299<br>CACERES, JAZZMARIE<br>BOX 8939 SABANA BRANCH<br>VEGA BAJA   PR   00693 | POTENTIAL REFUND CLAIM | Disputed | $47.72 |
| 2694463 - 10205115<br>CACERES, MIGUEL<br>220 SW 19TH ST<br>FORT LAUDERDALE   FL   33315-2128 | POTENTIAL REFUND CLAIM | Disputed | $25.05 |
| 1483377 - 10039617<br>CACERES, ORLANDO ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498013 - 10051280<br>CACERES, RAFAEL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495613 - 10048880<br>CACHEUX, MATT TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665663 - 10178885<br>CACHO, LUIS<br>3210 CHAPMAN ST APT 2<br>LOS ANGELES  CA  90065-5307 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1493906 - 10047173<br>CACOILO, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476012 - 10032252<br>CADDELL, BRANDY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332592 - 10093129<br>CADDY, JAMES<br>72 JASON DRIVE<br>GOFFSTOWN  NH  3045 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050237612-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499583 - 10052850<br>CADE, ANTOINETTE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480849 - 10037089<br>CADE, BRITTNEY JENELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #17

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494846 - 10048113<br>CADE, PRESTON CLARENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491294 - 10045649<br>CADEAUX, AUSTIN SUMNER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667938 - 10180089<br>CADENA, LUISE<br>4311 FREEDOM<br>LAREDO   TX   780460000 | POTENTIAL REFUND CLAIM | Disputed | $156.47 |
| 2703221 - 10207326<br>CADENA, MANUEL<br>LAREDO   TX   78041 | POTENTIAL REFUND CLAIM | Disputed | $523.33 |
| 1488873 - 10064702<br>CADENA, WASHINGTON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1257065 - 10189567<br>CADET, DAVE R<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $36.68 |
| 2337069 - 10087239<br>CADET, JOHNATHO N<br>MIAMI   FL   33161 | POTENTIAL REFUND CLAIM | Disputed | $106.99 |
| 2691885 - 10208844<br>CADET, SUSIE<br>96 CARROLL AVE<br>VALLEY STREAM   NY   11580-2916 | POTENTIAL REFUND CLAIM | Disputed | $27.38 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499066 - 10052333<br>CADIEUX, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501865 - 10055033<br>CADIGAN, CHRISTOPHER D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477192 - 10033432<br>CADIGAN, ERIN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329581 - 10090118<br>CADILLAC, SUPERIOR<br>4264 NORTH COLLEGE<br>FAYETTEVILLE  AR  72703 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060508745-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684161 - 10219769<br>CADOTTE, JOE<br>910 EAGLE DRIVE<br>219<br>DENTON  TX  76201-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.96 |
| 1464227 - 10020756<br>CADY, KASEY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681341 - 10222475<br>CADZOW, AIDAN<br>465 LANCER DR.<br>COLUMBIA  PA  17512-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.08 |
| 1370346 - 10174131<br>CAESAR LIMONTA<br>Attn LIMONTA, CAESAR<br>135 PRAIRIE FALCON DR<br>GROVELAND  FL  34736-8004 | UNCASHED DIVIDEND | Disputed | $0.24 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667144 - 10179999<br>CAESAR, R<br>7131 BUCHANAN DR<br>RICHMOND TX 77469-5968 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1360866 - 10015979<br>CAFARO GOVERNORS SQUARE PARTNERSHIP<br>Attn NO NAME SPECIFIED<br>GOVERNOR'S SQUARE COMPANY<br>2445 BELMONT AVENUE<br>PO BOX 2196<br>YOUNGSTOWN OH 44504 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468875 - 10025115<br>CAFFAREL, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334184 - 10094721<br>CAFFEE, JODIE<br>2966 BAILEY AVENUE<br>BUFFALO NY 14215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061041649-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682445 - 10223547<br>CAFFEY, CLENSON<br>LEGRASS HALL 1 UNIVERSITY<br>202<br>ST.LOUIS MO 63121-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.99 |
| 1465409 - 10021938<br>CAFFEY, DANIEL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363743 - 10182053<br>CAFFEY, RONALD A<br>PO BOX 3507<br>CARBONDALE IL 62902-3507 | POTENTIAL REFUND CLAIM | Disputed | $1.97 |
| 1491500 - 10045855<br>CAGE, ARIANNA LEEANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331648 - 10092185<br>CAGIGAL, CIRO A<br>5820 SW 92ND AVE<br>MIAMI  FL  33173 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050921286-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369175 - 10184264<br>CAGLE, ESTHER<br>139 SIGNAL HILLS DR<br>CHATTANOOGA  TN  37405-1829 | POTENTIAL REFUND CLAIM | Disputed | $34.34 |
| 1363744 - 10182054<br>CAGLE, ROBERT E<br>2912 BUXTON AVE<br>GRANITE CITY  IL  62040-5807 | POTENTIAL REFUND CLAIM | Disputed | $17.19 |
| 2690613 - 10210585<br>CAGNINA, JEREMY<br>30426 LETTINGWELL CIR<br>TAMPA  FL  33647-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.50 |
| 1505488 - 10058187<br>CAGNINA, VINCENT JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492414 - 10166178<br>CAGWIN, DANIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492414 - 10167431<br>CAGWIN, DANIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492414 - 10165851<br>CAGWIN, DANIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691793 - 10207762<br>CAGWIN, DANIEL<br>3610 BROAD STREET RD<br>GUM SPRING   VA   23065 | POTENTIAL REFUND CLAIM | Disputed | $165.15 |
| 1492414 - 10168062<br>CAGWIN, DANIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492414 - 10065588<br>CAGWIN, DANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492414 - 10163601<br>CAGWIN, DANIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492414 - 10167745<br>CAGWIN, DANIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1363745 - 10186100<br>CAHILL, CHRIS M<br>521 OVERLOOK RD<br>PHILADELPHIA   PA   19128-2409 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 1483327 - 10039567<br>CAHILL, JOHN BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680562 - 10216484<br>CAHOON, CRAIG<br>352 FOX MEADOW RD<br>ROCHESTER   NY   14626-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.93 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330739 - 10091276<br>CAHOON, DANIELLE<br>1546 COVENTRY COURT LANE<br>CHARLOTTE  NC  28277 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050214301-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485922 - 10042162<br>CAHOON, JOEL AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683858 - 10220710<br>CAIATI, MICHAEL<br>824 S. ROOSEVELT ST.<br>GREEN BAY  WI  54301-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.38 |
| 2333187 - 10093724<br>CAIAZZO, CARON<br>612 DOCK POND RD.<br>WESTBROOK  ME  4092 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031211465-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480991 - 10037231<br>CAIL, EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366984 - 10184020<br>CAILLET, TAMMY<br>6035 E SAN CRISTOBAL ST<br>TUCSON  AZ  85715-3039 | POTENTIAL REFUND CLAIM | Disputed | $24.04 |
| 1509771 - 10061817<br>CAIMARES, YADINSKY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467576 - 10023936<br>CAIN, ANGIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683408 - 10223641<br>CAIN, ANNE<br>6210 EVERALL AVE<br>BALTIMORE  MD  21206-0000 | POTENTIAL REFUND CLAIM | Disputed | $281.87 |
| 1368437 - 10187454<br>CAIN, ANTHONY<br>7718 S WOLCOTT AVE # H<br>CHICAGO  IL  60620-5229 | POTENTIAL REFUND CLAIM | Disputed | $19.75 |
| 1479131 - 10035371<br>CAIN, BRANDON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369806 - 10183490<br>CAIN, CHIRSTOPH<br>115 BROOKLAND CT APT 12<br>WINCHESTER  VA  22602-6173 | POTENTIAL REFUND CLAIM | Disputed | $13.02 |
| 1469009 - 10025249<br>CAIN, CHRISTIAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468533 - 10024773<br>CAIN, CHRISTOPHER ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693992 - 10210820<br>CAIN, CLIFF<br>4635 N 37TH ST<br>MILWAUKEE  WI  53209-5943 | POTENTIAL REFUND CLAIM | Disputed | $28.10 |
| 1368814 - 10183415<br>CAIN, DOUGLAS<br>1640 COOPER RD<br>POTEAU  OK  74953-3455 | POTENTIAL REFUND CLAIM | Disputed | $3.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1334070 - 10189564<br>CAIN, GWEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $82.47 |
| 1464212 - 10020741<br>CAIN, JENNIFER CAITLYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475469 - 10031709<br>CAIN, LAURENCE DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686338 - 10223929<br>CAIN, MICHAEL<br>4884 KEENELAND PLACE<br>CONCORD  NC  28027-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.52 |
| 2330682 - 10091219<br>CAIN, NICKOLAS<br>206 SAXONY PL<br>#K<br>FAYETTEVILLE  NC  28304 | POTENTIAL CLAIM CLAIM NUMBER - 20041106554-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2706822 - 10137705<br>CAIN, NKENG<br>601 WACO ST<br>BRYAN TX  77803 | LITIGATION CLAIM NUMBER: YLB/66180    /AP | Contingent, Disputed, Unliquidated | Unknown |
| 1499357 - 10052624<br>CAIN, SAMANTHA MARY LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363746 - 10186101<br>CAIN, THOMAS J<br>515 JADOY RUN RD<br>CLARKSVILLE  TN  37042-5216 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682280 - 10222105<br>CAIN, TIAL<br>3-20 27TH AVENUE<br>1C<br>LONG ISLAND CITY  NY  11102-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.15 |
| 2684592 - 10220779<br>CAINE, JACQUELINE<br>1149 MCCOY RD.<br>COTTONWOOD  AL  36320-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.52 |
| 1363747 - 10182055<br>CAINE, MARCIE J<br>320 OLIVE AVE<br>DU BOIS  PA  15801-1928 | POTENTIAL REFUND CLAIM | Disputed | $2.52 |
| 1477073 - 10033313<br>CAINE, MYAH J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501800 - 10166733<br>CAINE, RODERICK DARRELL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1501800 - 10066690<br>CAINE, RODERICK DARRELL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501800 - 10164966<br>CAINE, RODERICK DARRELL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1480754 - 10036994<br>CAINES, GREGORY WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482636 - 10038876<br>CAINES, KISHMA TERESSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703258 - 10209055<br>CAIRES, ANTHONY | POTENTIAL REFUND CLAIM | Disputed | $51.13 |
| 2691634 - 10214828<br>CAIRNES, FRANCES<br>5959 REACH ST<br>PHILADELPHIA  PA  19120-1114 | POTENTIAL REFUND CLAIM | Disputed | $28.80 |
| 1470536 - 10026776<br>CAIRNS, BENJAMIN ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669295 - 10180764<br>CAIRNS, LYNN D<br>49 STEVENS LN<br>TABERNACLE  NJ  08088-9205 | POTENTIAL REFUND CLAIM | Disputed | $7.04 |
| 2669287 - 10180241<br>CAIZZA, MIKE<br>3 HYACINTH<br>CREAM RIDGE  NJ  085140000 | POTENTIAL REFUND CLAIM | Disputed | $359.83 |
| 1363748 - 10182859<br>CAJANDIG, HEATH C<br>1415 KINLOCH CT<br>COLUMBIA  MO  65203-5170 | POTENTIAL REFUND CLAIM | Disputed | $7.06 |
| 2690115 - 10213523<br>CAJIAS, GREGORY<br>801 SOUTHERN BLVD<br>BRONX  NY  10459-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.15 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487564 - 10043804<br>CAJIGA, KEVIN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477587 - 10033827<br>CAJIGAS, FRANCHESCA SOLEDAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691246 - 10212124<br>CAJILEMA, IVETTE<br>NA267 CROOKED HILL RD<br>BRENTWOOD  NY  11717 | POTENTIAL REFUND CLAIM | Disputed | $123.96 |
| 1470104 - 10026344<br>CAJUSTE, FRED RENAUD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489093 - 10064922<br>CAKE, BRYAN T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493079 - 10066025<br>CALABRE, LEONARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493079 - 10166179<br>CALABREE, LEONARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493079 - 10167272<br>CALABREE, LEONARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35652                    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493079 - 10163687<br>CALABREE, LEONARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493079 - 10165852<br>CALABREE, LEONARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493079 - 10166999<br>CALABREE, LEONARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2701507 - 10211474<br>CALABRESE, DANIEL<br>1076 LANCASTER BLVD<br>MECHANICSBURG  PA  17055-4491 | POTENTIAL REFUND CLAIM | Disputed | $52.98 |
| 1492140 - 10046495<br>CALABRESE, DANTE MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744594 - 10190151<br>CALABRESE, ROBERT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $141.54 |
| 2696158 - 10208129<br>CALABRIA, MELINA<br>9431 FOUNTAIN PATH CR<br>CARIEN  IL  60561-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.63 |
| 1368685 - 10182549<br>CALAHAN, JAY<br>4925 OAK LEAF DR<br>JACKSON  MS  39212-3323 | POTENTIAL REFUND CLAIM | Disputed | $198.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495276 - 10048543<br>CALAMITO, VITO ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692657 - 10215085<br>CALANDI, JOSEPH<br>2 FLUELLEN CT<br>CARBONDALE  PA  18407-2611 | POTENTIAL REFUND CLAIM | Disputed | $25.53 |
| 1469895 - 10026135<br>CALANDRA, NATALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481271 - 10037511<br>CALANDRA, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1300001 - 10086155<br>CALCAGNI, DENAYA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $7.87 |
| 1471376 - 10027616<br>CALCAGNO, BRENT ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469709 - 10025949<br>CALCANO, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490246 - 10065378<br>CALCO JR., SAM A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #:A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496049 - 10049316<br>CALCOTE, CHRISTINA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493177 - 10164217<br>CALDER JR, ROBERT E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493177 - 10066098<br>CALDER JR, ROBERT E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493177 - 10168008<br>CALDER JR, ROBERT E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1076568 - 10086038<br>CALDER, COURTNEY NICOLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.11 |
| 1502464 - 10066949<br>CALDER, JAMES DANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1469602 - 10025842<br>CALDER, KRYSTAL LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1076791 - 10085891<br>CALDERON, ALEXANDER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500095 - 10053362<br>CALDERON, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469778 - 10026018<br>CALDERON, FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476528 - 10032768<br>CALDERON, FRANK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508465 - 10060685<br>CALDERON, HECTOR LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509469 - 10067706<br>CALDERON, IVAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470098 - 10026338<br>CALDERON, JHON ALEJANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682550 - 10222592<br>CALDERON, JOSEL<br>4502 CORONA DRIVE<br>#21G<br>CORPUS CHRISTI  TX  78411-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.16 |
| 2669019 - 10178149<br>CALDERON, MARCO<br>820 KINGSPORT AVE<br>LA PORTE  IN  46350- | POTENTIAL REFUND CLAIM | Disputed | $1.74 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504947 - 10057646<br>CALDERON, REBECA TANIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690208 - 10206268<br>CALDERON, SALVADOR<br>209 FRANCIS AVE<br>MORRISTOWN  PA  19401-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.64 |
| 1502064 - 10055182<br>CALDERON, SERGIO F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691416 - 10204900<br>CALDINIA GOLF CLUB<br>369 CALEDONIA DR<br>PAWLEYS ISLAND  SC  29585-0000 | POTENTIAL REFUND CLAIM | Disputed | $377.98 |
| 1476518 - 10032758<br>CALDWELL JR, RANDALL S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686337 - 10222959<br>CALDWELL, ALSHA<br>1453 CONTINENTAL DR.<br>DAYTONA BEACH  FL  32117-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.63 |
| 1489733 - 10044364<br>CALDWELL, BRENDAN JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464028 - 10020557<br>CALDWELL, CECILIA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477129 - 10033369<br>CALDWELL, CHASADA SHEILA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473969 - 10030209<br>CALDWELL, CHRISTOPHER CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668366 - 10178614<br>CALDWELL, DANIEL<br>4356 LAKE SHORE DRIVE<br>WACO  TX  76710 | POTENTIAL REFUND CLAIM | Disputed | $33.58 |
| 2691728 - 10209211<br>CALDWELL, DAVID<br>1164 N COUNTY ROAD 475 E<br>AVON  IN  46123-8672 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 1493135 - 10066056<br>CALDWELL, DIXON A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493135 - 10164300<br>CALDWELL, DIXON A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2744109 - 10176988<br>CALDWELL, DONDRE L<br>8048 GOLDEN SANDS DRIVE<br>ORLANDO  FL  32819 | POTENTIAL REFUND CLAIM | Disputed | $208.80 |
| 1478571 - 10034811<br>CALDWELL, GREGORY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491962 - 10046317<br>CALDWELL, JAKE SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475125 - 10031365<br>CALDWELL, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669091 - 10179785<br>CALDWELL, MATTHEW<br>5980 W SR 46<br>BLOOMINGTON  IN  47404- | POTENTIAL REFUND CLAIM | Disputed | $44.00 |
| 1475492 - 10031732<br>CALDWELL, MORRIS BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468098 - 10024338<br>CALDWELL, QUANESHA NEOSHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488988 - 10064817<br>CALDWELL, SHANE E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472887 - 10029127<br>CALDWELL, TERAE MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363749 - 10182860<br>CALDWELL, TRISTA L<br>3716 B STEPPES C<br>FALLS CHURCH  VA  22041 | POTENTIAL REFUND CLAIM | Disputed | $0.27 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474039 - 10030279<br>CALDWELL, ULANDIS VASHUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697665 - 10215481<br>CALEB, PEBERSEN<br>4303 KINGSWICK DR<br>ARLINGTON  TX  76016-2344 | POTENTIAL REFUND CLAIM | Disputed | $18.81 |
| 2696809 - 10212568<br>CALEB, WEST<br>1011 GADD ROAD<br>HIKSON  TN  37343-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.61 |
| 1368470 - 10186616<br>CALEDRON, BESSIE<br>5024 W DRUMMOND PL<br>CHICAGO  IL  60639-1602 | POTENTIAL REFUND CLAIM | Disputed | $5.28 |
| 1370706 - 10174391<br>CALEF  SAUL<br>Attn SAUL, CALEF<br>26919 TERRI DR<br>CANYON COUNTRY  CA  91351-4821 | UNCASHED DIVIDEND | Disputed | $3.52 |
| 1488078 - 10063907<br>CALEF, WILLIAM R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484964 - 10041204<br>CALEY, MITCHELL ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363750 - 10187762<br>CALFEE, WILLIAM F<br>PO BOX 1216<br>BROOKHAVEN  PA  19015-0216 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2743750 - 10176915<br>CALHOUN RADIOLOGY PC<br>PO BOX 1007<br>DECATUR  GA  30030 | POTENTIAL REFUND CLAIM | Disputed | $24.00 |
| 1474910 - 10031150<br>CALHOUN, CORY MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369482 - 10184306<br>CALHOUN, CRYSTAL<br>116 BLECKLEY AVE<br>GREENVILLE  SC  29607-2928 | POTENTIAL REFUND CLAIM | Disputed | $6.07 |
| 2685843 - 10216987<br>CALHOUN, DANIELLE<br>523 E 108TH STREET<br>BROOKLYN  NY  11236-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.29 |
| 1469917 - 10026157<br>CALHOUN, DAVID P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689521 - 10219285<br>CALHOUN, DEBRA<br>201 E. ORMSBY ST. 3<br>LOUISVILLE  KY  40203 | POTENTIAL REFUND CLAIM | Disputed | $43.15 |
| 1482013 - 10038253<br>CALHOUN, GAVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475126 - 10031366<br>CALHOUN, KEVIN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471795 - 10028035<br>CALHOUN, PATRICK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484256 - 10040496<br>CALHOUN, TERENCE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364759 - 10184600<br>CALHOUN, WILLIE JR<br>3605 - 77TH TER EAST<br>SARASOTA  FL  34243 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 1466298 - 10022827<br>CALICUTT, ROBERT ZACH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487913 - 10164329<br>CALIDONIO, CHRISTINA MARIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487913 - 10063742<br>CALIDONIO, CHRISTINA MARIA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2707788 - 10148936<br>CALIFORNIA EMPLOYMENT<br>DEVELOPMENT DEPARTMENT<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>CIRCUIT CITY AUDIT  COURT<br>LOCATION IS CA EDD | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1032090 - 10067875<br>CALIFORNIA STATE ATTORNEYS<br>GENERAL<br>Attn EDMUND G. "JERRY" BROWN JR.<br>1300 I ST.<br>STE. 1740<br>SACRAMENTO  CA  95814 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1129368 - 10169379<br>CALIFORNIAN, THE<br>PO BOX 81091<br>SALINAS  CA  93912-1091 | EXPENSE PAYABLE | | $3,471.23 |
| 1182419 - 10171176<br>CALIPER INC<br>PO BOX 2574<br>VIRGINA BEACH  VA  23450-2574 | EXPENSE PAYABLE | | $5,986.89 |
| 2696464 - 10215326<br>CALIPER, JERRY<br>613 KNIPP DR<br>MASCOUTAH  IL  62258-1308 | POTENTIAL REFUND CLAIM | Disputed | $124.20 |
| 1478589 - 10034829<br>CALISE, DANIEL PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497493 - 10050760<br>CALITRI, NICHOLAS ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499588 - 10052855<br>CALIXTO, JOANNE ESTHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493128 - 10164511<br>CALKINS, RONALD F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493128 - 10066049<br>CALKINS, RONALD F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653

Entity #74

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493128 - 10167894<br>CALKINS, RONALD F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2670509 - 10179315<br>CALL JR, JOHN D<br>6455 DONNEGAL LN SE<br>GRAND RAPIDS  MI  49546-9771 | POTENTIAL REFUND CLAIM | Disputed | $0.15 |
| 1502959 - 10067136<br>CALL, JAMES A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2695122 - 10207567<br>CALLAGHAN, DANIEL<br>36 CULLEN AVE<br>ISLIP  NY  11751-2326 | POTENTIAL REFUND CLAIM | Disputed | $40.89 |
| 2700155 - 10213014<br>CALLAGHAN, SHANNON<br>629 WEST DENNING<br>CHICAGO  IL  60614-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.60 |
| 1484979 - 10041219<br>CALLAHAN, BRANDON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494598 - 10047865<br>CALLAHAN, CHADD ELDEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488667 - 10163899<br>CALLAHAN, CORNELIUS E.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488667 - 10064496<br>CALLAHAN, CORNELIUS E.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1481870 - 10038110<br>CALLAHAN, GEOFF D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696294 - 10209531<br>CALLAHAN, HAKIM<br>209 HUNTERS BRANCH DR<br>ALLENHURST  GA  31301-2645 | POTENTIAL REFUND CLAIM | Disputed | $148.77 |
| 2328867 - 10089404<br>CALLAHAN, KELLI<br>3221 SPRINGVIEW DR<br>HAMILTON  OH  45011 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060428777-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331341 - 10091878<br>CALLAHAN, KENDRA<br>58 ROWELL CIRCLE<br>HAVELOCK  NC  28532 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050752202-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700482 - 10205485<br>CALLAHAN, NEAL<br>1028 LINDSTROM DR<br>FORT WORTH  TX  76131 | POTENTIAL REFUND CLAIM | Disputed | $104.78 |
| 2690065 - 10212057<br>CALLAHAN, NORMA<br>5557 LORETTO AVE<br>PHILADELPHIA  PA  19124-1714 | POTENTIAL REFUND CLAIM | Disputed | $28.00 |
| 2683658 - 10218741<br>CALLAHAN, PATRICK<br>33 FAIRWAY DR<br>DERRY  NH  00000-3038 | POTENTIAL REFUND CLAIM | Disputed | $52.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471482 - 10027722<br>CALLAHAN, RYAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363751 - 10182056<br>CALLAHAN, SHERMAN B<br>207 N SMITH BRIDGE RD<br>HOT SPRINGS   VA   24445-2211 | POTENTIAL REFUND CLAIM | Disputed | $1.53 |
| 2704731 - 10138287<br>CALLAHAN, WAYNE<br>Attn CALLAHAN, WAYNE<br>3030 STATE ROUTE 66<br>HOUSTON   OH   45333 | POTENTIAL CLAIM<br>STORES IN LIQUIDATION-PRICING | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511426 - 10018058<br>CALLAHAN, WENDELL J<br>21206 EDEN STREET<br>COVINGTON   LA   70433 | LITIGATION<br>CASE NO: 2004-12002; 22ND<br>JUDICIAL DISTRICT COURT,<br>PARISH OF ST, TAMMANY, STATE<br>OF LOUISIANA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479766 - 10036006<br>CALLAN, MONICA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466239 - 10022768<br>CALLAWAY, ANGELINA ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482250 - 10038490<br>CALLAWAY, BRIAN LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482393 - 10038633<br>CALLAWAY, HERSCHEL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681706 - 10220504<br>CALLE, ADRIAN<br>1440 OBERLIN TERRACE<br>LAKE MARY  FL  32746-0000 | POTENTIAL REFUND CLAIM | Disputed | $319.27 |
| 1510768 - 10062814<br>CALLE, LIDER EDINSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667731 - 10181133<br>CALLEJA, PATRICK<br>4523 WATER ELM CT.<br>HOUSTON  TX  770590000 | POTENTIAL REFUND CLAIM | Disputed | $54.54 |
| 2683333 - 10219272<br>CALLEJA, RIGO<br>2216 JASMINE PATH<br>ROUND ROCK  TX  78664-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.06 |
| 2666260 - 10177305<br>CALLEJAS, EDMUNDO<br>7537 COLLETT AVE<br>VAN NUYS  CA  91406-3017 | POTENTIAL REFUND CLAIM | Disputed | $0.70 |
| 1477943 - 10034183<br>CALLEJAS, KRISTOPHER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330329 - 10090866<br>CALLEJO, JATHAN<br>1445 N DANUBE RD<br>FRIDLEY  MN  55432 | POTENTIAL CLAIM CLAIM NUMBER - 20060450573-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2330964 - 10091501<br>CALLEN, ROBERT<br>1248 STONEHAM COURT<br>MCLEAN  VA  22101 | POTENTIAL CLAIM CLAIM NUMBER - 20060521163-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465071 - 10021600<br>CALLENDER, DOUG ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495846 - 10049113<br>CALLENDER, MYLES CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470504 - 10026744<br>CALLES, IGNACIO CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685696 - 10224097<br>CALLICUTT, ERIC<br>513 BLACK FARM RD.<br>THOMASVILLE  NC  27360-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.18 |
| 1472603 - 10028843<br>CALLIER, JAVON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482317 - 10038557<br>CALLIGAN, WYLIKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484240 - 10040480<br>CALLIHAN, DEBORAH L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329655 - 10090192<br>CALLING, DAN<br>8121 NORTHWEST WALNUT WAY<br>KANSAS CITY  MO  64152 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050226379-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473551 - 10029791<br>CALLINS, LEVI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367758 - 10182468<br>CALLINS, RHEUBEN<br>3021 DEANNA WAY<br>LAWRENCEVILLE  GA  30044-5764 | POTENTIAL REFUND CLAIM | Disputed | $4.14 |
| 2680605 - 10216488<br>CALLION, WESLEY<br>296 LINWOOD AVE<br>BRIDGEPORT  CT  00000-6606 | POTENTIAL REFUND CLAIM | Disputed | $1,296.33 |
| 2686147 - 10220951<br>CALLION, WESLEYS<br>296 LINWOOD AVE<br>BRIDGEPORT  CT  00000-6606 | POTENTIAL REFUND CLAIM | Disputed | $577.37 |
| 1473669 - 10029909<br>CALLIS, ANDRE LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510629 - 10062675<br>CALLIS, RON W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492053 - 10046408<br>CALLLENDER, KASEY MONTELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502476 - 10066961<br>CALLOW, LUCAS ANTHONY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467462 - 10063480<br>CALLOWAY, BRANDY SINCLAIR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1053740 - 10085184<br>CALLOWAY, CHARLOTTE VERSAL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $127.64 |
| 1493099 - 10046937<br>CALLOWAY, KATE ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465269 - 10021798<br>CALLOWAY, MARCUS KONRAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470234 - 10026474<br>CALLOWAY, RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495696 - 10048963<br>CALLSEN, NICOLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696792 - 10208165<br>CALMES, KASEY<br>2323 FLORIDA BLVD<br>BATON ROUGE  LA  70802-3128 | POTENTIAL REFUND CLAIM | Disputed | $435.99 |
| 1502975 - 10055698<br>CALNICK, SHAAKIRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652          Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471788 - 10028028<br>CALNIN, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500814 - 10054081<br>CALONGE, OLIVER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368119 - 10184962<br>CALONICO, LOUIS<br>25905 HERITAGE GLEN CT<br>BATAVIA   IL   60510-5100 | POTENTIAL REFUND CLAIM | Disputed | $2.02 |
| 1487878 - 10063707<br>CALOTESCU, DRAGOS A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2664557 - 10180893<br>CALULOT, STEPHEN<br>6493 S HWY 211<br>SALT LICK   KY   40511 | POTENTIAL REFUND CLAIM | Disputed | $104.73 |
| 1502191 - 10066823<br>CALVAO, TIMMY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502191 - 10166734<br>CALVAO, TIMMY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502191 - 10164967<br>CALVAO, TIMMY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670880 - 10180387<br>CALVARY CALVERY BAPT,<br>7216 E ADMIRAL PL<br>TULSA  OK  74115 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 2693495 - 10207885<br>CALVENTE, VINCENT<br>1513 WILD FERN DR<br>ORANGE PARK  FL  32003-8198 | POTENTIAL REFUND CLAIM | Disputed | $151.12 |
| 2331526 - 10092063<br>CALVERIC, KAREN<br>3140 RIVER VILLA WAY<br>MELBOURNE BEACH  FL  32951 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040922688-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685336 - 10223819<br>CALVERT, GORDON<br>1075 EAST 22ND STREET<br>KANNAPOLIS  NC  28083-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.85 |
| 1465204 - 10021733<br>CALVERT, MARK DWAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1306621 - 10189235<br>CALVILLO, ALEJANDRA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $105.93 |
| 1370708 - 10174898<br>CALVIN E VINES<br>Attn VINES, CALVIN, E<br>1685 RUEGER ST<br>VA BEACH  VA  23464-6613 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1370710 - 10175156<br>CALVIN W PUGH JR<br>Attn PUGH, CALVIN, W<br>4034 LOMITA LN<br>DALLAS  TX  75220-3728 | UNCASHED DIVIDEND | Disputed | $1.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686847 - 10223987<br>CALVIN, ANANIAS<br>1053 WINBURN DR #81 81<br>LEXINGTON  KY  40511-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.15 |
| 2681654 - 10221507<br>CALVIN, ANANIAS<br>804 EDMOND ST<br>LEXINGTON  KY  00004-0508 | POTENTIAL REFUND CLAIM | Disputed | $27.76 |
| 2702123 - 10211668<br>CALVO, GUSTAVO<br>2804 EIGHT LINE<br>SPRINGHILL  TN  37174-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.43 |
| 1508463 - 10060683<br>CALVO, ISAAC A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703355 - 10211469<br>CALWELL, CAITLIN | POTENTIAL REFUND CLAIM | Disputed | $169.99 |
| 1468412 - 10024652<br>CALZADA, CLAUDIA P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670433 - 10177717<br>CALZADA, DANIEL<br>2319 CLARK ST # SR<br>DETROIT  MI  48209-1335 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1482252 - 10038492<br>CALZADILLA, ARNALDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367439 - 10184076<br>CALZADO, KATIA<br>2100 NW 107TH ST<br>MIAMI  FL  33167-3817 | POTENTIAL REFUND CLAIM | Disputed | $26.80 |
| 2328881 - 10089418<br>CAMACCI, MIKE<br>458 WEST SARATOGA<br>YOUNGSTOWN  OH  44515 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050552318-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497911 - 10051178<br>CAMACHO JR, ANTONIO V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744068 - 10177054<br>CAMACHO, ALICIA U MD<br>1443 DEER PARK AVE<br>NORTH BABYLON  NY  11703 | POTENTIAL REFUND CLAIM | Disputed | $32.06 |
| 1508806 - 10061026<br>CAMACHO, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508070 - 10060290<br>CAMACHO, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509312 - 10061532<br>CAMACHO, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482752 - 10038992<br>CAMACHO, DEREK JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity # 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697422 - 10208829<br>CAMACHO, EMILY<br>1141 FDR DR<br>NEW YORK  NY  10009-4431 | POTENTIAL REFUND CLAIM | Disputed | $37.17 |
| 1507718 - 10059938<br>CAMACHO, FREDDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506045 - 10058744<br>CAMACHO, GENEVA SAROUGNEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367540 - 10187368<br>CAMACHO, HAYDEE<br>8228 DRYCREEK DR<br>TAMPA  FL  33615-1208 | POTENTIAL REFUND CLAIM | Disputed | $80.00 |
| 1468002 - 10024266<br>CAMACHO, LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509636 - 10067799<br>CAMACHO, MARIO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509636 - 10164968<br>CAMACHO, MARIO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1482063 - 10038303<br>CAMACHO, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468741 - 10024981<br>CAMACHO, OSCAR ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368471 - 10184199<br>CAMACHO, ROBERTO<br>947 ELILAC<br>PALATINE  IL  60674 | POTENTIAL REFUND CLAIM | Disputed | $1.83 |
| 1466767 - 10023272<br>CAMACHO, ROGELIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480508 - 10036748<br>CAMACHO, STEPHANIE ELISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744006 - 10176957<br>CAMARA, MARK P<br>1418 169TH NE<br>BELLEVUE  WA  98008 | POTENTIAL REFUND CLAIM | Disputed | $132.80 |
| 1364752 - 10187874<br>CAMARGO, LOUIE JR<br>2030 N 31ST AVE<br>PHOENIX  AZ  85009-2449 | POTENTIAL REFUND CLAIM | Disputed | $2.12 |
| 2328571 - 10089108<br>CAMARILLO, JOSE<br>3832 CHILDRESS STREET<br>FORT WORTH  TX  76119 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050228489-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363752 - 10183659<br>CAMARILLO, MICHAEL A<br>PO BOX 1544<br>ROCKFORD  IL  61110-0044 | POTENTIAL REFUND CLAIM | Disputed | $6.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652            Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486118 - 10042358<br>CAMARILLO, ROLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1332069 - 10188601<br>CAMBA, BRIAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $84.97 |
| 2697646 - 10211838<br>CAMBELL, JASON<br>3658 HAWTHORNE TRL<br>ROCKWALL  TX  75032-9209 | POTENTIAL REFUND CLAIM | Disputed | $583.89 |
| 1363753 - 10186927<br>CAMBELL, JOHN B<br>624 E GARDEN ST<br>LAKELAND  FL  33805-4646 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1509830 - 10061876<br>CAMBOS, KONSTANTINOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696781 - 10209613<br>CAMBPELL, RICHARD<br>2211 SEA GULL DR<br>EL PASO  TX  79936-3656 | POTENTIAL REFUND CLAIM | Disputed | $41.64 |
| 1472232 - 10028472<br>CAMBRA, ERIC A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743926 - 10176984<br>CAMBRIDGE REGIONAL MRI<br>CENTER<br>PO BOX 360089<br>BOSTON  MA  2241 | POTENTIAL REFUND CLAIM | Disputed | $175.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511447 - 10018079<br>CAMBRIDGE, MAURICE<br>178-19 120TH AVE<br>JAMAICA  NY  11434 | LITIGATION<br>CASE NO: INDEX DC 07NSC00511;<br>SUPREME COURT NASSAU<br>COUNTY, STATE OF NEW YORK | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695565 - 10205191<br>CAMBRON, FABIAN<br>5439 W 83RD ST<br>BURBANK  IL  60459 | POTENTIAL REFUND CLAIM | Disputed | $149.99 |
| 1477065 - 10033305<br>CAMBRON, GUSTAVO J.R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700887 - 10214110<br>CAMDEN, HINTON<br>325 EMMONS ST<br>KILGORE  TX  75662-3933 | POTENTIAL REFUND CLAIM | Disputed | $15.14 |
| 1490104 - 10044633<br>CAMEL, MARVIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1112919 - 10171501<br>CAMELBACK CENTER PROPERTIES<br>PO BOX 1260<br>LAKE HAVASU CTY  AZ  86405 | EXPENSE PAYABLE | | $5,141.29 |
| 1360764 - 10015877<br>CAMELBACK CENTER PROPERTIES<br>Attn TAMMY PALMER<br>KITCHELL DEVELOPMENT COMPANY<br>1661 EAST CAMELBACK ROAD<br>SUITE 375<br>PHOENIX  AZ  85016 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332155 - 10092692<br>CAMERA, BRANDY<br>1023 EMORY PLACE<br>ANNISTON  AL  36207 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060627442-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363754 - 10184486<br>CAMERE, ALDO M<br>13594 SW 114TH TER<br>MIAMI FL 33186-4410 | POTENTIAL REFUND CLAIM | Disputed | $43.00 |
| 1120301 - 10170772<br>CAMERON GROUP ASSOCIATES LLP<br>600 E COLONIAL DR STE 100<br>ORLANDO FL 32803 | EXPENSE PAYABLE | | $27,061.65 |
| 1360796 - 10015909<br>CAMERON GROUP ASSOCIATES, LLP<br>Attn J. STEVEN SCHRIMSHER<br>600 EAST COLONIAL DRIVE<br>SUITE 100<br>ORLANDO FL 32803 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332546 - 10093083<br>CAMERON JR, WALLACE<br>31 HOWARD ST<br>LEOMINSTER MA 1453 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060657515-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695676 - 10205200<br>CAMERON, BOYINGTON<br>747 LIMESTONE COUNTY RD<br>WACO TX 76678-0000 | POTENTIAL REFUND CLAIM | Disputed | $185.69 |
| 1505364 - 10058063<br>CAMERON, BRAD COURTNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478923 - 10035163<br>CAMERON, DANIEL RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330537 - 10091074<br>CAMERON, DENNIS<br>304 LANGLEY RD<br>TRAVELERS REST SC 29690 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051100462-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485394 - 10041634<br>CAMERON, JOHN MCNAUGHTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498980 - 10052247<br>CAMERON, JONATHAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1269862 - 10189328<br>CAMERON, JONATHAN JOSEPH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $486.88 |
| 1476620 - 10032860<br>CAMERON, JOSH DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700133 - 10213010<br>CAMERON, LINDA<br>1462 JUSTIN PL<br>CROFTON   MD   21114-2122 | POTENTIAL REFUND CLAIM | Disputed | $48.59 |
| 1477128 - 10033368<br>CAMERON, NATHAN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484868 - 10041108<br>CAMERON, ZAQUERY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493526 - 10066349<br>CAMEROT, MARK A.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493526 - 10163708<br>CAMEROT, MARK A.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1467692 - 10024028<br>CAMEROTA, CATHERINE G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697642 - 10215428<br>CAMILLE, BARNEY<br>463 E 83RD ST<br>CHICAGO  IL  60619-0000 | POTENTIAL REFUND CLAIM | Disputed | $22.14 |
| 2667535 - 10177415<br>CAMILLE, J<br>1817 OAK CLUSTER CIR<br>PEARLAND  TX  77581-6170 | POTENTIAL REFUND CLAIM | Disputed | $21.50 |
| 1491508 - 10045863<br>CAMILLO, AARON P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493100 - 10046938<br>CAMILLO, BETHANY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698705 - 10207379<br>CAMILO, ALDO<br>15101 WOODRICH BEND CT<br>FORT MYERS  FL  33908-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.41 |
| 2700364 - 10211637<br>CAMIOLO, MICHAEL<br>95 BERCHMAN DR<br>ROCHESTER  NY  14626-1285 | POTENTIAL REFUND CLAIM | Disputed | $45.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496240 - 10049507<br>CAMM, LAANTOINETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669636 - 10178197<br>CAMMALLERI, CARLO<br>6 LYONS RD<br>LANDING   NJ   07850-1612 | POTENTIAL REFUND CLAIM | Disputed | $58.66 |
| 2685316 - 10221884<br>CAMMARATA, LAURA<br>3986 HUDSON AVE<br>SEAFORD   NY   11783-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.69 |
| 1471771 - 10028011<br>CAMMERON, ISAAC D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480400 - 10036640<br>CAMMORTO, SHALAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328558 - 10089095<br>CAMP, BRENT<br>1530 HIGHLAND OAKS DR<br>KELLER   TX   76248 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060309514-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481574 - 10037814<br>CAMP, BRYAN DEMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482007 - 10038247<br>CAMP, CHASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685625 - 10220897<br>CAMP, DEREK<br>28 HESTON CT<br>LANGHORNE  PA  00001-9047 | POTENTIAL REFUND CLAIM | Disputed | $38.98 |
| 1465250 - 10021779<br>CAMP, DERRICK SETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489086 - 10064915<br>CAMP, JASON DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363755 - 10187763<br>CAMP, JEFFERY L<br>95 COADY RD<br>JACKSON  GA  30233-2867 | POTENTIAL REFUND CLAIM | Disputed | $3.25 |
| 1486027 - 10042267<br>CAMP, JUSTIN CAPUTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498411 - 10051678<br>CAMP, MANNING WYATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511086 - 10063132<br>CAMP, MICHAEL BARNETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494297 - 10047564<br>CAMP, THEODIS EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468252 - 10024492<br>CAMPA, MARISA OLANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503830 - 10056529<br>CAMPAGNA, ALEX JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702130 - 10215985<br>CAMPAGNA, CRAIG<br>99 FARQUAR ST<br>BOSTON  MA  02131-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.68 |
| 1493910 - 10047177<br>CAMPAGNA, JOSEPH JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488748 - 10164425<br>CAMPANA, CRAIG P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488748 - 10064577<br>CAMPANA, CRAIG P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490848 - 10045203<br>CAMPANA, NICHOLAS CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332317 - 10092854<br>CAMPANELLA, CARMEN<br>15 BIRD HAVEN PLACE<br>PALM COAST  FL  32137 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060903980-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478888 - 10035128<br>CAMPANY, MICHAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1073648 - 10085818<br>CAMPASANO, MATT AARON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $182.88 |
| 2680160 - 10223325<br>CAMPASANO, MIKE<br>395 E.RANNEY AVE<br>VERNON HILLS  IL  60061-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.14 |
| 2329994 - 10090531<br>CAMPBE, RICHARD<br>P.O. BOX 771<br>CENTREVILLE  MI  49032 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070251544-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1173675 - 10171126<br>CAMPBELL CONSTRUCTION CO<br>2509 PARTRIDGE DR<br>PITTSBURGH  PA  15241 | EXPENSE PAYABLE | | $27,819.50 |
| 1360594 - 10015708<br>CAMPBELL PROPERTIES L.P.<br>Attn NO NAME SPECIFIED<br>1415 NORTH LILAC DRIVE<br>SUITE 120<br>MINNEAPOLIS  MN  55422 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497181 - 10050448<br>CAMPBELL, APRIL DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666868 - 10178438<br>CAMPBELL, AUSTEN<br>9220 CLAREWOOD<br>#1111<br>HOUSTON  TX  770360000 | POTENTIAL REFUND CLAIM | Disputed | $178.85 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684130 - 10216825<br>CAMPBELL, AUSTENVAN<br>9220 CLAREWOOD<br>#1111<br>HOUSTON  TX  77036-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.65 |
| 2680466 - 10216480<br>CAMPBELL, BRIAN<br>67 MAPLEHURST AVE.<br>MANCHESTER  NH  03104-0000 | POTENTIAL REFUND CLAIM | Disputed | $125.73 |
| 1511234 - 10063280<br>CAMPBELL, CHARLOTTE V.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334339 - 10094876<br>CAMPBELL, CHRISTINA<br>3364 FORDINGTON<br>WALDORF  MD  20603 | POTENTIAL CLAIM CLAIM NUMBER - 20061036561-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1471468 - 10027708<br>CAMPBELL, CHRISTOPHER RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470808 - 10027048<br>CAMPBELL, CHRISTOPHER SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744242 - 10176818<br>CAMPBELL, CINDY D NP<br>SUITE 200<br>1857 FLOYD STREET<br>SARASOTA  FL  34239 | POTENTIAL REFUND CLAIM | Disputed | $160.00 |
| 1490134 - 10044663<br>CAMPBELL, CODY DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684169 - 10220738<br>CAMPBELL, CRAIG<br>12805 OAK FALLS DR.<br>ALPHARETTA  GA  30004-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.63 |
| 2690322 - 10211771<br>CAMPBELL, CRAIG<br>5300 76 ST N<br>ST PETERSBURG  FL  33709-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.76 |
| 2704605 - 10135850<br>CAMPBELL, CRAIG<br>1856 COLT DRIVE<br>ATLANTA  GA  30341 | LITIGATION<br>CAMPBELL V. CIRCUIT CITY | Contingent,<br>Disputed,<br>Unliquidated | $3,000.00 |
| 2685600 - 10218947<br>CAMPBELL, CURTIS<br>1149 MULBERRY LN  APT 37B<br>GREENVILLE  NC  27858-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.54 |
| 2329812 - 10090349<br>CAMPBELL, DARRELL<br>7469 ROLOFF RD.<br>OTTAWA LAKE  MI  49267 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040817618-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666788 - 10178943<br>CAMPBELL, DAVID M<br>8838 BRANCHWOOD TRL<br>FORT WORTH  TX  76116-2722 | POTENTIAL REFUND CLAIM | Disputed | $1.92 |
| 2670426 - 10181440<br>CAMPBELL, DERRICK<br>14149 ARTESIAN ST<br>DETROIT  MI  48223-2917 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2684134 - 10223695<br>CAMPBELL, DEVIN<br>9220 CLAREWOOD DR. #1111<br>HOUSTON  TX  00007-7036 | POTENTIAL REFUND CLAIM | Disputed | $141.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473793 - 10030033<br>CAMPBELL, DOUGLAS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699494 - 10209826<br>CAMPBELL, DREW<br>238 W CHURCH ST # A<br>LOCK HAVEN  PA  17745-1275 | POTENTIAL REFUND CLAIM | Disputed | $101.18 |
| 1501701 - 10066666<br>CAMPBELL, FILOMENA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330165 - 10090702<br>CAMPBELL, FRANCES<br>2305 ACACIA STREET<br>RICHARDSON  TX  75082 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060634924-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477849 - 10034089<br>CAMPBELL, GABRIELLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363756 - 10185195<br>CAMPBELL, GARY R<br>1999 HERNANDO RD<br>HOLLY SPRINGS  MS  38635-8368 | POTENTIAL REFUND CLAIM | Disputed | $2.25 |
| 1487235 - 10043475<br>CAMPBELL, GERALD G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691911 - 10215763<br>CAMPBELL, HUGH<br>371 BERENGER<br>WEST PALM BEACH  FL  33414-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491442 - 10045797<br>CAMPBELL, HUGH KELVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331519 - 10092056<br>CAMPBELL, JAMES<br>8801 CROSSWOOD COURT<br>RIVERVIEW  FL  33569 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070647267-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466088 - 10022617<br>CAMPBELL, JAY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363757 - 10182057<br>CAMPBELL, JAYSON H<br>261 GRANGER VIEW CIR<br>FRANKLIN  TN  37064-2973 | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 2686253 - 10219965<br>CAMPBELL, JEFFERY<br>112-28 180TH STREET<br>JAMAICA  NY  11433-0000 | POTENTIAL REFUND CLAIM | Disputed | $242.55 |
| 1482589 - 10038829<br>CAMPBELL, JO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494108 - 10047375<br>CAMPBELL, JOHN DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485396 - 10041636<br>CAMPBELL, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475733 - 10031973<br>CAMPBELL, JOSHUA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492942 - 10065913<br>CAMPBELL, JULIE H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492942 - 10164233<br>CAMPBELL, JULIE H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492942 - 10167428<br>CAMPBELL, JULIE H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1464299 - 10020828<br>CAMPBELL, JUSTUS YOSHIYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490392 - 10044847<br>CAMPBELL, KAREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1085032 - 10085880<br>CAMPBELL, KASIM ADELL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $5.58 |
| 2669445 - 10179194<br>CAMPBELL, KAYLA<br>4243 NORTHGATE TR.<br>PINSON   AL   351260000 | POTENTIAL REFUND CLAIM | Disputed | $101.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689079 - 10224157<br>CAMPBELL, KEITH<br>11 TILLIE ST<br>BAY SHORE  NY  11706 | POTENTIAL REFUND CLAIM | Disputed | $88.22 |
| 1484207 - 10040447<br>CAMPBELL, KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501707 - 10164969<br>CAMPBELL, KEVIN O<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1501707 - 10066672<br>CAMPBELL, KEVIN O<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501707 - 10166735<br>CAMPBELL, KEVIN O<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2694659 - 10209407<br>CAMPBELL, KORI<br>4514 RAVEN WOOD PL.<br>UNION  GA  30291-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.39 |
| 1367301 - 10184871<br>CAMPBELL, LARRY<br>449 ATLANTIC ST SE<br>WASHINGTON  DC  20032-3703 | POTENTIAL REFUND CLAIM | Disputed | $1.81 |
| 1511746 - 10020028<br>CAMPBELL, LORI<br>ADDRESS ON FILE | CODEFENDANT<br>VERNON MCCULTY V. CCSI<br>(08-C-367) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35652        Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690657 - 10214882<br>CAMPBELL, LORI<br>PO BOX 106<br>DAVISVILLE   WV   26142 | POTENTIAL REFUND CLAIM | Disputed | $223.17 |
| 1467558 - 10063504<br>CAMPBELL, LORI L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487828 - 10167875<br>CAMPBELL, MARK C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1487828 - 10063657<br>CAMPBELL, MARK C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487828 - 10164754<br>CAMPBELL, MARK C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489910 - 10044485<br>CAMPBELL, MARK S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482227 - 10038467<br>CAMPBELL, MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496420 - 10049687<br>CAMPBELL, MATTHEW ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1264079 - 10188572<br>CAMPBELL, MATTHEW STEPHEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $31.17 |
| 1480918 - 10037158<br>CAMPBELL, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684969 - 10220822<br>CAMPBELL, MICHAEL<br>3909 MARTHA LN<br>ROWLETT TX 75088-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.81 |
| 1485898 - 10042138<br>CAMPBELL, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511121 - 10063167<br>CAMPBELL, MICHAEL K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469427 - 10025667<br>CAMPBELL, MICHAEL WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368680 - 10186641<br>CAMPBELL, MISTY<br>PO BOX 180433<br>RICHLAND MS 39218-0433 | POTENTIAL REFUND CLAIM | Disputed | $6.97 |
| 1511808 - 10020090<br>CAMPBELL, NOELLE<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION CAMPBELL, NOELLE V CCS (CHARGE NO. 436-2007-00680) | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502427 - 10055354<br>CAMPBELL, NORMAN EVERETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498739 - 10052006<br>CAMPBELL, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706987 - 10137870<br>CAMPBELL, ROBERT | LITIGATION<br>CLAIM NUMBER: YLB/67462    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485238 - 10041478<br>CAMPBELL, ROCKY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467366 - 10063456<br>CAMPBELL, RUSSELL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368373 - 10186605<br>CAMPBELL, RUTHIE<br>19505 OAKWOOD AVE<br>LYNWOOD  IL  60411-6335 | POTENTIAL REFUND CLAIM | Disputed | $2.36 |
| 1501681 - 10054898<br>CAMPBELL, RYAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472187 - 10028427<br>CAMPBELL, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466601 - 10023130 CAMPBELL, SHANITA JOVAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478132 - 10034372 CAMPBELL, SHANNON RENAE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473440 - 10029680 CAMPBELL, SHARON LYNN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511809 - 10020091 CAMPBELL, TED ADDRESS ON FILE | EMPLOYMENT LITIGATION CAMPBELL, TED (CONTRACTED WORKER) V. CCS (CHARGE NO. 31C-2007-01204) | Contingent, Disputed, Unliquidated | Unknown |
| 1481694 - 10037934 CAMPBELL, TERRY E ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682364 - 10223175 CAMPBELL, THOMAS 621 WOODBRIAR ROAD NOBLE  OK  73068-0000 | POTENTIAL REFUND CLAIM | Disputed | $149.41 |
| 1487575 - 10043815 CAMPBELL, WALLACE ARTHUR ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692832 - 10213668 CAMPBELL, WENDY 211 DARBY CT GREENVILLE  SC  29609-7124 | POTENTIAL REFUND CLAIM | Disputed | $27.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364814 - 10183760<br>CAMPBELL, WILLIAM JR<br>1548 GRIMBALL ROAD EXT<br>CHARLESTON  SC  29412-8141 | POTENTIAL REFUND CLAIM | Disputed | $5.03 |
| 1510086 - 10062132<br>CAMPBELL-BUIE, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363758 - 10186928<br>CAMPBELL/SQUIRE, ROBERT T<br>PO BOX 112<br>QUEBRADILLAS  PR  00678 | POTENTIAL REFUND CLAIM | Disputed | $3.53 |
| 2329720 - 10090257<br>CAMPBEU, KEVIN<br>25 CONNEVANA RD<br>SAINT PETERS  MO  63376 | POTENTIAL CLAIM CLAIM NUMBER - 20070635993-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1470591 - 10026831<br>CAMPER, ARMANTE MONTES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507866 - 10060086<br>CAMPION, TIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334067 - 10094604<br>CAMPION, VICKI<br>167 GREEN ST<br>ANNAPOLIS  MD  21401 | POTENTIAL CLAIM CLAIM NUMBER - 20040713054-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2702622 - 10206173<br>CAMPIS, FEDERICO<br>153 60TH ST<br>WEST NEW YORK  NJ  07093-2822 | POTENTIAL REFUND CLAIM | Disputed | $27.07 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                                Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511132 - 10063178<br>CAMPO, IAN JAXSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500899 - 10054166<br>CAMPO, JAMOLE CURITS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332118 - 10092655<br>CAMPO, KIM<br>1479 RUNNING OAK LANE<br>WEST PALM BEACH   FL   33411 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051205304-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503588 - 10056287<br>CAMPOBASSO, VIVIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679972 - 10222333<br>CAMPOLI, KYLE<br>1530 WEST BRADLEY AVENUE<br>PEORIA   IL   61606-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.06 |
| 1475961 - 10032201<br>CAMPOS JR, FRANCISCO JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474812 - 10031052<br>CAMPOS, ALESSANDRA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503672 - 10056371<br>CAMPOS, DANIEL JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328456 - 10088993<br>CAMPOS, DAVID<br>1107 GRACE ST<br>TAYLOR  TX  76574 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040912457-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499902 - 10053169<br>CAMPOS, FRANCISCO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508402 - 10060622<br>CAMPOS, GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467720 - 10024056<br>CAMPOS, GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689946 - 10213478<br>CAMPOS, JAIME<br>1607 MADISON ST<br>MYRTLE BEACH  SC  29588 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 2665060 - 10179885<br>CAMPOS, JOSE<br>PO BOX 791<br>GREELEY  CO  80632-0791 | POTENTIAL REFUND CLAIM | Disputed | $4.86 |
| 1369782 - 10185125<br>CAMPOS, JOSE<br>3205 SHAW PARK CT<br>ALEXANDRIA  VA  22306-3006 | POTENTIAL REFUND CLAIM | Disputed | $16.85 |
| 1475406 - 10031646<br>CAMPOS, KATIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669702 - 10178200<br>CAMPOS, LIONEL<br>7 BRIAR MILLS DR<br>BRICK   NJ   08724-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.19 |
| 1493120 - 10066041<br>CAMPOS, LUIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493120 - 10164970<br>CAMPOS, LUIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2691356 - 10210679<br>CAMPOS, SISSI<br>9804 SW 134TH CT<br>MIAMI   FL   33186-0000 | POTENTIAL REFUND CLAIM | Disputed | $149.78 |
| 1476392 - 10032632<br>CAMPOS, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506581 - 10059117<br>CAMPOS, WENDY XIOMARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476193 - 10032433<br>CAMPUZANO, ANA CRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667956 - 10179573<br>CAMPUZANO, ELOY<br>805 A SIROCCO DR<br>AUSTIN   TX   78745 | POTENTIAL REFUND CLAIM | Disputed | $340.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698684 - 10212690<br>CAMPUZANO, IRASE<br>8000 OAKDALE WAY<br>SAN ANTONIO  TX  78240-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.09 |
| 2680684 - 10219440<br>CAMUS, SHANE<br>4408 BAYOU DES FAMILLES<br>MARRERO  LA  70072-0000 | POTENTIAL REFUND CLAIM | Disputed | $257.65 |
| 1466249 - 10022778<br>CAMUY-LOPEZ, SAMARY SIZARAK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691219 - 10207703<br>CANACY, SHAWNA<br>145 SAMUEL ST<br>DAYTON  OH  45403 | POTENTIAL REFUND CLAIM | Disputed | $37.70 |
| 1472083 - 10028323<br>CANADA, JACOB RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484013 - 10040253<br>CANADA, JOSHUA RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691987 - 10216361<br>CANADA, NICO<br>7609 GIBSON DR<br>SHREVEPORT  LA  71106-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.11 |
| 1490787 - 10045142<br>CANADA, STEVEN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468116 - 10024356<br>CANADAY, BRIAN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477953 - 10034193<br>CANADAY, TIM ALFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465479 - 10022008<br>CANADY, KRISTA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363759 - 10185300<br>CANADY, SHAWN T<br>1832 KRYSTLE DR<br>LANCASTER  PA  17602-4149 | POTENTIAL REFUND CLAIM | Disputed | $35.03 |
| 1477865 - 10034105<br>CANAKAKIS, EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334092 - 10094629<br>CANAKIF, PETE<br>9 BAYBERRY DRIVE<br>BROOMALL  PA  19008 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050307597-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500923 - 10054190<br>CANALE, LOURDES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482312 - 10038552<br>CANALES, CRISTOBAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330594 - 10091131<br>CANALES, RONI<br>305 COUNTRY WALK LANE<br>SIMPSONVILLE  SC  29680 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060119390-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701682 - 10209922<br>CANALES, W<br>141 NW CT<br>MIAMI  FL  33126-0000 | POTENTIAL REFUND CLAIM | Disputed | $213.98 |
| 1501796 - 10066686<br>CANALS, THOMAS E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488526 - 10064355<br>CANAR, RICHARD CLEVELAND<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488526 - 10164989<br>CANAR, RICHARD CLEVELAND<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1496340 - 10049607<br>CANAVAN, MERCEDES SKY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511142 - 10063188<br>CANCEL, ILIANA DOLORES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500122 - 10053389<br>CANCEL, KIMBERLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363760 - 10186102<br>CANCHOLA, ROBERTO A<br>10 HOBBLE BUSH DR<br>LAKE ZURICH  IL  60047-2734 | POTENTIAL REFUND CLAIM | Disputed | $2.70 |
| 1471241 - 10027481<br>CANCIO, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1370717 - 10176066<br>CANDACE P LAW<br>Attn LAW, CANDACE, P<br>5426 SUNRISE BLUFF CT<br>MIDLOTHIAN  VA  23112-2516 | UNCASHED DIVIDEND | Disputed | $0.72 |
| 1370718 - 10175661<br>CANDACY ELIZABETH FLETCHER<br>Attn FLETCHER, CANDACY, ELI<br>3838 44TH LN<br>AVONDALE  CO  81022-9716 | UNCASHED DIVIDEND | Disputed | $0.46 |
| 1507394 - 10059713<br>CANDARE, ARIEL P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481573 - 10037813<br>CANDELA, REGEMAN JOAQUIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468357 - 10024597<br>CANDELARIA, REINALDO R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681910 - 10222518<br>CANDELARIO, LUIS<br>16 SKYLINE TER.<br>SPRING VALLEY  NY  10977-0000 | POTENTIAL REFUND CLAIM | Disputed | $449.23 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489402 - 10044131<br>CANDELARIO, MARCOS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696353 - 10213329<br>CANDELL, ALAN<br>356 GREENWOOD CT<br>VILLANOVA  PA  19085-1739 | POTENTIAL REFUND CLAIM | Disputed | $143.09 |
| 1366507 - 10186410<br>CANDERELLI, NICHOLAS SR<br>7113 NESBITT DR<br>RICHMOND  VA  23225-7039 | POTENTIAL REFUND CLAIM | Disputed | $1.26 |
| 2691901 - 10204880<br>CANDI, DILLARD<br>14147 S TRACY<br>RIVERDALE  IL  60428-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.69 |
| 1504741 - 10057440<br>CANDIA, JOSE CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506710 - 10059222<br>CANDIANO, JOSEPH JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698620 - 10215655<br>CANDICE, ALLEN<br>5145 S FOUNTAIN ST<br>SEATTLE  WA  98178-2115 | POTENTIAL REFUND CLAIM | Disputed | $27.18 |
| 1495770 - 10049037<br>CANDIDO, BRIAN ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #:0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690119 - 10214584<br>CANDILORO, ROBERT<br>7405 SWAN LAKE DR<br>NEW PORT RICHEY  FL  34655-4046 | POTENTIAL REFUND CLAIM | Disputed | $49.53 |
| 2696583 - 10209598<br>CANDY, ACHEE<br>29132 ETHEL DR<br>SUN  LA  70463-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.88 |
| 2667227 - 10180012<br>CANDY, CABALLERO<br>7150 PINEBERRY RD<br>DALLAS  TX  75249-1330 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 1480781 - 10037021<br>CANDY, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490140 - 10065342<br>CANE, JENNI E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1490140 - 10165088<br>CANE, JENNI E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1480654 - 10036894<br>CANEDA, JON FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495312 - 10048579<br>CANELAS, MICHAEL ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484112 - 10040352<br>CANEPA, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470887 - 10027127<br>CANFIELD, ABRAHAM SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466237 - 10022766<br>CANFIELD, JESSICA JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489728 - 10044359<br>CANGE, RODRIGUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702075 - 10212940<br>CANGEMI, MATTHEW<br>262 N DITHRIDGE ST<br>PITTSBURGH  PA  15213-0000 | POTENTIAL REFUND CLAIM | Disputed | $138.70 |
| 2332524 - 10093061<br>CANGEMI, SUSANNE<br>7 PORTER AVE<br>TENAFLY  NJ  7670 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060927897-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479551 - 10035791<br>CANHAM, DEBORAH RUTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510937 - 10062983<br>CANIA, CHRISTIAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495879 - 10049146<br>CANIDA, DARIUS AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482244 - 10038484<br>CANIDA, TA LESHA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484093 - 10040333<br>CANIGLIA, MATTHEW ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695785 - 10209492<br>CANINO, CARLOS<br>8840 SW 60 ST<br>MIAMI  FL  33173-1633 | POTENTIAL REFUND CLAIM | Disputed | $31.85 |
| 2679385 - 10218316<br>CANIZALEZ, STEPHANIE<br>1616 S.W. 52ND ST.<br>OKLAHOMA CITY  OK  73119-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.27 |
| 1484479 - 10040719<br>CANNADAY, KIMBERLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367272 - 10188177<br>CANNADY, SEVILLA<br>201 COUNTY RD<br>DUMONT  CO  80436-0000 | POTENTIAL REFUND CLAIM | Disputed | $3.69 |
| 1473216 - 10029456<br>CANNATA, GRACE IDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                          Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669266 - 10178711<br>CANNATA, JOHN<br>24 KIWI LOOP<br>HOWELL  NJ  7731 | POTENTIAL REFUND CLAIM | Disputed | $119.91 |
| 2690449 - 10215912<br>CANNELL, CARLY<br>1945 W SCHILLER ST<br>CHICAGO  IL  60622-1968 | POTENTIAL REFUND CLAIM | Disputed | $33.48 |
| 2328778 - 10089315<br>CANNON, CHRIS<br>2815 ANTIOCH RD.<br>JOHNSON CITY  TN  37604 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050848582-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1058862 - 10085800<br>CANNON, CHRIS SCOTT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $197.29 |
| 1363761 - 10186103<br>CANNON, DONNA S<br>1565 DORIS DR<br>SAINT LOUIS  MO  63138-2444 | POTENTIAL REFUND CLAIM | Disputed | $4.95 |
| 1479122 - 10035362<br>CANNON, GREGORY DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698891 - 10212809<br>CANNON, JAMES<br>260 PEGGY LN<br>ATWOOD  TN  38220-2242 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1279232 - 10189286<br>CANNON, JEREMY PAUL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $38.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669431 - 10178183<br>CANNON, JOHNS<br>174 ASBURY AVE.<br>THOROFARE  NJ  080860000 | POTENTIAL REFUND CLAIM | Disputed | $56.56 |
| 1495797 - 10049064<br>CANNON, JORDAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700241 - 10211448<br>CANNON, KEVIN<br>219 E LIVINGSTON ST<br>ORLANDO  FL  32801-1538 | POTENTIAL REFUND CLAIM | Disputed | $138.45 |
| 2335326 - 10181688<br>CANNON, KEVIN<br>219 E LIVINGSTON ST<br>ORLANDO  FL  32801 | POTENTIAL REFUND CLAIM | Disputed | $138.45 |
| 2328312 - 10088849<br>CANNON, OLIVER<br>2041 SUNCOUNTRY DR<br>EL PASO  TX  79938 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051113454-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1494885 - 10048152<br>CANNON, RYAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332271 - 10092808<br>CANNON, THELMA<br>1000 WALNUT ST<br>GADSDEN  AL  35901 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060940843-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1464221 - 10020750<br>CANNON, VICTORIA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1240385 - 10168906<br>CANNON, WILLIAM S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 1240385 - 10169047<br>CANNON, WILLIAM S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1507196 - 10059587<br>CANNONIER, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475826 - 10032066<br>CANNONIER, CHARLES FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679314 - 10222271<br>CANO, BRIAN<br>152 TENAFLY RD<br>ENGLEWOOD    NJ    07631-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.04 |
| 1463854 - 10020383<br>CANO, CRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368153 - 10185771<br>CANO, FELIPE<br>7827 CARTER DR APT 4<br>OVERLAND PARK   KS   66204-2372 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 1363762 - 10184487<br>CANO, GILBERTO M<br>427 N ELM ST<br>HILLSIDE   IL   60162-1255 | POTENTIAL REFUND CLAIM | Disputed | $4.96 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686135 - 10223902<br>CANO, HANSSEL<br>600 MAIN ST. 1<br>MEDFORD  MA  02155-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.22 |
| 1510465 - 10062511<br>CANO, JULIAN ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506491 - 10059051<br>CANO, MADELYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701541 - 10213316<br>CANO, VANESSA<br>449 SILVER PALM WAY<br>WESTON  FL  33327 | POTENTIAL REFUND CLAIM | Disputed | $38.46 |
| 2331422 - 10091959<br>CANOBAI, RICHARD<br>268 ELLENTON COURT<br>LEXINGTON  NC  27295 | POTENTIAL CLAIM CLAIM NUMBER - 20050735450-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1202659 - 10171352<br>CANON<br>PO BOX 3839<br>BOSTON  MA  02241-3839 | EXPENSE PAYABLE | | $3,069.57 |
| 2704757 - 10135799<br>CANON TECHNOLOGY SOLUTIONS, INC.<br>Attn HOWARD N. SOBEL<br>HOWARD N. SOBEL, P.C.<br>507 KRANSON ROAD<br>PO BOX 1525<br>VOORHEES  NJ  08043 | LITIGATION CANON TECHNOLOGY SOLUTIONS, INC. V. FNANB | Contingent, Disputed, Unliquidated | Unknown |
| 1034357 - 10173951<br>CANON USA<br>Attn MIKE LANE<br>1 CANON PLAZA<br>LAKE SUCCESS  NY  11042 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $250,230.61 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683906 - 10224208<br>CANONICO, GATEION<br>15 MASTERS COURT<br>LITTLE EGG HARBOR   NJ   00000-8087 | POTENTIAL REFUND CLAIM | Disputed | $51.63 |
| 1367208 - 10184049<br>CANOSA, RUBEN<br>2775 W 62ND ST APT 107<br>HIALEAH   FL   33016-5918 | POTENTIAL REFUND CLAIM | Disputed | $2.59 |
| 2685854 - 10218971<br>CANOVAS, DAVID<br>1264 ROBIN DR<br>CAROL STREAM   IL   60188-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.39 |
| 1467705 - 10024041<br>CANTARA, TIFFANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1094022 - 10169423<br>CANTEEN<br>PO BOX 91337<br>CHICAGO   IL   60693-1337 | EXPENSE PAYABLE | | $2,300.73 |
| 2682147 - 10220544<br>CANTER, MICHAEL<br>9154 AUTUMN HAZE DR<br>NAPLES   FL   00003-4109 | POTENTIAL REFUND CLAIM | Disputed | $94.19 |
| 2694123 - 10210400<br>CANTERBURY, ALLEN<br>3032 ACORN CT<br>GROVE CITY   OH   43123-3207 | POTENTIAL REFUND CLAIM | Disputed | $27.68 |
| 2666473 - 10179429<br>CANTERBURY, TAMARA F<br>3954 WHISPERING WIND DR<br>SPARKS   NV   89436-7660 | POTENTIAL REFUND CLAIM | Disputed | $0.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1290448 - 10189257<br>CANTEY, KATRINA AMANDA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $27.46 |
| 2703075 - 10211775<br>CANTILLO, RUBEN<br>8041 SW 189TH ST<br>MIAMI  FL  33157-7445 | POTENTIAL REFUND CLAIM | Disputed | $91.47 |
| 2670148 - 10177682<br>CANTINA, TIKI BOB<br>58 IONIA<br>GRAND RAPIDS  MI  49503 | POTENTIAL REFUND CLAIM | Disputed | $572.34 |
| 2666624 - 10177321<br>CANTON, JEREMY<br>15133 OLD RICHMOND RD<br>SUGARLAND  TX  774780000 | POTENTIAL REFUND CLAIM | Disputed | $442.41 |
| 1369770 - 10187605<br>CANTOR, SHIRA<br>11494 BIENVENUE RD<br>ROCKVILLE  VA  23146 | POTENTIAL REFUND CLAIM | Disputed | $0.11 |
| 2690033 - 10204757<br>CANTOS, GONZALO<br>39 BUTTERNUT LN<br>LEVITTOWN  NY  11756-3011 | POTENTIAL REFUND CLAIM | Disputed | $30.77 |
| 1474326 - 10030566<br>CANTRELL, AUSTIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691750 - 10209214<br>CANTRELL, CHAD<br>526 BARRON RD NE<br>ROME  GA  30161-3417 | POTENTIAL REFUND CLAIM | Disputed | $256.29 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469430 - 10025670<br>CANTRELL, MARY JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471998 - 10028238<br>CANTU, AMANDA KHUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466330 - 10022859<br>CANTU, ANAKAREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474911 - 10031151<br>CANTU, DAMIAN ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363763 - 10184488<br>CANTU, JAMES M<br>11702 DOUGLAS LN<br>SEFFNER  FL  33584-3402 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |
| 1467097 - 10023579<br>CANTU, JANETTE MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679997 - 10218370<br>CANTU, JAVIER<br>1904 1ST STREET<br>GALENA PARK  TX  77547-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.10 |
| 1474418 - 10030658<br>CANTU, JONATHAN-DAVID ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487533 - 10043773<br>CANTU, JOSE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667730 - 10179041<br>CANTU, MIGUEL<br>9501 S. JACKSON ROAD<br>PHARR  TX  785770000 | POTENTIAL REFUND CLAIM | Disputed | $53.53 |
| 2329248 - 10089785<br>CANTU, NICOLE<br>4127 OAK LN<br>GARY  IN  46408 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070509183-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682762 - 10217648<br>CANTU, STEVE<br>1009 E 49TH STREET<br>AUSTIN  TX  78752-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.69 |
| 1469293 - 10025533<br>CANTU, VINCENT ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475380 - 10031620<br>CANTU-VILLARREAL, ADOLFO IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469542 - 10025782<br>CANTWELL, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700775 - 10211243<br>CANTWELL, KRISTE<br>819 OLD PITTSBORO<br>CHAPEL HILL  NC  27516-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1074633 - 10085229<br>CANTY, JONATHAN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $108.61 |
| 2331406 - 10091943<br>CANTY, MARK<br>1605 FORBES COURT<br>WILMINGTON  NC  28405 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050105835-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332328 - 10092865<br>CANTY, MICHAEL<br>4113 49TH TERRACE NORTH<br>BIRMINGHAM  AL  35217 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040912869-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333304 - 10093841<br>CANZIANI, CARL<br>98 TROY RD.<br>EAST HANOVER  NJ  7936 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070316108-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331245 - 10091782<br>CANZONERI, DARLA<br>945 ST CATHERINE'S DRIVE<br>WAKE FOREST  NC  27587 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070933439-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510847 - 10062893<br>CAO, CINDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478968 - 10035208<br>CAO, HELEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363764 - 10186104<br>CAO, HUA MING<br>16400 NE 17TH AVE APT 707<br>NORTH MIAMI BEAC  FL  33162-4037 | POTENTIAL REFUND CLAIM | Disputed | $0.85 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683517 - 10217729<br>CAO, JIMMY<br>6011 COUNTRY RIDGE DR<br>RICHMOND  TX  77469-0000 | POTENTIAL REFUND CLAIM | Disputed | $187.31 |
| 1483381 - 10039621<br>CAO, KHAI LE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701854 - 10208347<br>CAO, MICHAEL<br>6100 SILVERSMITH CT<br>VA BEACH  VA  23464-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.59 |
| 1501068 - 10054335<br>CAO, TIANJUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1128626 - 10169538<br>CAP BRUNSWICK LLC<br>PO BOX 10588<br>GREENVILLE  SC  29603 | EXPENSE PAYABLE | | $29,844.79 |
| 1361082 - 10016194<br>CAP BRUNSWICK, LLC<br>ATTN:  DAVID W. GLENN<br>935 FALLS STREET, SUITE 201<br>GREENVILLE  SC  29601 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1491785 - 10046140<br>CAP, BRANDON ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510533 - 10062579<br>CAPARO, GIANCARLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1167441 - 10171170<br>CAPARRA CENTER ASSOCIATES SE<br>PO BOX 9506<br>SAN JUAN  PR  00908-9506 | EXPENSE PAYABLE | | $52,647.11 |
| 1360834 - 10015947<br>CAPARRA CENTER ASSOCIATES, S.E.<br>PO BOX 9506<br>ATTN: HUMBERTO<br>CHARNECO/ROBERTO GONZALEZ<br>SAN JUAN  PR  00908-9506 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1152188 - 10169981<br>CAPE PUBLICATIONS INC<br>PO BOX 331289<br>NASHVILLE  TN  37203-7512 | EXPENSE PAYABLE | | $24,688.05 |
| 1491482 - 10045837<br>CAPECCI, ANTONIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669318 - 10177607<br>CAPELLA, JOHN A<br>40 MARLYN AVE<br>PENNSVILLE  NJ  08070-1415 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1502865 - 10067114<br>CAPELLA, JOHN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2703068 - 10205425<br>CAPELONGA, MARY<br>58 BEVERLY RD<br>MERRICK  NY  11566-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.50 |
| 1510956 - 10063002<br>CAPERS, STEVEN LEROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369700 - 10185133<br>CAPIN, MARK<br>RUA SAO PAULO 58/302<br>SALVADOR BAHIA | POTENTIAL REFUND CLAIM | Disputed | $4.02 |
| 1360451 - 10015565<br>CAPITAL CENTRE, LLC<br>C/O INLAND WESTERN RETAIL REAL<br>ESTATE TRUST, INC.<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1094298 - 10170061<br>CAPITAL CITY PRESS<br>PO BOX 613<br>BATON ROUGE  LA  70821-0613 | EXPENSE PAYABLE | | $33,630.60 |
| 1193851 - 10170987<br>CAPITAL GAZETTE NEWSPAPERS<br>PO BOX 911<br>ANNAPOLIS  MD  21404 | EXPENSE PAYABLE | | $6,759.50 |
| 1099316 - 10170369<br>CAPITAL LIGHTING & SUPPLY INC<br>PO BOX 758608<br>BALTIMORE  MD  21275-8608 | EXPENSE PAYABLE | | $424.84 |
| 2690308 - 10212100<br>CAPITAL ONE BANK<br>400 N 9TH STREET RM 203<br>RICHMOND  VA  23219 | POTENTIAL REFUND CLAIM | Disputed | $162.32 |
| 2331796 - 10092333<br>CAPITAN, EDWIN<br>2695 PHARR COURT SOUTH<br>ATLANTA  GA  30305 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050920249-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502908 - 10055655<br>CAPITANELLO, NICHOLAS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity-74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333879 - 10094416<br>CAPLAN, HOWARD<br>688 CORRELL AVE.<br>STATEN ISLAND  NY  10309 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040619128-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682994 - 10221651<br>CAPLE, ANDREW<br>91 WOODS AVE<br>ROOSEVELT  NY  11575-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.11 |
| 2682686 - 10219634<br>CAPLER, SHAWN<br>1218 CLEARVIEW BLVD<br>LINCOLN  NE  00006-8512 | POTENTIAL REFUND CLAIM | Disputed | $77.94 |
| 1506184 - 10067209<br>CAPLINGER, STEVEN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1505936 - 10058635<br>CAPLIS, SEAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683198 - 10222655<br>CAPO, JAMES<br>163 CHAUNCEY ST #3E<br>PERTH AMBOY  NJ  00000-8861 | POTENTIAL REFUND CLAIM | Disputed | $166.00 |
| 1480017 - 10036257<br>CAPO, JESSICA MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467709 - 10024045<br>CAPO, NICOLE BRITTANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477795 - 10034035<br>CAPOBIANCO, THOMAS JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368928 - 10186804<br>CAPODANNO, CHRIS<br>249 PUSEYVILLE RD<br>QUARRYVILLE  PA  17566 9501 | POTENTIAL REFUND CLAIM | Disputed | $12.41 |
| 1472544 - 10028784<br>CAPOGRECO, ANTHONY MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468494 - 10024734<br>CAPONE, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489609 - 10065204<br>CAPONE, VINNY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363765 - 10182861<br>CAPORELLA, SHARON E<br>B2 SELWYN HOUSE<br>500 W ROSEDALE AVE<br>WEST CHESTER  PA  19382-5367 | POTENTIAL REFUND CLAIM | Disputed | $2.61 |
| 2337041 - 10087240<br>CAPORUSCIO, VINCENT<br>WARRENTON  VA  20186 | POTENTIAL REFUND CLAIM | Disputed | $313.72 |
| 1474609 - 10030849<br>CAPOZIO, CHRYSTAL BELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491689 - 10046044<br>CAPOZZI, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499431 - 10052698<br>CAPOZZI, SHAWN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477729 - 10033969<br>CAPP, SEAN CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689778 - 10207611<br>CAPPAS, VIRGINIA<br>9935 CONSTITUTION CT<br>ORLAND PARK   IL   60462-4572 | POTENTIAL REFUND CLAIM | Disputed | $75.99 |
| 1487197 - 10043437<br>CAPPELEN, RYAN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483757 - 10039997<br>CAPPELLETTI, JEFF MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486934 - 10043174<br>CAPPIELLO, TIFFANY ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489921 - 10044496<br>CAPPOLLONI, NICK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2688942 - 10223134<br>CAPPRINI, JOSEPH<br>188 WOODSIDE AVE 1<br>WINTHROP  MA  02152-0000 | POTENTIAL REFUND CLAIM | Disputed | $266.01 |
| 2700981 - 10214407<br>CAPPS, BETTY<br>2800 CURACAO LN<br>THOMPSONS STATIO  TN  37179-5020 | POTENTIAL REFUND CLAIM | Disputed | $36.31 |
| 1465351 - 10021880<br>CAPPS, CODY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484450 - 10040690<br>CAPPS, JOHN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468986 - 10025226<br>CAPPS, LEE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363443 - 10186835<br>CAPPS, ROBERT L JR<br>49 E JONATHAN COURT<br>KENNETT SQUARE  PA  19348 | POTENTIAL REFUND CLAIM | Disputed | $4.92 |
| 1369483 - 10188405<br>CAPPS, SUSAN<br>13 RAWOOD DR<br>TRAVELERS REST  SC  29690-9614 | POTENTIAL REFUND CLAIM | Disputed | $2.49 |
| 1500664 - 10053931<br>CAPPUCCI, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367255 - 10187336<br>CAPRA, LOUIS<br>8749 W CORNELL AVE APT 9<br>LAKEWOOD  CO  80227-4817 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 2744104 - 10176851<br>CAPRAI-FINDLA, PAULETTE LCSW<br>1414 EAST 4500 SOUTH<br>SALT LAKE CITY  UT  84117 | POTENTIAL REFUND CLAIM | Disputed | $90.00 |
| 2702878 - 10212821<br>CAPRITA, BARBARA<br>61 FORSYTH ST SW<br>ATLANTA  GA  30303 | POTENTIAL REFUND CLAIM | Disputed | $249.99 |
| 2334982 - 10181478<br>CAPRITA, BARBARA<br>61 FORSYTH ST SW<br>ATLANTA  GA  30303 | POTENTIAL REFUND CLAIM | Disputed | $249.99 |
| 1367985 - 10184141<br>CAPRON, DEANN<br>1835 NE 170TH ST APT 3<br>NORTH MIAMI BEAC  FL  33162-3070 | POTENTIAL REFUND CLAIM | Disputed | $1.40 |
| 2329227 - 10089764<br>CAPUCHINA, JOSE I<br>4415 TOMMY ARMOUR<br>DR<br>FLINT  MI  48506 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070735693-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478492 - 10034732<br>CAPUCILLE, VANESSA KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333457 - 10093994<br>CAPURSO, WILLIAM<br>2408 2ND AVE<br>SAINT JAMES  NY  11780 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040611497-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498049 - 10051316<br>CAPWELL, KATIE LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331624 - 10092161<br>CAR, JARVIS<br>2788 CULLINS COURT<br>OCOEE  FL  34761 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050407770-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667309 - 10179001<br>CARA, VANWYCK<br>803 HOUSTON ST<br>ANNA  TX  75409-6263 | POTENTIAL REFUND CLAIM | Disputed | $6.34 |
| 1510324 - 10062370<br>CARABALLO, ANGELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507446 - 10059740<br>CARABALLO, GILBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682822 - 10220037<br>CARABALLO, JOSE<br>3310 8TH AVE<br>RACINE  WI  53402-0000 | POTENTIAL REFUND CLAIM | Disputed | $162.86 |
| 1508532 - 10060752<br>CARABALLO, LAURA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331836 - 10092373<br>CARABALLO, MARY<br>2902 WINDSOR HEIGHTS BLVD.<br>DELTONA  FL  32738 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070358511-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505795 - 10058494￼CARABALLO, SHARLENE￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495178 - 10048445￼CARABALLO, VICTOR DANIEL￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500282 - 10053549￼CARABIN, LOUIS J.￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680619 - 10218430￼CARACAPPA, CHARLES￼67 FOYER STREET￼EDISON  NJ  08817-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.06 |
| 1251253 - 10188656￼CARACCIO, PAUL JOHN￼ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $60.51 |
| 1502618 - 10055446￼CARACCIOLO JR, RALPH F￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689830 - 10208993￼CARADONNA, JOE￼12730 VISTA ISLES DR￼FORT LAUDERDALE  FL  33325-1336 | POTENTIAL REFUND CLAIM | Disputed | $34.99 |
| 2696465 - 10209541￼CARAFAS, ILEANA￼2 CAROLINE DR￼PATTERSON  NY  12563-2670 | POTENTIAL REFUND CLAIM | Disputed | $25.58 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508280 - 10060500<br>CARAGO, MANUEL N.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485696 - 10041936<br>CARAGUEL, FABIEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367573 - 10182442<br>CARAKER, JAMES<br>4529 BRIDGETON LN<br>ORLANDO  FL  32817-3829 | POTENTIAL REFUND CLAIM | Disputed | $1.45 |
| 1368897 - 10185051<br>CARAMANICO, CAESAR<br>125 NORMANDY RD<br>UPPER DARBY  PA  19082-4804 | POTENTIAL REFUND CLAIM | Disputed | $39.20 |
| 2696395 - 10208111<br>CARAMICO, PETER<br>77 RAMUNNO DR<br>SMYRNA  DE  19977-1786 | POTENTIAL REFUND CLAIM | Disputed | $35.97 |
| 1495220 - 10048487<br>CARANO, ZACHARY JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690187 - 10206266<br>CARATELLI, CASEY<br>22 BARNSTABLE RD<br>E.ROCKAWAY  NY  11518-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.03 |
| 1489280 - 10164862<br>CARATTINI, EMILIO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 33

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489280 - 10065109<br>CARATTINI, EMILIO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1505927 - 10058626<br>CARATTINI, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478629 - 10034869<br>CARAVAN, GREYSON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503581 - 10056280<br>CARAVELLA, ANTHONY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506023 - 10058722<br>CARAVELLA, DANIEL ETTELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499576 - 10052843<br>CARAVELLA, NICHOLAS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467153 - 10063389<br>CARAWAY, JESSICA MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1508186 - 10060406<br>CARBALLO, SHANNON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331260 - 10091797<br>CARBERRY, KAREN<br>1781 CHASE POINT CIRCLE<br>VIRGINIA BEACH  VA  23454 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050752160-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470186 - 10026426<br>CARBO, BRANDON C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332868 - 10093405<br>CARBONE, CARLA<br>15 SUZIO DR<br>MERIDEN  CT  6451 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041227599-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483881 - 10040121<br>CARBONE, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503296 - 10055995<br>CARBONELL, BRANDON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368424 - 10184994<br>CARBONELL, BRYANT<br>1002 HARVEST DR<br>ANTIOCH  IL  60002-1889 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1500752 - 10054019<br>CARBONELL, DAVID GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472026 - 10028266<br>CARBONELL, TRAVIS KRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                      Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1036101 - 10173785<br>CARBONITE, INC<br>Attn LISA MOODY<br>334 BOYLSTON STREET, SUITE 300<br>BOSTON  MA  02116 | MERCHANDISE PAYABLE | | $6,581.11 |
| 1050822 - 10085988<br>CARBONNEAU, ERICA KRISTINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.70 |
| 1472931 - 10029171<br>CARBONNEAU, NICHOLAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506978 - 10059417<br>CARBUCIA, DANNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470896 - 10027136<br>CARCAMO, LUIS ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703094 - 10205949<br>CARCAMO, R<br>400 W 49TH ST<br>HIALEAH  FL  33012-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.80 |
| 1470741 - 10026981<br>CARCAMO, RICKY XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1256850 - 10189940<br>CARCHESIO, ANGELO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $77.91 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689835 - 10213468<br>CARCHI, JENNY<br>4051 DENMAN ST<br>ELMHURST  NY  11373-1668 | POTENTIAL REFUND CLAIM | Disputed | $32.91 |
| 2744603 - 10188524<br>CARD ACTIVATION TECHNOLOGIES<br>Attn MARK D. ROTH, ESQ.<br>ORUM & ROTH, LLD<br>53 WEST JACKSON BOULEVARD<br>CHICAGO  IL  60604-3606 | POTENTIAL CLAIM<br>ALLEGED PATENT INFRINGMENT<br>RELATED TO POINT OF SALE<br>SYSTEM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511810 - 10020092<br>CARD, JONATHAN, ET A.<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>CARD, JONATHAN AND OTHERS<br>VS. CIRCUIT CITY STORES,<br>INC. (37-2008-00095260-CU-OE-CTL<br>) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495687 - 10048954<br>CARDARELLI, BRANDON RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497744 - 10051011<br>CARDELLO, STEVE JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493465 - 10163602<br>CARDEN, CAROLYN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493465 - 10166181<br>CARDEN, CAROLYN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493465 - 10066312<br>CARDEN, CAROLYN L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35652                          Entity 47

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493465 - 10167298<br>CARDEN, CAROLYN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493465 - 10166917<br>CARDEN, CAROLYN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2335140 - 10181507<br>CARDEN, JENNIFER<br>635 KINGSBRIDGE RD<br>HONEYBAK<br>CARROLLTON  GA  30117 | POTENTIAL REFUND CLAIM | Disputed | $19.23 |
| 1464622 - 10021151<br>CARDEN, LINDSEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697999 - 10206826<br>CARDEN, TRACY<br>3921 PLANTATION LN<br>CAMILLA  GA  31730-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.79 |
| 1466449 - 10022978<br>CARDENAS, AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467816 - 10024128<br>CARDENAS, ARMANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667784 - 10177437<br>CARDENAS, CHRISTOPHER<br>1200 PATRICIA DRIVE<br>SAN ANTONIO  TX  782160000 | POTENTIAL REFUND CLAIM | Disputed | $152.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: 4-A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510986 - 10063032<br>CARDENAS, HELEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686110 - 10221053<br>CARDENAS, JACKIE<br>1432 S. 48TH CT.<br>CICERO  IL  60804-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.23 |
| 1087164 - 10085700<br>CARDENAS, JAMIE P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $871.23 |
| 1366489 - 10182342<br>CARDENAS, PABLO SR<br>15910 S LECLAIRE ST<br>OAK FOREST  IL  60452- | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1479935 - 10036175<br>CARDER, ERIK LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695471 - 10205817<br>CARDER, VICTOR<br>1001 BURNT HICKORY RD<br>MARIETTA  GA  30064-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.99 |
| 2333150 - 10093687<br>CARDES, WALTER<br>3 NICHOLS RD.<br>HINGHAM  MA  2043 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050506271-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682426 - 10216656<br>CARDIEL, ALEX<br>415 TRAFALGER PLACE<br>MATTHEWS  NC  00002-8105 | POTENTIAL REFUND CLAIM | Disputed | $33.42 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471314 - 10027554<br>CARDILLO, ANTHONY T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669383 - 10179188<br>CARDIN, JASON<br>211 NEW SWEDEN ROAD<br>WOOLWICH  NJ  080850000 | POTENTIAL REFUND CLAIM | Disputed | $89.28 |
| 1105324 - 10171868<br>CARDINAL COMMERCE<br>6119 HEISLY RD<br>MENTOR  OH  44060 | EXPENSE PAYABLE | | $3,928.05 |
| 1182954 - 10171456<br>CARDINAL COURT LLC<br>2125 W WASHINGTON ST<br>WEST BEND  WI  53095 | EXPENSE PAYABLE | | $38,700.56 |
| 1360699 - 10015813<br>CARDINAL COURT, LLC<br>Attn MICHAEL HICKMAN<br>2125 WEST WASHINGTON STREET<br>WEST BEND  WI  53095 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498905 - 10052172<br>CARDINAL, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743921 - 10176909<br>CARDIOVASCULAR GRAPHICS<br>17312 W PAVILLION<br>ST LOUIS  MO  63110 | POTENTIAL REFUND CLAIM | Disputed | $24.00 |
| 2665622 - 10179913<br>CARDONA JR, BONIFACIO A<br>4430 CLOYNE ST<br>OXNARD  CA  93033-7712 | POTENTIAL REFUND CLAIM | Disputed | $0.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483417 - 10039657<br>CARDONA, ALFONSO XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490914 - 10045269<br>CARDONA, ANGELA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494098 - 10047365<br>CARDONA, CHERISE ANTOINETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329417 - 10089954<br>CARDONA, JESUS<br>14722 ATWATER DRIVE<br>STERLING HEIGHTS   MI   48313 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050700889-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477171 - 10033411<br>CARDONA, JOANNA NMN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476145 - 10032385<br>CARDONA, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508800 - 10061020<br>CARDONA, LEINAALA LEILANI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1317470 - 10189433<br>CARDONA, NEFTALI ELIEZER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $107.53 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490508 - 10044938<br>CARDONA, NILDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467152 - 10063388<br>CARDONA, STEPHANIE ANN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472738 - 10028978<br>CARDONA, SUSAN JEANNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472739 - 10028979<br>CARDONA, SUSANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495335 - 10048602<br>CARDONA, VANESSA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484913 - 10041153<br>CARDONA, VERONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478615 - 10034855<br>CARDONE, CAMILLE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485595 - 10041835<br>CARDOSA, DANIEL LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                    Entity #:2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495089 - 10048356<br>CARDOSO, STEVEN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367297 - 10184060<br>CARDOZA, ANGELICA<br>108 S. CARR AVE.<br>LAFAYETTE   CO  80026 | POTENTIAL REFUND CLAIM | Disputed | $1.81 |
| 1487315 - 10043555<br>CARDOZA, CRYSTA LENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509347 - 10061562<br>CARDOZA, PERLA CRISTAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465349 - 10021878<br>CARDUCCI, MARA NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684065 - 10223691<br>CARDWELL, GARRETT<br>PO BOX 2661<br>HUNTINGTON ST   NY   11746-0000 | POTENTIAL REFUND CLAIM | Disputed | $149.34 |
| 2744023 - 10176924<br>CARDWELL, KRYSTAL<br>624 FOSTER AVE<br>WINTERGARDEN   FL  247870000 | POTENTIAL REFUND CLAIM | Disputed | $2,571.71 |
| 1498029 - 10051296<br>CARDWELL, MATTHEW JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652        Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484011 - 10040251<br>CARDWELL, RHONDA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670379 - 10177708<br>CARDWELL, ROBERT<br>235 CRESCENT ST NE APT 1<br>GRAND RAPIDS  MI  49503-2534 | POTENTIAL REFUND CLAIM | Disputed | $4.94 |
| 1467848 - 10063575<br>CARDWELL, TIMOTHY E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1497557 - 10050824<br>CAREAGA, JESUS MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496973 - 10050240<br>CAREAGA, LUIS FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369396 - 10185050<br>CAREK, ANGELA<br>4230 BENSALEM BLVD<br>BENSALEM  PA  19020-4939 | POTENTIAL REFUND CLAIM | Disputed | $9.57 |
| 1497183 - 10050450<br>CARELLI, JONATHAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363766 - 10182058<br>CARERE, BLAISE J<br>2860 PRESTON RIDGE LN<br>DACULA  GA  30019-4870 | POTENTIAL REFUND CLAIM | Disputed | $2.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1290460 - 10188756<br>CAREW, JUSTIN WILLIAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $48.48 |
| 2693881 - 10210862<br>CAREY, ANTONIO<br>4421 AMY RD<br>SNELLVILLE  GA  30039-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.41 |
| 1482620 - 10038860<br>CAREY, CHRISTOPHER ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491292 - 10045647<br>CAREY, DALYNN MARIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701668 - 10216193<br>CAREY, DAN<br>8802 GRANADA AVE S<br>COTTAGE GROVE  MN  55016-2716 | POTENTIAL REFUND CLAIM | Disputed | $53.46 |
| 1465556 - 10022085<br>CAREY, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473530 - 10029770<br>CAREY, DAVID MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367952 - 10183333<br>CAREY, ELISE<br>2S606 GRAY AVE<br>LOMBARD  IL  60148-5141 | POTENTIAL REFUND CLAIM | Disputed | $2.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652          Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469176 - 10025416<br>CAREY, LORRAINE H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465727 - 10022256<br>CAREY, MADISON LYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682988 - 10220629<br>CAREY, MIKE<br>22 NORTH ST<br>13<br>BINGHAMTON  NY  13905-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.56 |
| 1067327 - 10086138<br>CAREY, PATRICK ARDEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $9.78 |
| 2664919 - 10179872<br>CAREY, RANDY<br>219 HWY 63<br>BALDWIN  WI  540029395 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |
| 1501071 - 10054338<br>CAREY, RYAN TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369814 - 10187608<br>CAREY, SUSAN<br>1433 EDDYSTONE DR<br>VIRGINIA BEACH  VA  23464-8641 | POTENTIAL REFUND CLAIM | Disputed | $55.90 |
| 2702482 - 10206074<br>CAREY, VALARIE<br>451 VINEMAPLE WAY<br>SEDRO WOOLLEY  WA  98284-9540 | POTENTIAL REFUND CLAIM | Disputed | $325.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2687112 - 10218167<br>CAREY, WESLEY<br>453 HIDDEN MEADOWS LOOP 105<br>FERN PARK   FL   00003-2730 | POTENTIAL REFUND CLAIM | Disputed | $44.96 |
| 1500189 - 10053456<br>CARFAGNO, CHRISTOPHER BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507734 - 10059954<br>CARFI, MICHAEL G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484396 - 10040636<br>CARGO, TERRELL DEJUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497397 - 10050664<br>CARHART, BRIAN C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482239 - 10038479<br>CARICO, DAVID C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670356 - 10178808<br>CARICO, LISA<br>7401 MOHAWK ST<br>WESTLAND   MI   48185-6907 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |
| 2694837 - 10207359<br>CARICO, SAMUEL<br>1006 CROYDEN CT<br>FORT MILL   SC   29715-8876 | POTENTIAL REFUND CLAIM | Disputed | $36.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501814 - 10054982<br>CARIGNAN, NICHOLAS VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500357 - 10053624<br>CARILLO, ESTEVAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491869 - 10046224<br>CARIMA, CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1279838 - 10188803<br>CARINCI, NICHOLAS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $249.98 |
| 1508221 - 10060441<br>CARINO, PAULINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511417 - 10018049<br>CARISIO, STEPHANIE<br>37 NATHAN HALE COURT<br>CHESHIRE  CT  06410 | LITIGATION<br>CASE NO: 454289; SUPERIOR<br>COURT JD OF NEW HAVEN AT<br>NEW HAVEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363767 - 10186929<br>CARITE, EDWARD D<br>78 GAYLORD AVE<br>PLYMOUTH  PA  18651-2202 | POTENTIAL REFUND CLAIM | Disputed | $0.10 |
| 1488233 - 10064062<br>CARKIDO JR, ANTHONY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity #3

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370722 - 10174899<br>CARL A WASHINGTON<br>Attn WASHINGTON, CARL, A<br>6211 VALLEY PARK DR NW<br>HUNTSVILLE   AL   35810-1442 | UNCASHED DIVIDEND | Disputed | $4.32 |
| 2332625 - 10093162<br>CARL CAUDILL<br>IN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050751080-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334780 - 10095317<br>CARL KAROLESKI | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050646988-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706210 - 10137491<br>CARL LUPP D/B/A PSS WIRELESS | CODEFENDANT<br>CASE: GERALD AMES, JR V<br>CIRCUIT CITY STORES, ET AL V<br>CARL LUPP D/B/A PSS WIRELESS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370724 - 10175901<br>CARL P BRANDT<br>Attn BRANDT, CARL, P<br>4811 CUTSHAW AVE<br>RICHMOND   VA   23230-3603 | UNCASHED DIVIDEND | Disputed | $10.40 |
| 2334779 - 10095316<br>CARL PERRY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050217329-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666998 - 10177890<br>CARL, A<br>11843 BRAESVIEW APT 2214<br>SAN ANTONIO  TX  78213-5809 | POTENTIAL REFUND CLAIM | Disputed | $23.67 |
| 2698803 - 10215657<br>CARL, FOSTER<br>4406 MONTE VISTA LN<br>MCKINNEY  TX  75070-4425 | POTENTIAL REFUND CLAIM | Disputed | $17.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697682 - 10207123<br>CARL, JOHNSON<br>11019 WOOD SHADOWS<br>HENSON  TX  72013-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.92 |
| 1363768 - 10183660<br>CARL, MILLER D<br>919 STANBRIDGE ST<br>NORRISTOWN  PA  19401-3663 | POTENTIAL REFUND CLAIM | Disputed | $0.40 |
| 2696302 - 10211006<br>CARL, PSEISSER<br>25 HAVEN RD<br>HOLLAND  PA  18966-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.60 |
| 1370725 - 10174646<br>CARLA L BRAGANZA<br>Attn BRAGANZA, CARLA, L<br>1511 NORTHWOOD DR<br>SUISUN  CA  94534-3921 | UNCASHED DIVIDEND | Disputed | $1.52 |
| 2668093 - 10179591<br>CARLA, EICH<br>153 HC 1322<br>HILLSBORO  TX  76645-5006 | POTENTIAL REFUND CLAIM | Disputed | $34.16 |
| 2667089 - 10181045<br>CARLA, G<br>2414 DREW LN<br>AUSTIN  TX  78748-1363 | POTENTIAL REFUND CLAIM | Disputed | $24.90 |
| 2667304 - 10180544<br>CARLA, M<br>2177 SUNGATE DR<br>NEW BRAUNFELS  TX  78130-9092 | POTENTIAL REFUND CLAIM | Disputed | $16.02 |
| 2697002 - 10209589<br>CARLA, PULEJO<br>VIALE DE GASPERI 15B<br>TREVIGLIO  BG  24047 | POTENTIAL REFUND CLAIM | Disputed | $102.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693064 - 10208304<br>CARLA, YOUNG<br>4045 HEATHSTONE<br>CLARKSBURG  WV  26301-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.59 |
| 1506964 - 10059403<br>CARLBERG, SOREN SAMUELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498067 - 10051334<br>CARLESON, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328858 - 10089395<br>CARLILE, WILLIAM<br>1360 E. LINCOLN AVE<br>MADISON HEIGHTS  MI  48071 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041028129-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489574 - 10044253<br>CARLIN, JOHN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696399 - 10208113<br>CARLIN, MARTHA<br>1611 JACKSON ST<br>NORTH CHICAGO  IL  60064-2114 | POTENTIAL REFUND CLAIM | Disputed | $31.32 |
| 1368126 - 10182499<br>CARLIN, SUZANNE<br>4823 BELMONT RD<br>DOWNERS GROVE  IL  60515-3219 | POTENTIAL REFUND CLAIM | Disputed | $35.89 |
| 1484491 - 10040731<br>CARLINI, RACHEL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706811 - 10137694<br>CARLISI, LISA<br>3458 FREDERICK ST<br>OCEANSIDE  NY  11572 | LITIGATION<br>CLAIM NUMBER: YLB/66993    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685748 - 10219912<br>CARLISLE, BRADLEY<br>605 THORNDALE AVE<br>PARK CITY  IL  00006-0085 | POTENTIAL REFUND CLAIM | Disputed | $96.53 |
| 1465455 - 10021984<br>CARLISLE, DANIEL STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473847 - 10030087<br>CARLISLE, LA RAE DEEANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466463 - 10022992<br>CARLISLE, MARKETIA CHANTELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474094 - 10030334<br>CARLISLE, OTIS ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494965 - 10048232<br>CARLO, KHYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696481 - 10205217<br>CARLO, LEOPARDI<br>60613 GRAND RIVIERA<br>TAMPA  FL  33647-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.53 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465094 - 10021623<br>CARLOCK, JASON PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2361079 - 10176228<br>CARLOS A BENARDOS<br>14261 SW 94TH CIRCLE LN APT 104<br>MIAMI  FL  33186-7833 | UNCASHED DIVIDEND | Disputed | $0.04 |
| 1370727 - 10174147<br>CARLOS ALEMAN<br>Attn ALEMAN, CARLOS<br>773 PARK PLACE CT<br>EXETER  CA  93221-2407 | UNCASHED DIVIDEND | Disputed | $3.10 |
| 1370729 - 10174647<br>CARLOS C SIERRA<br>Attn SIERRA, CARLOS, C<br>6767 FILLMORE AVE<br>RIALTO  CA  92376-2652 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2334778 - 10095315<br>CARLOS LAROSA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041102097-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744493 - 10169868<br>CARLOS PEREZ<br>11136  OAK LEAVE DR<br>SILVER SPRING  MD  20901 | EXPENSE PAYABLE | | $149.99 |
| 1370731 - 10174900<br>CARLOS R RODRIGUEZ<br>Attn RODRIGUEZ, CARLOS, R<br>1045 W 76TH ST APT 172<br>HIALEAH  FL  33014-3923 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1370731 - 10176316<br>CARLOS R RODRIGUEZ<br>Attn RODRIGUEZ, CARLOS, R<br>1045 W 76TH ST APT 172<br>HIALEAH  FL  33014-3923 | UNCASHED DIVIDEND | Disputed | $7.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                    Entity#3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508475 - 10060695<br>CARLOS, ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700710 - 10209944<br>CARLOS, AQUINO<br>1330 86ST<br>MIAMI BEACH  FL  33141-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.20 |
| 2692396 - 10206388<br>CARLOS, AVITIA<br>5221 OZARK DR<br>FORT WORTH  TX  76131-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.01 |
| 2692349 - 10212207<br>CARLOS, DEJESUS<br>9711 BIRCHWOOD<br>TAMPA  FL  33365-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.94 |
| 2698321 - 10212708<br>CARLOS, DEJESUS<br>2825 CLAFLIN AVE WC<br>BRONX  NY  10468-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.97 |
| 2668417 - 10181210<br>CARLOS, ESTRADA<br>9505 BROCKBANK<br>DALLAS  TX  75220-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.51 |
| 2695093 - 10216157<br>CARLOS, HERNANDEZ<br>1801 WILLIAMSBURG RD<br>DURHAM  NC  27707-0000 | POTENTIAL REFUND CLAIM | Disputed | $132.30 |
| 2694041 - 10211361<br>CARLOS, HOYOS<br>524 DUNCAN STATION DR<br>DUNCAN  SC  29334-8947 | POTENTIAL REFUND CLAIM | Disputed | $192.65 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468652 - 10024892<br>CARLOS, IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697077 - 10211105<br>CARLOS, JAIMES<br>14390 SE 4TH ST<br>BELLEVUE  WA  98007-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.81 |
| 2690998 - 10213570<br>CARLOS, JARRAMILLO<br>4364 SMART ST<br>FLUSHING  NY  11355-2153 | POTENTIAL REFUND CLAIM | Disputed | $27.61 |
| 1317446 - 10190048<br>CARLOS, KRISTIN MARIE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $72.73 |
| 2668773 - 10178120<br>CARLOS, LIANE<br>527 AUWAI ST<br>KAILUA  HI  96734-2431 | POTENTIAL REFUND CLAIM | Disputed | $8.00 |
| 1507650 - 10059870<br>CARLOS, MARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666714 - 10177331<br>CARLOS, MOLINA<br>1423 PETERSON AVE<br>SAN ANTONIO  TX  78224-1707 | POTENTIAL REFUND CLAIM | Disputed | $3.85 |
| 2699209 - 10214440<br>CARLOS, MOTA<br>23775 CONYRESS AVE<br>AUSTIN  TX  78704-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666689 - 10177328<br>CARLOS, NAJERA<br>1103 E CALIFORNIA AVE<br>MIDLAND  TX  79701-8303 | POTENTIAL REFUND CLAIM | Disputed | $0.40 |
| 2667463 - 10179523<br>CARLOS, P<br>4442 PAMELA DR<br>ABILENE  TX  79606-2675 | POTENTIAL REFUND CLAIM | Disputed | $1.37 |
| 1504752 - 10057451<br>CARLOS, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693368 - 10214508<br>CARLOS, SCOTT<br>26042 MARLIN DR<br>WILMINGTON  IL  60481-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.75 |
| 2698781 - 10214062<br>CARLOS, VILLA<br>1513 LAKE KNOLL DR<br>LILBURN  GA  30047-2201 | POTENTIAL REFUND CLAIM | Disputed | $179.19 |
| 2692998 - 10213673<br>CARLOS, VILLAFANE<br>3010 ULKIDN AVE 1<br>BROOKLYN  NY  11208-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.19 |
| 1182219 - 10170750<br>CARLSON MARKETING GROUP<br>PO BOX 96258<br>CHICAGO  IL  60693-6258 | EXPENSE PAYABLE | | $15,165.49 |
| 1498092 - 10051359<br>CARLSON, ADAM LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471441 - 10027681<br>CARLSON, BENJAMIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471307 - 10027547<br>CARLSON, CHAD SPENCER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363769 - 10182862<br>CARLSON, COE E<br>2820 93RD ST E<br>PALMETTO  FL  34221-9655 | POTENTIAL REFUND CLAIM | Disputed | $2.10 |
| 1497440 - 10050707<br>CARLSON, DANIEL THOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363770 - 10184489<br>CARLSON, EDWARD J<br>614 WOODLEAVE RD<br>BRYN MAWR  PA  19010-2921 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2330397 - 10090934<br>CARLSON, JAKE<br>19798 VICTORIA STREET NW<br>ELK RIVER  MN  55330 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061037996-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509416 - 10061606<br>CARLSON, JARED VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685094 - 10221105<br>CARLSON, JESSICA<br>509 LAKEWOOD TERRACE<br>ROUND LAKE  IL  60073-0000 | POTENTIAL REFUND CLAIM | Disputed | $138.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #17

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706947 - 10137830<br>CARLSON, LISA<br>30 COCHRAN<br>CHICOPEE  MA  01020 | LITIGATION<br>CLAIM NUMBER: YLB/62455    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693241 - 10210797<br>CARLSON, MARK<br>226 2ND ST NW<br>FARIBAULT  MN  55021-6056 | POTENTIAL REFUND CLAIM | Disputed | $124.20 |
| 1501670 - 10054887<br>CARLSON, MICHAEL P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467055 - 10023541<br>CARLSON, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467615 - 10023975<br>CARLSON, SEATON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690792 - 10209167<br>CARLSON, STEVE<br>8011 PANTHER RIDGE TR<br>BRADENTON  FL  34202-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.83 |
| 1468702 - 10024942<br>CARLTON, CHRISTOPHER RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328317 - 10088854<br>CARLTON, DEBRA<br>3424 CHIMMNEY ROCK RD<br>ABILENE  TX  79606 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050109137-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                Entity #24

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509581 - 10164972<br>CARLTON, GARY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1509581 - 10166736<br>CARLTON, GARY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1509581 - 10067768<br>CARLTON, GARY S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1499009 - 10052276<br>CARLTON, JARRETT ROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698688 - 10214064<br>CARLTON, JOHNSON<br>15180 OLD HICKORY BLVD<br>NASHVILLE  TN  37211-0000 | POTENTIAL REFUND CLAIM | Disputed | $142.91 |
| 1473448 - 10029688<br>CARLTON, SAMANTHA SUSANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331907 - 10092444<br>CARLTON, SUSAN<br>1911 NORTHWEST 89TH DR.<br>GAINESVILLE  FL  32606 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041021970-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1473476 - 10029716<br>CARLTON, WILLIAM HELMICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467718 - 10024054<br>CARLTON, WILLIAM SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332701 - 10093238<br>CARLUCCI, MICHAEL<br>23 FOX HOLLOW<br>NEW FAIRFIELD   CT   6812 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060801258-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1113301 - 10170506<br>CARLYLE CYPRESS TUSCALOOSA I<br>15601 DALLAS PKY STE 400<br>ADDISON   TX   75001 | EXPENSE PAYABLE | | $56,385.06 |
| 1361088 - 10016200<br>CARLYLE-CYPRESS TUSCALOOSA I, LLC<br>C/O CYPRESS EQUITIES, LLC<br>ATTN: DIRECTOR OF ASSET<br>MANAGEMENT<br>15601 DALLAS PARKWAY, SUITE 400<br>ADDISON   TX   75001 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2703171 - 10211676<br>CARLYON, BARTELY<br>6081 SUMMERLAKE DR<br>FORT LAUDERDALE   FL   33314-3443 | POTENTIAL REFUND CLAIM | Disputed | $11.32 |
| 1173753 - 10170816<br>CARMA INTERNATIONAL<br>1615 M ST NW<br>STE 750<br>WASHINGTON   DC   20036 | EXPENSE PAYABLE | | $5,575.00 |
| 1465022 - 10021551<br>CARMAN, AARON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700156 - 10205748<br>CARMAN, MONTE<br>1375 PASADENA AVES<br>S PASADENA   FL   33707-0000 | POTENTIAL REFUND CLAIM | Disputed | $117.34 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486271 - 10042511<br>CARMAN, NICOLE REBECCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490919 - 10045274<br>CARMANY, KELLI LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744760 - 10224347<br>CARMAX AUTO SUPERSTORES INC.<br>3611 FOUNTAINHEAD DRIVE<br>SAN ANTONIO  TX | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744745 - 10224332<br>CARMAX AUTO SUPERSTORES INC.<br>8800 FREESTATE DRIVE<br>LAUREL  MD  75244 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744697 - 10224284<br>CARMAX AUTO SUPERSTORES INC.<br>8520 GLENWOOD AVENUE<br>RALEIGH  NC | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744727 - 10224314<br>CARMAX AUTO SUPERSTORES INC.<br>8400 ANDERSON BLVD<br>FT WORTH  TX | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744739 - 10224326<br>CARMAX AUTO SUPERSTORES INC.<br>13100 GULF FREEWAY<br>HOUSTON  TX | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744724 - 10224311<br>CARMAX AUTO SUPERSTORES INC.<br>6909 SOUTHWEST FREEWAY<br>HOUSTON  TX | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744706 - 10224293<br>CARMAX AUTO SUPERSTORES INC.<br>14920 NEBRASKA AVENUE<br>TAMPA  FL | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744748 - 10224335<br>CARMAX AUTO SUPERSTORES INC.<br>3320 ODYSSEY AVENUE<br>NAPERVILLE  IL | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744700 - 10224287<br>CARMAX AUTO SUPERSTORES INC.<br>1215 ERNEST BARRETT PARKWAY<br>KENNESAW  GA | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744754 - 10224341<br>CARMAX AUTO SUPERSTORES INC.<br>250 E. GOLF ROAD<br>SCHAUMBURG  IL | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744736 - 10224323<br>CARMAX AUTO SUPERSTORES INC.<br>3100 SPUR 482<br>IRVING  TX | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744730 - 10224317<br>CARMAX AUTO SUPERSTORES INC.<br>2000 HIGHRIDGE ROAD<br>BOYNTON BEACH  FL | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744721 - 10224308<br>CARMAX AUTO SUPERSTORES INC.<br>1300 N.W. 98TH COURT<br>MIAMI  FL | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744715 - 10224302<br>CARMAX AUTO SUPERSTORES INC.<br>7420 STATE ROAD 84<br>DAVIE  FL | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744733 - 10224320<br>CARMAX AUTO SUPERSTORES INC.<br>16110 NORTH FREEWAY<br>HOUSTON  TX | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744712 - 10224299<br>CARMAX AUTO SUPERSTORES INC.<br>6375 SEMORAN BLVD., SOUTH<br>ORLANDO  FL | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744718 - 10224305<br>CARMAX AUTO SUPERSTORES INC.<br>12715 LBJ FREEWAY<br>GARLAND  TX | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744709 - 10224296<br>CARMAX AUTO SUPERSTORES INC.<br>7700 KREFELD DRIVE<br>CHARLOTTE  NC | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744703 - 10224290<br>CARMAX AUTO SUPERSTORES INC.<br>1975 BEAVER RUN ROAD<br>NORCROSS  GA | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744757 - 10224344<br>CARMAX AUTO SUPERSTORES INC.<br>4550 HARRISON STREET<br>CHICAGO  IL | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744751 - 10224338<br>CARMAX AUTO SUPERSTORES INC.<br>18800 SOUTH OAK PARK AVENUE<br>TINLEY PARK  IL | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744742 - 10224329<br>CARMAX AUTO SUPERSTORES INC.<br>3100 MT. ZION PARKWAY<br>STOCKBRIDGE  GA  35203 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744694 - 10224281<br>CARMAX AUTO SUPERSTORES INC.<br>11090 WEST BROAD STREET<br>GLEN ALLEN   VA | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664266 - 10101503<br>CARMAX BUSINESS SERVICES, LLC<br>Attn VICE PRESIDENT, REAL ESTATE<br>12800 TUCKAHOE CREEK PARKWAY<br>RICHMOND   VA   23238 | SUBTENANT RENTS | Contingent | $73,616.87 |
| 1361352 - 10016464<br>CARMAX BUSINESS SERVICES, LLC<br>Attn NO NAME SPECIFIED<br>12800 TUCKAHOE CREEK PARKWAY<br>ATTN:  VICE PRESIDENT, REAL ESTATE<br>RICHMOND   VA   23238 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694456 - 10210896<br>CARMELA, BEILAN<br>37 JOMARR PLACE<br>MASSAPEQUA   NY   11758-0000 | POTENTIAL REFUND CLAIM | Disputed | $212.62 |
| 2702746 - 10213114<br>CARMELA, BERTINO<br>2 MAPLEWOOD RD<br>MIDDLETON   MA   01949-2474 | POTENTIAL REFUND CLAIM | Disputed | $76.50 |
| 2334777 - 10095314<br>CARMEN SPALLETTA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050910292-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694035 - 10206517<br>CARMEN, DEJUSES<br>1548 LAUDERDALE AVE<br>LAKEWOOD   OH   44107-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.90 |
| 2332819 - 10093356<br>CARMEN, DOUG<br>1425 MOUNT CARMEL AVE<br>NORTH HAVEN   CT   6473 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061135410-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694718 - 10205089<br>CARMEN, FACKLER<br>162 FRANKFORT AVE<br>PITTSBURGH  PA  15229-2018 | POTENTIAL REFUND CLAIM | Disputed | $8.73 |
| 2695547 - 10206655<br>CARMEN, POWERS<br>1535 ONEIDA ST<br>UTICA  NY  13501-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.98 |
| 1486727 - 10042967<br>CARMER, AMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329816 - 10090353<br>CARMER, ANDREA<br>514 WALDEN LANE<br>JACKSON  MI  49203 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040609172-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477338 - 10033578<br>CARMER, MATTHEW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333431 - 10093968<br>CARMICHAEL, BELINDA<br>11988 COVERSTONE CIRCLE<br>APT. 1016<br>MANASSAS  VA  20109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070519211-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698053 - 10214015<br>CARMICHAEL, GERALD<br>8607 CELSO DR<br>HAMILTON TOWNSHI  OH  45140 | POTENTIAL REFUND CLAIM | Disputed | $181.06 |
| 1504200 - 10056899<br>CARMICHAEL, LARISSA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488367 - 10165068<br>CARMICHAEL, PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488367 - 10064196<br>CARMICHAEL, PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330565 - 10091102<br>CARMICHAEL, VALENCIA<br>2710 RED WILLOW LANE<br>WINSTON-SALEM  NC  27127 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061020532-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331372 - 10091909<br>CARMICHAEL, WILLIE<br>730 HUNTERS QUAY<br>CHESAPEAKE  VA  23320 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050447930-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485933 - 10042173<br>CARMICKLE, KATHY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744590 - 10189504<br>CARMICLE, ASHLEY RENEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $32.32 |
| 2698843 - 10210344<br>CARMINE, VACCHIANO<br>444 67TH ST APT 3F<br>BROOKLYN  NY  11220-4972 | POTENTIAL REFUND CLAIM | Disputed | $121.45 |
| 1368378 - 10186606<br>CARMONA, MARGATAR<br>2145 S TONNE DR APT 103<br>ARLINGTON HEIGHT  IL  60005-4127 | POTENTIAL REFUND CLAIM | Disputed | $2.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499636 - 10052903<br>CARMONA, RENE GOMEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693472 - 10215099<br>CARMONA, RICARDO<br>8029 LOBILIA LN<br>CHARLOTTE  NC  28214-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.15 |
| 2700446 - 10206085<br>CARN, GREG<br>43330 WINDMILL CT<br>NOVI  MI  48375-4719 | POTENTIAL REFUND CLAIM | Disputed | $144.99 |
| 1464125 - 10020654<br>CARNA, PETER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487962 - 10063791<br>CARNAHAN, BETHANY H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473533 - 10029773<br>CARNAHAN, JARED S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681571 - 10217537<br>CARNAHAN, JEROD<br>6955 HENRIETTA CT.<br>MECHANICSVILLE  VA  23111-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.12 |
| 1484792 - 10041032<br>CARNAVALE, DYLAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679442 - 10223248<br>CARNE, JASON<br>835 PATTERSON ROAD<br>POINT PLEASANT BOROUGH   NJ<br>08742-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.90 |
| 1490774 - 10045129<br>CARNEAL, PATRICIA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477712 - 10033952<br>CARNEGIE, ANWAR ELAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480517 - 10036757<br>CARNES, CIAMANTHA CRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487304 - 10043544<br>CARNES, KIMBERLIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691534 - 10210694<br>CARNES, LAUREE<br>506 OLD GROVE DR<br>LUTZ  FL  33548-4490 | POTENTIAL REFUND CLAIM | Disputed | $31.42 |
| 2690624 - 10213516<br>CARNES, MARIO<br>3600 HARBINGER RD  APT 103<br>VIRGINIA BEACH  VA  23452-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.01 |
| 1475540 - 10031780<br>CARNES, TAYLOR DENTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697763 - 10210349<br>CARNES, WALTER<br>127 DELMOOR DR NW<br>ATLANTA  GA  30311-1000 | POTENTIAL REFUND CLAIM | Disputed | $41.99 |
| 2686951 - 10218083<br>CARNESECCHI, JOE<br>546 S. CEDAR ST.<br>PALATINE  IL  60067-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.80 |
| 2329274 - 10089811<br>CARNETT, SUSAN<br>5542 OAK BRANCH CIRCLE N<br>BARTLETT  TN  38135 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061243768-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468619 - 10024859<br>CARNEY JR., JON DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669135 - 10178702<br>CARNEY, GLORIA<br>2438 SHERMAN ST<br>GARY  IN  46406-2465 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 1493276 - 10163909<br>CARNEY, LISA MARIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493276 - 10066172<br>CARNEY, LISA MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472464 - 10028704<br>CARNEY, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491701 - 10046056<br>CARNEY, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508315 - 10060535<br>CARNEY, TRACY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664793 - 10179860<br>CARO, JESSICA<br>414 E STREET N W<br>ARDMORE  OK  73401 | POTENTIAL REFUND CLAIM | Disputed | $704.87 |
| 1510941 - 10062987<br>CARO, VANESSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370736 - 10174148<br>CAROL  ELCOCK<br>Attn ELCOCK, CAROL<br>4675 BEACONSFIELD ST<br>DETROIT  MI  48224-3313 | UNCASHED DIVIDEND | Disputed | $1.36 |
| 1370738 - 10174392<br>CAROL A LEININGER<br>Attn LEININGER, CAROL, A<br>13682 CABRILLO CT<br>FONTANA  CA  92336-3450 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1370739 - 10174901<br>CAROL ANN SANDERSON BOZWARD<br>Attn BOZWARD, CAROL, ANN, SA<br>152 DOULTON ST<br>ST HELENS MERSEYSIDE L0 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2334776 - 10095313<br>CAROL CALECA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050445132-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370740 - 10174648<br>CAROL J LEVIN<br>Attn LEVIN, CAROL, J<br>1 SHERWOOD CT<br>BEECHWOOD  OH  44122-7513 | UNCASHED DIVIDEND | Disputed | $5.76 |
| 1370741 - 10175419<br>CAROL J ROTGERS<br>Attn ROTGERS, CAROL, J<br>35174 MESA GRANDE DR<br>CALIMESA  CA  92320-1944 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1370742 - 10175902<br>CAROL M CACCAVALE<br>Attn CACCAVALE, CAROL, M<br>21 GALEWOOD DR<br>HAZLET  NJ  07730-1809 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 1370743 - 10174393<br>CAROL S WILKINSON<br>Attn WILKINSON, CAROL, S<br>7062 LAKESHORE DR<br>QUINTON  VA  23141-1221 | UNCASHED DIVIDEND | Disputed | $6.16 |
| 2667708 - 10177435<br>CAROL, A<br>21611 W HAMMOND DR<br>PORTER  TX  77365-4631 | POTENTIAL REFUND CLAIM | Disputed | $29.95 |
| 2666914 - 10179459<br>CAROL, A<br>2001 HAYES ST<br>WICHITA FALLS  TX  76309-3420 | POTENTIAL REFUND CLAIM | Disputed | $3.02 |
| 2667361 - 10181083<br>CAROL, BAKER<br>206A S LOOP 336 W # 251<br>CONROE  TX  77304-3304 | POTENTIAL REFUND CLAIM | Disputed | $1.80 |
| 2667532 - 10178516<br>CAROL, FULLER<br>6405 SEQUOIA DR<br>MIDLAND  TX  79707-1548 | POTENTIAL REFUND CLAIM | Disputed | $1.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697824 - 10212656<br>CAROL, LAVANDOSKY<br>665 LORD DUNMORE DR<br>DAVIE  FL  23464-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.17 |
| 2667606 - 10179535<br>CAROL, M<br>931 E FM 550<br>ROCKWALL  TX  75032-6929 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2694762 - 10212432<br>CAROL, PIERCE<br>3238 W AMERICAN DR<br>GREENFIELD  WI  53221-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.34 |
| 2698038 - 10214014<br>CAROL, PONOROFF<br>1250 N LASALLE 1504<br>CHICAGO  IL  60610-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.90 |
| 2695520 - 10208077<br>CAROL, WILLIAMSON<br>8305 COTTSBROOK DR<br>HUNTERSVILLE  NC  28078-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.98 |
| 2700328 - 10206872<br>CAROLE, KALOGEROPOUL<br>NA<br>WEST PALM BEACH  FL  33417-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.07 |
| 2669710 - 10178203<br>CAROLE, MCMANUS<br>202 N ARTHUR DR<br>BEVERLY  NJ  08010-2102 | POTENTIAL REFUND CLAIM | Disputed | $32.60 |
| 2699796 - 10216306<br>CAROLE, WILSON<br>3661 HISKTB<br>AUBURN HILLS  MI  48326-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.37 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697722 - 10215488<br>CAROLEE, WEHNERT<br>RR 3 BOX 2374<br>EAST STROUDSBURG  PA  18301-9803 | POTENTIAL REFUND CLAIM | Disputed | $6.52 |
| 2697625 - 10209634<br>CAROLETT, ALICEA<br>6 JORDAN LANE<br>BREVARD  NC  28712-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.29 |
| 1151512 - 10170858<br>CAROLINA CUSTOM SOUND<br>285 BRIDLE LN<br>ADVANCE  NC  27006 | EXPENSE PAYABLE | | $2,732.00 |
| 1164694 - 10171122<br>CAROLINA PAVILION<br>PO BOX 102267<br>ATLANTA  GA  30368-2267 | EXPENSE PAYABLE | | $46,051.60 |
| 2695254 - 10209464<br>CAROLINA, NAVARRO<br>5357 HAWKS LANDING<br>FORT MYERS  FL  33907-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.66 |
| 2334775 - 10095312<br>CAROLINE MILES | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070450333-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363771 - 10185301<br>CAROLINO, PETER R<br>2105 LYNX COURT<br>VIRGINIA BEACH  VA  23456-7227 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 2683556 - 10218733<br>CAROLL, RICHARD<br>7470 SCHOOL AVE<br>DUNALK  MD  21222-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370744 - 10175157<br>CAROLYN A STENGEL<br>Attn STENGEL, CAROLYN, A<br>1038 AQUILA DR<br>STAFFORD  VA  22554 | UNCASHED DIVIDEND | Disputed | $2.08 |
| 1370746 - 10175861<br>CAROLYN E SARVER<br>Attn SARVER, CAROLYN, E<br>7446 BURNETT FIELD DR<br>MECHANICSVILLE  VA  23111-4928 | UNCASHED DIVIDEND | Disputed | $46.08 |
| 2693297 - 10215130<br>CAROLYN, ADAMS<br>12B SOUTH MAIN ST<br>VOORHEESVILLE  NY  12184-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.80 |
| 2700109 - 10207058<br>CAROLYN, DAVIS<br>161 LAKESHORE DR<br>MADISON  MS  39110-7108 | POTENTIAL REFUND CLAIM | Disputed | $44.27 |
| 2696992 - 10209587<br>CAROLYN, HAND<br>1890 WHITMAN AVE<br>MEMPHIS  TN  38127-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.30 |
| 2667392 - 10181385<br>CAROLYN, SIKES<br>1208 WHALEY DR<br>GAINESVILLE  TX  76240-2942 | POTENTIAL REFUND CLAIM | Disputed | $2.01 |
| 1497885 - 10051152<br>CARON, ALEXANDER R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331213 - 10091750<br>CARON, JOSEPH<br>11125 QUAIL BROOK CHASE<br>DULUTH  GA  30097 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040807070-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475909 - 10032149<br>CARON, TAYLOR SHEDD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666428 - 10178909<br>CARONADO, HENRY A<br>9313 LAUREL AVE<br>WHITTIER  CA  90605-2516 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1498426 - 10051693<br>CAROSELLI, CHRISTINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499470 - 10052737<br>CAROSELLI, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499205 - 10052472<br>CAROSINO, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701544 - 10216171<br>CAROTHERS, CLIFTON<br>5919 APPROACH RD<br>SARASOTA  FL  34238-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.91 |
| 2697564 - 10209641<br>CAROTHERS, GEOFFREY<br>294 GUN CLUB RD<br>BROOKS  KY  40109-5225 | POTENTIAL REFUND CLAIM | Disputed | $35.00 |
| 1174542 - 10169447<br>CAROUSEL CENTER CO LP<br>PO BOX 8000 DEPT 692<br>C/O MANUFACTURES & TRADERS<br>BUFFALO  NY  14267 | EXPENSE PAYABLE | | $79,915.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360670 - 10015784<br>CAROUSEL CENTER COMPANY, L.P.<br>Attn BRANDON MUNGER<br>MANUFACTURERS AND TRADERS<br>TRUST CO.<br>P. O. BOX 8000, DEPT. 692<br>BUFFALO  NY  14267 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470069 - 10026309<br>CARPENTER II, JEFFREY BROWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330632 - 10091169<br>CARPENTER, ARON<br>308 FORTY-FOOT ST<br>WINSTON-SALEM  NC  27105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070644528-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329314 - 10089851<br>CARPENTER, BETH<br>5819 FOTH DRIVE<br>TOLEDO  OH  43613 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060643642-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486499 - 10042739<br>CARPENTER, BRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488607 - 10064436<br>CARPENTER, BRIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502557 - 10066993<br>CARPENTER, CASSANDRA LYNN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2692325 - 10204915<br>CARPENTER, CHRIS<br>438 E MAPLE ST<br>WINTER GARDEN  FL  34787-3642 | POTENTIAL REFUND CLAIM | Disputed | $29.72 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484174 - 10040414<br>CARPENTER, DANIEL RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691357 - 10210377<br>CARPENTER, DAVID<br>2612 SE 9TH ST<br>POMPANO BEACH  FL  33062-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.38 |
| 1054809 - 10085749<br>CARPENTER, JAMES L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $477.60 |
| 1368914 - 10183424<br>CARPENTER, JOHN<br>PO BOX 285<br>HERSHEY  PA  17033-0285 | POTENTIAL REFUND CLAIM | Disputed | $1.20 |
| 1502658 - 10067045<br>CARPENTER, JOSEPH MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2691322 - 10214831<br>CARPENTER, JUDITH<br>8665 NE MIAMI CT<br>MIAMI  FL  33138-3067 | POTENTIAL REFUND CLAIM | Disputed | $32.06 |
| 1471944 - 10028184<br>CARPENTER, LAUREN JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682899 - 10223588<br>CARPENTER, LEONARD<br>216 NORTH MONROE STREET<br>202<br>MEDIA  PA  19063-0000 | POTENTIAL REFUND CLAIM | Disputed | $166.29 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652        Entity: 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490855 - 10045210<br>CARPENTER, LEONARD M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493291 - 10046987<br>CARPENTER, LINDSEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680175 - 10222346<br>CARPENTER, MARCEL<br>8151 WATERFORD CR<br>207<br>MEMPHIS  TN  38125-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.45 |
| 2697978 - 10205371<br>CARPENTER, MARSHALL<br>11727 OMBALL PKWY<br>HOUSTON  TX  77064-0000 | POTENTIAL REFUND CLAIM | Disputed | $199.68 |
| 1263831 - 10188603<br>CARPENTER, MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $48.48 |
| 1486298 - 10042538<br>CARPENTER, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489238 - 10165278<br>CARPENTER, MICHELLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1489238 - 10065067<br>CARPENTER, MICHELLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363772 - 10184334<br>CARPENTER, MONICA L<br>PSC 1 BOX 503<br>APO  AE  09009-0500 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1491402 - 10045757<br>CARPENTER, NATHAN RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368225 - 10188281<br>CARPENTER, PATRICIA<br>415 LYNNE LN<br>BELVIDERE  IL  61008 2419 | POTENTIAL REFUND CLAIM | Disputed | $2.25 |
| 2328869 - 10089406<br>CARPENTER, RILEY<br>104 WEST LAIRD STREET<br>CLEVES  OH  45002 | POTENTIAL CLAIM CLAIM NUMBER - 20051130580-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1487175 - 10043415<br>CARPENTER, SERENA GRACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473725 - 10029965<br>CARPENTER, TIM LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491057 - 10045412<br>CARPENTIER, VINCENT R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329992 - 10090529<br>CARPER, ROBERT<br>5285 EAST H AVENUE<br>KALAMAZOO  MI  49048 | POTENTIAL CLAIM CLAIM NUMBER - 20050615055-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470055 - 10026295<br>CARPINELLI, THERESA ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494850 - 10048117<br>CARPINITO, REMY BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667725 - 10178534<br>CARPIO, ALFRED<br>14501MONTFORT DRIVE<br>117<br>DALLAS  TX  752540000 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2681096 - 10216536<br>CARPIO, ALFREDO<br>1509 17TH ST<br>GALENA PARK  TX  77547-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.26 |
| 1479372 - 10035612<br>CARR, ALPHONSO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481362 - 10037602<br>CARR, BRENDAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496605 - 10049872<br>CARR, BRIAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468717 - 10024957<br>CARR, BRYAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469217 - 10025457<br>CARR, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489069 - 10064898<br>CARR, DABNEY H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489069 - 10164677<br>CARR, DABNEY H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489069 - 10167887<br>CARR, DABNEY H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1369173 - 10188377<br>CARR, DENISE<br>331 JARNIGAN AVE<br>MORRISTOWN  TN  37813-2078 | POTENTIAL REFUND CLAIM | Disputed | $6.56 |
| 2696613 - 10214450<br>CARR, DILAN<br>38 NATCHEZ ST<br>TISHOMINGO  MS  38873-8743 | POTENTIAL REFUND CLAIM | Disputed | $33.16 |
| 1479317 - 10035557<br>CARR, ELBARKO CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487965 - 10063794<br>CARR, GREGORY LAYNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487965 - 10164987 CARR, GREGORY LAYNE ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 2744078 - 10176933 CARR, GREGORY N 66 ST PAUL PLACE BROOKLYN  NY  11226 | POTENTIAL REFUND CLAIM | Disputed | $210.00 |
| 1509332 - 10061552 CARR, GREGORY N ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474053 - 10030293 CARR, JAYME R. ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1079151 - 10086029 CARR, JEFF M ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $0.09 |
| 1488325 - 10064154 CARR, JODI V ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488325 - 10164388 CARR, JODI V ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1489616 - 10065211 CARR, JOHNATHAN D ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467646 - 10063519<br>CARR, JON-PATRICK EMIL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1469613 - 10025853<br>CARR, JUSTIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475347 - 10031587<br>CARR, LANDON H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466500 - 10023029<br>CARR, LUKE ROMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704550 - 10135886<br>CARR, MATTIE<br>Attn DAVE TALLEY<br>P.O. BOX 1797<br>SPRING HILL   TN   37174 | LITIGATION<br>CARR V. SONY ELECTONICS, INC.,<br>AND CIRCUIT CITY STORES, INC.,<br>DOCKET # 27536A | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329485 - 10090022<br>CARR, MAURICE<br>10837 WHITEHILL ST<br>DETROIT   MI   48224 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051011415-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477817 - 10034057<br>CARR, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482857 - 10039097<br>CARR, MICHAEL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485001 - 10041241<br>CARR, REGINALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664764 - 10180380<br>CARR, ROBERT<br>23729 E 878 RD<br>PARK HILL  OK  74451-2910 | POTENTIAL REFUND CLAIM | Disputed | $1.40 |
| 1495808 - 10049075<br>CARR, STEPHANIE CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485891 - 10042131<br>CARR, TAKENYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488576 - 10164310<br>CARR, VINCE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488576 - 10064405<br>CARR, VINCE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468830 - 10025070<br>CARR, ZACHARY DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692515 - 10207865<br>CARRANCEJIE, BRIAN<br>1933 CORAL ISLAND RD<br>PENSACOLA  FL  32506 | POTENTIAL REFUND CLAIM | Disputed | $169.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493580 - 10047062<br>CARRANO, CHRIS CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690183 - 10208790<br>CARRANSA, JUAN<br>PO BOX 4033<br>HOMESTEAD  FL  33092-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.09 |
| 1367933 - 10186550<br>CARRANZA, ALBERTO<br>4604 N BEACON ST APT E1<br>CHICAGO  IL  60640-4605 | POTENTIAL REFUND CLAIM | Disputed | $2.42 |
| 1479108 - 10035348<br>CARRANZA, FIDENCIO MARTINEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485675 - 10041915<br>CARRANZA, FREDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507404 - 10059723<br>CARRANZA, JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490024 - 10044576<br>CARRASCO, ERIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467541 - 10063487<br>CARRASCO, SYLVIA T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682367 - 10216648<br>CARRASCO, THOMAS<br>1001 W. 3RD ST.<br>WESLACO  TX  78596-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.54 |
| 2680156 - 10223324<br>CARRASQUILLO, CARMELO<br>12321 KENTMORE LN.<br>APARTMENT #428<br>CROWLEY  TX  00007-6036 | POTENTIAL REFUND CLAIM | Disputed | $28.82 |
| 1494043 - 10047310<br>CARRASQUILLO, DAQWELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482002 - 10038242<br>CARRASQUILLO, SANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330734 - 10091271<br>CARRAWAY, JONAS<br>532 JOHNSON STREET<br>HARTSVILLE  SC  29550 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060541467-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473389 - 10029629<br>CARRAWAY, LEROYA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690264 - 10210600<br>CARREA, NICOLE<br>9648 NW 7TH CIR<br>PLANTATION  FL  33324-4997 | POTENTIAL REFUND CLAIM | Disputed | $35.13 |
| 1511811 - 10020093<br>CARREAU, GARY<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>CARREAU, GARY VS. CIRCUIT CITY<br>STORES, INC.  (DFEH NO.<br>E200708S1825-00RSE/37AA810360) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508531 - 10060751<br>CARREDANO, ALEXIS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505452 - 10058151<br>CARREIRO, PATRICK F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690825 - 10210629<br>CARRENO, JESUS<br>18801 NW 12TH ST<br>PEMBROKE PINES  FL  33029 | POTENTIAL REFUND CLAIM | Disputed | $57.78 |
| 1363773 - 10182746<br>CARRENO, RICARDO M<br>1361 DARNELL RD SE<br>MARIETTA  GA  30060-3951 | POTENTIAL REFUND CLAIM | Disputed | $11.58 |
| 2665749 - 10177287<br>CARREON, ALDEN D<br>10450 WISH AVE<br>GRANADA HILLS  CA  91344-6245 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 1136560 - 10171161<br>CARRERA ARQUITECTOS PSC<br>ACUARELA 100<br>STE 301<br>GUAYNOBO  PR  00969 | EXPENSE PAYABLE | | $7,795.00 |
| 1506725 - 10059237<br>CARRERA, JOSE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691461 - 10204904<br>CARRERA, PEDRO<br>7517 41ST AVE<br>ELMHURST  NY  11373-1005 | POTENTIAL REFUND CLAIM | Disputed | $46.71 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499375 - 10052642<br>CARRERAS, ANASTASIA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489118 - 10164719<br>CARRERAS, BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489118 - 10064947<br>CARRERAS, BRIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690013 - 10212049<br>CARRERAS, DENNIS<br>8 MARTHA WASHINGTON AVE<br>NEWARK   DE   19702-3094 | POTENTIAL REFUND CLAIM | Disputed | $209.79 |
| 1064908 - 10085690<br>CARRERE, BRANDON CHRISTOPHE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $763.05 |
| 1465444 - 10021973<br>CARRETHERS, RASHAD DRESHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361278 - 10016390<br>CARRIAGE CROSSING MARKET PLACE,<br>LLC<br>Attn LESLIE EAGERTON<br>C/O JIM WILSON & ASSOCIATES, LLC<br>2660 EAST CHASE LANE, SUITE 100<br>MONTGOMERY   AL   36117 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1151966 - 10171171<br>CARRIAGE CROSSING MARKETPLACE<br>LLC<br>2660 EASTCHASE LN STE 100<br>MONTGOMERY   AL   36117 | EXPENSE PAYABLE | | $49,149.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363774 - 10183661<br>CARRICO, ANAMARIA P<br>901 N MONROE ST APT 1415<br>ARLINGTON  VA  22201-2360 | POTENTIAL REFUND CLAIM | Disputed | $220.00 |
| 2329520 - 10090057<br>CARRICO, JASON<br>1434 WILLINGTON DRIVE<br>DUBLIN  OH  43017 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061043441-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474153 - 10030393<br>CARRICO, JOHN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689347 - 10221263<br>CARRICO, KRISTINE<br>4918 PARKVIEW<br>MCHENRY  IL  60050 | POTENTIAL REFUND CLAIM | Disputed | $70.37 |
| 1370747 - 10175158<br>CARRIE A LONG<br>Attn LONG, CARRIE, A<br>2413 TREFOIL WAY<br>RICHMOND  VA  23235-3815 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1370748 - 10175159<br>CARRIE M WALKER<br>Attn WALKER, CARRIE, M<br>PO BOX 325<br>GASBURG  VA  23857-0325 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334774 - 10095311<br>CARRIE PHILLIPS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060110493-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490796 - 10045151<br>CARRIER JR, DEAN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496997 - 10050264<br>CARRIER, ADEM MICHALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498100 - 10051367<br>CARRIER, DORIS C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496958 - 10050225<br>CARRIERE, JUSTIN NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328507 - 10089044<br>CARRIERE, MIKE<br>7120 MUMFORD COURT<br>DALLAS   TX   75252 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040300791-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363775 - 10182863<br>CARRIGAN, JAMES P<br>1815 LONG CREEK RD<br>WADMALAW ISLAND   SC   29487-7065 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 2693381 - 10207923<br>CARRIJO,, BONNIE<br>3 LOWELL ST<br>MA | POTENTIAL REFUND CLAIM | Disputed | $12.60 |
| 1363776 - 10182864<br>CARRILLO, ANGELA D<br>8506 132ND RD<br>WINFIELD   KS   67156-6742 | POTENTIAL REFUND CLAIM | Disputed | $1.26 |
| 2664522 - 10180889<br>CARRILLO, BENNY<br>17 HELM CT SW<br>WASHINGTON   DC   20032-7413 | POTENTIAL REFUND CLAIM | Disputed | $16.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366986 - 10185636<br>CARRILLO, EFRAIN<br>1220 W HALSTEAD DR<br>PHOENIX  AZ  85023-2619 | POTENTIAL REFUND CLAIM | Disputed | $3.38 |
| 1505588 - 10058287<br>CARRILLO, ERIKA JICELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700677 - 10209895<br>CARRILLO, GERARDO<br>11585 BENTRY ST<br>ORLANDO  FL  32824-0000 | POTENTIAL REFUND CLAIM | Disputed | $110.97 |
| 1483295 - 10039535<br>CARRILLO, JEREMY ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694626 - 10206551<br>CARRILLO, MANUEL<br>350 AVE REAR COTTAGE<br>SWARTHMORE  PA  19081-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.55 |
| 1466492 - 10023021<br>CARRILLO, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368324 - 10184183<br>CARRILLO, MIGUEL<br>324 ANN STREET<br>WEST CHICAGO  IL  60185-3281 | POTENTIAL REFUND CLAIM | Disputed | $1.79 |
| 2689064 - 10222196<br>CARRILLO, ROBERT<br>521 EAST 12TH STREET 2<br>NEW YORK  NY  10009 | POTENTIAL REFUND CLAIM | Disputed | $498.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488541 - 10064370<br>CARRILLO, ROBERT A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1478187 - 10034427<br>CARRILLO, TRAE ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703243 - 10214138<br>CARRILLO, VERONICA | POTENTIAL REFUND CLAIM | Disputed | $59.40 |
| 2681821 - 10218145<br>CARRILLOJR, MICHAEL<br>1461 OLD JESUP ROAD<br>BRUNSWICK  GA  31520-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.41 |
| 1473465 - 10029705<br>CARRINGTON, CHRISTIAN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482977 - 10039217<br>CARRINGTON, DERECK AKOSH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691069 - 10208377<br>CARRINGTON, DONNY<br>200 DOVER PL<br>STAFFORD  VA  22556-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.56 |
| 1489433 - 10044137<br>CARRINGTON, JEREMY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665059 - 10178355<br>CARRINGTON, LEDENINE<br>5674 KINGSBORO DR<br>COLO SPGS   CO   80911 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 2328451 - 10088988<br>CARRINGTON, RAYE<br>8603 LOWER WILLOW CREEK RD<br>MASON   TX   76856 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070228545-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464727 - 10021256<br>CARRINGTON, SAPPHIRE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682758 - 10223573<br>CARRIZALES, FLORENZIO<br>2744 LUCILLE AVE<br>MCALLEN   TX   78503-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.10 |
| 2691369 - 10206363<br>CARRLLO, HILARIEA<br>2214 CORRINE ST<br>TAMPA   FL   33605-6415 | POTENTIAL REFUND CLAIM | Disputed | $48.00 |
| 2334102 - 10094639<br>CARROL, RICH<br>4710 PLUMCREST LN<br>DOYLESTOWN   PA   18901 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060113988-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669741 - 10180280<br>CARROLL JR, JOHN<br>41 CHESTER LN<br>WALTHAM   MA   02452-4804 | POTENTIAL REFUND CLAIM | Disputed | $117.24 |
| 1494111 - 10047378<br>CARROLL, ASIA TOMICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508345 - 10060565<br>CARROLL, BEN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471499 - 10027739<br>CARROLL, CHEYENNE MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483153 - 10039393<br>CARROLL, CYNTHIA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509258 - 10061478<br>CARROLL, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689252 - 10220238<br>CARROLL, DAVID<br>73 MT. VERNON ST.<br>MELROSE  MA  02176-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.82 |
| 2693179 - 10207307<br>CARROLL, DEBORAH<br>925 AYRDALE PL<br>PHILADELPHIA  PA  19128-1006 | POTENTIAL REFUND CLAIM | Disputed | $25.57 |
| 1493122 - 10066043<br>CARROLL, DOROTHY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493122 - 10167901<br>CARROLL, DOROTHY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493122 - 10164522<br>CARROLL, DOROTHY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1498878 - 10052145<br>CARROLL, FRANCIS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481809 - 10038049<br>CARROLL, GENNY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483414 - 10039654<br>CARROLL, HEATHER MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487109 - 10043349<br>CARROLL, JOHN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468765 - 10025005<br>CARROLL, KATHRYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477521 - 10033761<br>CARROLL, KEITH ANSEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328541 - 10089078<br>CARROLL, KIMBERLY<br>5205 JIM AVE<br>KILLEEN  TX  76549 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040907416-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466672 - 10023201<br>CARROLL, LEWIS MARION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493624 - 10167282<br>CARROLL, MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493624 - 10066423<br>CARROLL, MARK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363777 - 10182865<br>CARROLL, MARK G<br>228 AMBERJACK DR UNIT 7<br>FORT WALTON BEAC  FL  32548-6227 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2679990 - 10223303<br>CARROLL, MATT<br>925 BIOLOXI DR.  APT B<br>NORMAN  OK  00007-3069 | POTENTIAL REFUND CLAIM | Disputed | $141.33 |
| 1467485 - 10023869<br>CARROLL, MIKAYLA MORGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485230 - 10041470<br>CARROLL, PAMELA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491926 - 10046281<br>CARROLL, RYAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685482 - 10216952<br>CARROLL, SARAH<br>18 WAINWRIGHT PLACE<br>STRATFORD   CT   06614-0000 | POTENTIAL REFUND CLAIM | Disputed | $312.14 |
| 1474985 - 10031225<br>CARROLL, WILLIAM TREVOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489081 - 10164039<br>CARROLL, ZACHARY O<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489081 - 10064910<br>CARROLL, ZACHARY O<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1361221 - 10016333<br>CARROLLTON ARMS<br>Attn NO NAME SPECIFIED<br>C/O BOB PACIOCCO<br>1330 GOLDSMITH<br>PLYMOUTH   MI   48170 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480369 - 10036609<br>CARROW, KRISTOFER LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504926 - 10057625<br>CARRUTH, DARIUS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690732 - 10206303<br>CARRUTH, HUNTER<br>1228 RIVERVIEW DR<br>HORSESHOE BEND   AR   72512-3604 | POTENTIAL REFUND CLAIM | Disputed | $249.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363778 - 10183662<br>CARRY, ANTHONY C<br>10831 SW 171ST ST<br>MIAMI  FL  33157-4052 | POTENTIAL REFUND CLAIM | Disputed | $7.60 |
| 1492654 - 10065748<br>CARSON, ANDREW P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464675 - 10021204<br>CARSON, CONNERY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474299 - 10030539<br>CARSON, DANIEL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332208 - 10092745<br>CARSON, EMERSON<br>1356 STONEHENGE RD<br>MONTGOMERY  AL  36117 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070146834-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691419 - 10209237<br>CARSON, KIM<br>140 COLDWATER DR<br>CONYERS  GA  30016-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.46 |
| 2704749 - 10138274<br>CARSON, LEE<br>100 S. SUNRISE WAY, # 274<br>PALM SPRINGS  CA  92262 | POTENTIAL CLAIM<br>ALLEGATIONS OF VIOLATION OF<br>FEDERAL AND STATE TAX LAWS<br>AND DISCRIMINATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507257 - 10059624<br>CARSON, MARK MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497772 - 10051039<br>CARSON, PAULETTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670124 - 10178255<br>CARSON, PAULETTE<br>12539 MAIDEN<br>DETROIT  MI  48213 | POTENTIAL REFUND CLAIM | Disputed | $91.04 |
| 2333683 - 10094220<br>CARSON, RICHARD<br>126 S. THOMAS STREET<br>BELLEFONTE  PA  16823 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050208887-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682566 - 10220589<br>CARSONJR, STEVEN<br>33 N HIGHPOINT CT<br>#165<br>MADISON  WI  53717-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.10 |
| 1468941 - 10025181<br>CARSTENN, DUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364773 - 10184395<br>CARSWELL, FRED JR<br>621 CANTERBURY DR<br>AUGUSTA  GA  30909-3311 | POTENTIAL REFUND CLAIM | Disputed | $2.38 |
| 2683285 - 10223627<br>CARSWELL, JOSEPH<br>6107 BROOKHAVEN DRIVE<br>FREDERICK  MD  21701-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.31 |
| 1466455 - 10022984<br>CARSWELL, SEAN KILPATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511294 - 10063340<br>CARTAGENA, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685502 - 10218936<br>CARTAGENA, SANTIAGO<br>1516 KENNEDY BLVD.<br>UNION CITY   NJ   07087-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.46 |
| 1474892 - 10031132<br>CARTEE, DREW WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486986 - 10043226<br>CARTEE, MICHAEL S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494936 - 10048203<br>CARTER JR, ANTONIO DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476404 - 10032644<br>CARTER, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494391 - 10047658<br>CARTER, ANDREW JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491488 - 10045843<br>CARTER, ANNESHA DARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694377 - 10211983<br>CARTER, ANTHONY<br>116 LAWRENCE LN<br>MATHESON  IL  60443-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.36 |
| 1363272 - 10186047<br>CARTER, APRIL D<br>262 MAPLE ST<br>AMBLER  PA  19002 | POTENTIAL REFUND CLAIM | Disputed | $7.18 |
| 1477170 - 10033410<br>CARTER, ARABEYAH FATIMAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2706766 - 10137649<br>CARTER, ARTIE<br>124 E 95TH STREET<br>CHICAGO  IL  60619 | LITIGATION<br>CLAIM NUMBER: YLB/49409    /L | Contingent, Disputed, Unliquidated | Unknown |
| 1463860 - 10020389<br>CARTER, ASHLEY LORRAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465314 - 10021843<br>CARTER, ASHLEY NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690457 - 10216348<br>CARTER, ATHERIN<br>324 MENLO DR  APT L<br>COLUMBIA  SC  29210-6538 | POTENTIAL REFUND CLAIM | Disputed | $26.24 |
| 2682743 - 10218648<br>CARTER, AUSTIN<br>1311 SYLVAN AVE SE<br>GRAND RAPIDS  MI  49506-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.07 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367840 - 10183307<br>CARTER, BARBARA<br>1138 STOVALL RD<br>CLEVELAND  GA  30528-3698 | POTENTIAL REFUND CLAIM | Disputed | $6.01 |
| 1469304 - 10025544<br>CARTER, BENJAMIN HELTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500192 - 10053459<br>CARTER, BETHANY SASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482772 - 10039012<br>CARTER, BEVERLY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471819 - 10028059<br>CARTER, BLAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469273 - 10025513<br>CARTER, BRANDON SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468073 - 10024313<br>CARTER, BRITTNEY NACOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473827 - 10030067<br>CARTER, CARRINGTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463941 - 10020470<br>CARTER, CHASE ALTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331442 - 10091979<br>CARTER, CHRIS<br>12529 GAYDON BLUFFS LANE<br>RICHMOND   VA   23233 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051230347-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477711 - 10033951<br>CARTER, CHRISTOPHER ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363780 - 10184490<br>CARTER, COMER L<br>6470 WATERMARK CV<br>GULF BREEZE   FL   32563-9007 | POTENTIAL REFUND CLAIM | Disputed | $0.07 |
| 1477342 - 10033582<br>CARTER, CORRESSE SHAQUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497748 - 10051015<br>CARTER, COURTNEY QUINN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331491 - 10092028<br>CARTER, DANIEL<br>301 PARKER ROAD<br>BRUNSWICK   GA   31523 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070403023-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329601 - 10090138<br>CARTER, DAVID<br>47767 LEXINGTON DR.<br>MACOMB TOWNSHIP   MI   48044 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060240710-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488009 - 10063838<br>CARTER, DAWN RUHLEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488009 - 10164426<br>CARTER, DAWN RUHLEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1369545 - 10185908<br>CARTER, DELOIS<br>1427 LITTON AVE<br>NASHVILLE  TN  37216-3842 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2333486 - 10094023<br>CARTER, DEREK<br>4124 10TH ST NE<br>WASHINGTON  DC  20017 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060516627-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489145 - 10064974<br>CARTER, DERIC DWAYNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490500 - 10044930<br>CARTER, DERRICK L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329721 - 10090258<br>CARTER, DON<br>935 BLAKE COURT<br>SAINT PETERS  MO  63376 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050338607-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363779 - 10188442<br>CARTER, DONNA J<br>6308 GANT RD<br>TAMPA  FL  33625-4040 | POTENTIAL REFUND CLAIM | Disputed | $11.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653  Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331138 - 10091675<br>CARTER, DREAMA<br>2106 RUSSELL AVE.<br>ROANOKE  VA  24015 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060217968-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493252 - 10066148<br>CARTER, ELIA FABIOLA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493252 - 10167247<br>CARTER, ELIA FABIOLA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 2667955 - 10177456<br>CARTER, ELIJAH<br>7 CHIPPING GLEN<br>SAN ANTONIO  TX  782570000 | POTENTIAL REFUND CLAIM | Disputed | $192.09 |
| 1483015 - 10039255<br>CARTER, EMANUEL F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479055 - 10035295<br>CARTER, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699066 - 10211532<br>CARTER, ERIC<br>6100 STRATHMORE RD<br>RICHMOND  VA  23234-0000 | POTENTIAL REFUND CLAIM | Disputed | $204.98 |
| 1479447 - 10035687<br>CARTER, GABRIEL P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 7.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484378 - 10040618<br>CARTER, GEOFFERY ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486663 - 10042903<br>CARTER, GEOFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743990 - 10176997<br>CARTER, GERALD L<br>STE A<br>3840 WOODRIDGE BLVD<br>FAIRFIELD  OH  45014 | POTENTIAL REFUND CLAIM | Disputed | $49.60 |
| 2669035 - 10179169<br>CARTER, IRENE<br>3328 S WASHINGTON ST<br>MARION  IN  46953-4301 | POTENTIAL REFUND CLAIM | Disputed | $3.13 |
| 1480696 - 10036936<br>CARTER, JAAUNTA RANADA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1307481 - 10189345<br>CARTER, JABARI DEMOND<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $135.03 |
| 2683348 - 10222666<br>CARTER, JAMES<br>10800 KIPP WAY<br>2107<br>HOUSTON  TX  77099-0000 | POTENTIAL REFUND CLAIM | Disputed | $201.44 |
| 2329584 - 10090121<br>CARTER, JAMES<br>P.O BOX 246<br>OMAHA  AR  72662 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041222285-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681486 - 10217204<br>CARTER, JAMON<br>PO BOX 129<br>HOLLISTER NC 27844-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.00 |
| 1505591 - 10058290<br>CARTER, JASMYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332261 - 10092798<br>CARTER, JASON<br>62629 NICHOLAS CREEK DR<br>JACKSONVILLE FL 32222 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050850391-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1472625 - 10028865<br>CARTER, JEFFERY ARNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482057 - 10038297<br>CARTER, JEFFERY TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467137 - 10023619<br>CARTER, JEROME C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474470 - 10030710<br>CARTER, JILLIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692404 - 10215024<br>CARTER, JOHN<br>4318 WORMANDY CT<br>FREDERICKSBURG VA 22408-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 47

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684591 - 10221824<br>CARTER, JOHN<br>3160 CROSS CREEK COURT<br>MONTGOMERY   AL   36116-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.95 |
| 2692722 - 10209325<br>CARTER, JON<br>3615 BLUFF GAP DR<br>GROVE CITY   OH   43123 | POTENTIAL REFUND CLAIM | Disputed | $221.79 |
| 1486380 - 10042620<br>CARTER, JON EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476568 - 10032808<br>CARTER, JON WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680068 - 10220070<br>CARTER, JORDAN<br>5043 SANDMAN DRIVE<br>35<br>TAYLOR MILL   KY   41017-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.39 |
| 1490466 - 10044896<br>CARTER, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1263254 - 10189376<br>CARTER, JUSTIN DARREL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $220.23 |
| 2690378 - 10204811<br>CARTER, KEITH<br>8242 S HERMITAGE AVE<br>CHICAGO   IL   60620-4627 | POTENTIAL REFUND CLAIM | Disputed | $25.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: N/A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479208 - 10035448<br>CARTER, KELLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502879 - 10055626<br>CARTER, KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686248 - 10220962<br>CARTER, KEVIN<br>720 BRISTOL STREET<br>BROOKLYN  NY  11236-0000 | POTENTIAL REFUND CLAIM | Disputed | $399.73 |
| 2701656 - 10205842<br>CARTER, LAMART<br>10609 BLACKSTONE AVE<br>CHELTENHAM  MD  20623-1125 | POTENTIAL REFUND CLAIM | Disputed | $68.60 |
| 2331981 - 10092518<br>CARTER, LANGSTON<br>6890 DERBY AVE<br>FAIRBURN  GA  30213 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050437842-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363273 - 10184438<br>CARTER, LAYTONYA F<br>674 OLD WAGNER RD<br>PETERSBURG  VA  23805-9319 | POTENTIAL REFUND CLAIM | Disputed | $11.79 |
| 1502160 - 10055237<br>CARTER, MACIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502678 - 10067065<br>CARTER, MARCUS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1307087 - 10189906<br>CARTER, MATTHEW TYLER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $70.49 |
| 1479177 - 10035417<br>CARTER, MEGHAN FAITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369481 - 10186728<br>CARTER, MELODY<br>492 WILLIFORD RD<br>UNION  SC  29379-7810 | POTENTIAL REFUND CLAIM | Disputed | $5.84 |
| 1499415 - 10052682<br>CARTER, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1057860 - 10189703<br>CARTER, MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $28.63 |
| 1057860 - 10085882<br>CARTER, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $4.81 |
| 2331309 - 10091846<br>CARTER, MICHAEL<br>315 EAST CORNWALL RD<br>CARY  NC  27511 | POTENTIAL CLAIM CLAIM NUMBER - 20050824506-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1472115 - 10028355<br>CARTER, MICHAEL ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entry # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468210 - 10024450<br>CARTER, PATRICK LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1052823 - 10085552<br>CARTER, PAUL A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $25.03 |
| 1363271 - 10185238<br>CARTER, PETER T<br>688 GORDON PL SW APT 1<br>ATLANTA  GA  30310-2740 | POTENTIAL REFUND CLAIM | Disputed | $90.00 |
| 1479957 - 10036197<br>CARTER, RANDY CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333573 - 10094110<br>CARTER, REBECCA<br>10 DREXEL  HILL CIRCLE<br>NEW CUMBERLAND  PA  17070 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061246397-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329688 - 10090225<br>CARTER, REBECCA<br>1853 MUSIAL RD<br>TWIN LAKES  WI  53181 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050204053-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490672 - 10045052<br>CARTER, REGINA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681822 - 10219548<br>CARTER, RICHARD<br>12130 W 136TH ST<br>APT 328<br>OVERLAND PARK  KS  00006-6211 | POTENTIAL REFUND CLAIM | Disputed | $57.82 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698148 - 10211140<br>CARTER, RICHARD<br>1304 MARBLE DR<br>WACO  TX  76705-2537 | POTENTIAL REFUND CLAIM | Disputed | $68.89 |
| 2690269 - 10213535<br>CARTER, ROBERTA<br>145 N COLUMBUS AVE<br>FREEPORT  NY  11520-2340 | POTENTIAL REFUND CLAIM | Disputed | $48.10 |
| 1508042 - 10060262<br>CARTER, ROGER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665375 - 10180948<br>CARTER, ROGER<br>930 BUCKSKIN TER<br>BRENTWOOD  CA  94513-1814 | POTENTIAL REFUND CLAIM | Disputed | $0.55 |
| 1480772 - 10037012<br>CARTER, ROSAILIN VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333407 - 10093944<br>CARTER, SAM<br>2912 EAST MONUMENT ST.<br>BALTIMORE  MD  21205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060714611-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496478 - 10049745<br>CARTER, SAM DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472351 - 10028591<br>CARTER, SCOTT DYLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486430 - 10042670<br>CARTER, SHANEICE LASHAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689259 - 10218288<br>CARTER, SHAWN<br>136 ROLF AVE<br>CHICOPEE  MA  01020 | POTENTIAL REFUND CLAIM | Disputed | $34.26 |
| 1471102 - 10027342<br>CARTER, SHERARD DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479211 - 10035451<br>CARTER, SKYLER NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485787 - 10042027<br>CARTER, STEPHEN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463950 - 10020479<br>CARTER, TERENCE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330566 - 10091103<br>CARTER, TIM<br>528 REGAL DR<br>WINSTON-SALEM  NC  27127 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050728154-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1317645 - 10190039<br>CARTER, TIMOTHY ALLEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $321.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity: ¶3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468307 - 10024547<br>CARTER, TRAVIS WARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700490 - 10214740<br>CARTER, TRYCE<br>907 SHELBY DR<br>GREENSBORO  NC  27409-3348 | POTENTIAL REFUND CLAIM | Disputed | $53.36 |
| 2335237 - 10181720<br>CARTER, TRYCE<br>33 VIKING CT<br>FORT BRAGG  NC  28307 | POTENTIAL REFUND CLAIM | Disputed | $53.36 |
| 2333731 - 10094268<br>CARTER, WILLIAM<br>208 THORN RIDGE DRIVE<br>THORNDALE  PA  19372 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040626398-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1280663 - 10085260<br>CARTER, WINDY ANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $96.11 |
| 1280663 - 10188910<br>CARTER, WINDY ANN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $115.30 |
| 1487941 - 10164841<br>CARTER-LOVEJOY, JANICE MARIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487941 - 10063770<br>CARTER-LOVEJOY, JANICE MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1111819 - 10170484<br>CARTERSVILLE NEWSPAPERS<br>PO BOX 70<br>CARTERSVILLE  GA  30120 | EXPENSE PAYABLE | | $1,178.60 |
| 1480468 - 10036708<br>CARTHENS, BETTY JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691685 - 10212175<br>CARTLEDGE, THOMAS<br>104 EDGEWATER CR<br>CHAPEL HILL  NC  27516-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.28 |
| 1502359 - 10066894<br>CARTLIDGE, DAVID DERRELL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2692569 - 10210025<br>CARTWRIGHT, DENNIS<br>1125 FULLER AVE<br>BIG RAPIDS  MI  49307-2150 | POTENTIAL REFUND CLAIM | Disputed | $64.11 |
| 1496831 - 10050098<br>CARTWRIGHT, DERRICK AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492843 - 10046871<br>CARTWRIGHT, KATHRYN ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494167 - 10047434<br>CARTWRIGHT, KYLA LENELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693365 - 10209821<br>CARTWRIGHT, ROBERT<br>1675 SHORELINE DR<br>HARTLAND  MI  48353 | POTENTIAL REFUND CLAIM | Disputed | $389.99 |
| 1487057 - 10043297<br>CARTWRIGHT, STEPHEN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699528 - 10205505<br>CARTY, EYDIE<br>532 E KING ST<br>CHAMBERSBURG  PA  17201-1702 | POTENTIAL REFUND CLAIM | Disputed | $408.10 |
| 2691505 - 10214524<br>CARTY, JOSEPH<br>313 ELLICOTT ST<br>ROCHESTER  NY  14619-2019 | POTENTIAL REFUND CLAIM | Disputed | $41.26 |
| 1503486 - 10056185<br>CARTY-TONGE, EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509813 - 10061859<br>CARUANA, DAVID MILES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744541 - 10169615<br>CARULLI, JOHN<br>272 CURRIER DR<br>ORANGE  CT  06477-2920 | EXPENSE PAYABLE | | $2.40 |
| 1498654 - 10051921<br>CARUSI, RYAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499271 - 10052538<br>CARUSO, JEROME CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503100 - 10055799<br>CARUSO, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1243765 - 10189838<br>CARUSO, RICCARDO ANTHONY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $44.84 |
| 2333245 - 10093782<br>CARUSO, RITA<br>40 AUTUMN RIVER LANE<br>OGUNQUIT  ME  3907 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040622436-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489645 - 10044300<br>CARUSONE, JASON ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363444 - 10182820<br>CARUTHERS, JAMES R JR<br>1814 10TH AVE N<br>NASHVILLE  TN  37208-1528 | POTENTIAL REFUND CLAIM | Disputed | $3.79 |
| 2666654 - 10178928<br>CARUTHERS, KATHY<br>6331 HOLDEN MILLS<br>SPRING  TX  773890000 | POTENTIAL REFUND CLAIM | Disputed | $38.51 |
| 1484445 - 10040685<br>CARUTHERS, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667791 - 10179043<br>CARVAJAL, ANGEL<br>5541 RUTLEDGE DR<br>THE COLONY  TX  750560000 | POTENTIAL REFUND CLAIM | Disputed | $104.02 |
| 1506943 - 10067418<br>CARVALHO MENDONCA, VINICIUS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332487 - 10093024<br>CARVALLO, JELIO<br>1640 WORCESTER RD<br>FRAMINGHAM  MA  1702 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051119599-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695661 - 10215304<br>CARVER, DAVID<br>2920 N 2ND ST<br>BROKEN ARROW  OK  74012-8251 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 1364824 - 10182988<br>CARVER, JAMES JR<br>3426 SHAGBARK CIR<br>CLARKSVILLE  TN  37043-3827 | POTENTIAL REFUND CLAIM | Disputed | $6.11 |
| 1488232 - 10064061<br>CARVER, JAMES TOBIAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473288 - 10029528<br>CARVER, MATTHEW ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363274 - 10183529<br>CARVER, ROY R<br>185 WOODSTREAM PL NE<br>CLEVELAND  TN  37312-4573 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471136 - 10027376<br>CARVER, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369676 - 10182652<br>CARY, ADRIAN<br>513 SOUTH HARRISON ST #D<br>RICHMOND  VA  23220-6139 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1477790 - 10034030<br>CARY, AMANDA LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699718 - 10208448<br>CARY, BRAD<br>HIGHWAY 42<br>EVERGREEN  AL  36401-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.48 |
| 2667563 - 10181112<br>CARY, S<br>5635 CONDON LN<br>HOUSTON  TX  77053-3503 | POTENTIAL REFUND CLAIM | Disputed | $14.44 |
| 1502883 - 10055630<br>CASABONA, JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500090 - 10053357<br>CASABURRI, ANDREW JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499851 - 10053118<br>CASADO, ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477499 - 10033739<br>CASADO, SY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363275 - 10185239<br>CASADOS, PATRICK A<br>6041 S VALDAI WAY<br>AURORA  CO  80015-6662 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 2332886 - 10093423<br>CASAGRON, STEVE<br>371 MARKET ST.<br>ROCKLAND  MA  2370 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050104981-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333528 - 10094065<br>CASALANO, CARL<br>8295 WINDERMERE DR<br>PASADENA  MD  21122 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060560203-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479788 - 10036028<br>CASALDI, AMIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494283 - 10047550<br>CASALE, AMY LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682866 - 10222624<br>CASALINOVA, JULIA<br>428 CENTRE ST<br>READING  PA  19605-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.17 |
| 1510364 - 10062410<br>CASALLAS, RYAN GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1250445 - 10188604<br>CASALLAS, TIMOTHY MATTHEW<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $38.82 |
| 1477582 - 10033822<br>CASAMENTO, MICHAEL EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477459 - 10033699<br>CASANA, JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367212 - 10184864<br>CASANOLA, MAGALY<br>134 E 14TH ST<br>HIALEAH  FL  33010-3544 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 1466252 - 10022781<br>CASANOVA, KARLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501771 - 10054963<br>CASARELLA, GIUSEPPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468706 - 10024946<br>CASAREZ JR, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468925 - 10025165<br>CASAREZ, ROSEMARY IRENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668369 - 10178006<br>CASAS, MATT<br>1603 BAY BERRY LANE<br>SEABROOK  TX  775860000 | POTENTIAL REFUND CLAIM | Disputed | $209.91 |
| 2679582 - 10223268<br>CASAS, OCTAVIO<br>7722 BAUGHMAN<br>AMARILLO  TX  79121-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.44 |
| 1506838 - 10067384<br>CASASANTA, FRANK VINCENT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476409 - 10032649<br>CASAUBON, JUSTIN AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697537 - 10213994<br>CASAVANT, ABNER<br>270 COUNTY ROAD 437<br>ATHENS  TN  37303-6500 | POTENTIAL REFUND CLAIM | Disputed | $57.03 |
| 1363445 - 10182821<br>CASBY, HARRY S JR<br>221 W OCEAN VIEW AVE APT 5<br>NORFOLK  VA  23503-1531 | POTENTIAL REFUND CLAIM | Disputed | $6.32 |
| 2707123 - 10139487<br>CASCADE NATURAL GAS<br>P.O. BOX 34344<br>SEATTLE  WA  98124-1344 | UTILITIES | | $1,901.98 |
| 1105729 - 10169655<br>CASCO CORPORATION<br>10877 WATSON RD<br>ST LOUIS  MO  63127 | EXPENSE PAYABLE | | $51,189.15 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034317 - 10174051<br>CASE LOGIC INC<br>Attn CHRISTINE MORRIS<br>6303 DRY CREEK PARKWAY<br>LONGMONT  CO  80503 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $157,677.93 |
| 2692130 - 10209279<br>CASE, BEN<br>212 SUMMIT AVE<br>CHARLOTTE  NC  00282-6245 | POTENTIAL REFUND CLAIM | Disputed | $69.30 |
| 1489818 - 10044417<br>CASE, MATTHEW W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691259 - 10208668<br>CASE, RHEA<br>4153 58TH STREET NORTH<br>KENNETH CITY  FL  33709-6034 | POTENTIAL REFUND CLAIM | Disputed | $27.73 |
| 1263213 - 10189444<br>CASE, RICHARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $84.70 |
| 1363276 - 10184439<br>CASE, RICHARD L<br>212 DYER ST<br>JOHNSON CITY  TN  37601-5850 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 1491552 - 10045907<br>CASE, ROBERT EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695697 - 10208091<br>CASE, TOM<br>202 WATER WHEEL WAY<br>COLUMBIA  SC  29229-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702704 - 10215961<br>CASE, VALERIE<br>396 ELM ST - APT 2<br>GARDNER  MA  01440-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.92 |
| 1478862 - 10035102<br>CASE, WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330659 - 10091196<br>CASELDIEN, SEANNA<br>123 WOODLAND DR<br>GREENVILLE  SC  29617 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070229269-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366855 - 10184329<br>CASELLA, JOSEPH<br>2264 CASTLEGATE DR N APT 732<br>CASTLE ROCK  CO  80108-8338 | POTENTIAL REFUND CLAIM | Disputed | $7.48 |
| 1470170 - 10026410<br>CASELLA, VINCENT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667795 - 10180598<br>CASEROTTI, MICHAEL<br>1230 NORTH LBJ DRIVE<br>SAN MARCOS  TX  786660000 | POTENTIAL REFUND CLAIM | Disputed | $172.42 |
| 1370750 - 10176394<br>CASEY LEONARD<br>Attn LEONARD, CASEY<br>13107 WESTERN CIR<br>BAYONET POINT  FL  34667-2824 | UNCASHED DIVIDEND | Disputed | $0.26 |
| 1370750 - 10175373<br>CASEY LEONARD<br>Attn LEONARD, CASEY<br>13107 WESTERN CIR<br>BAYONET POINT  FL  34667-2824 | UNCASHED DIVIDEND | Disputed | $0.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474293 - 10030533<br>CASEY, BRANDON R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363279 - 10187717<br>CASEY, CARRIE L<br>1002 WILLIAMSBURG RD<br>LANCASTER  PA  17603-7103 | POTENTIAL REFUND CLAIM | Disputed | $4.05 |
| 1491151 - 10045506<br>CASEY, CHARLENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487815 - 10063644<br>CASEY, CHRISTINE W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487815 - 10164800<br>CASEY, CHRISTINE W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487815 - 10167676<br>CASEY, CHRISTINE W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1467065 - 10023551<br>CASEY, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501574 - 10054816<br>CASEY, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697357 - 10215413<br>CASEY, GUTHRIE<br>12256 120TH AVE NE 235<br>KIRKLAND  WA  98034-6905 | POTENTIAL REFUND CLAIM | Disputed | $75.07 |
| 1474268 - 10030508<br>CASEY, JESSE ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501450 - 10054717<br>CASEY, KEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484777 - 10041017<br>CASEY, KEVIN TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491501 - 10045856<br>CASEY, MARC ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683880 - 10216801<br>CASEY, MICHAEL<br>572 FIR PLACE<br>OCEANSIDE  NY  11572-0000 | POTENTIAL REFUND CLAIM | Disputed | $873.80 |
| 1500069 - 10053336<br>CASEY, MICHAEL AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505422 - 10058121<br>CASEY, STEPHEN FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363277 - 10181997<br>CASEY, SUSAN K<br>4485 LANIER CT<br>N FT MYERS  FL  33903-5815 | POTENTIAL REFUND CLAIM | Disputed | $5.54 |
| 1363278 - 10181998<br>CASEY, TOM C<br>7708 NOLAND RD<br>LENEXA  KS  66216-3094 | POTENTIAL REFUND CLAIM | Disputed | $3.81 |
| 1474889 - 10031129<br>CASEY, WILLIAM GERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680602 - 10220394<br>CASEYJR, TIMOTHY<br>135 SOUTH ROAD<br>PEPPERELL  MA  01463-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.72 |
| 2707124 - 10139488<br>CASEYVILLE TOWNSHIP SEWER SYSTEM (IL)<br>P.O. BOX 1900<br>FAIRVIEW HEIGHTS  IL  62208 | UTILITIES | | $50.38 |
| 2668211 - 10180121<br>CASH, ALLENE<br>PO BOX 19249<br>INDIANAPOLIS  IN  46219-0249 | POTENTIAL REFUND CLAIM | Disputed | $17.62 |
| 2685213 - 10223035<br>CASH, CHARMAIN<br>1255 NW 72ST<br>MIAMI  FL  33147-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.95 |
| 2667905 - 10178560<br>CASH, FRANCISC<br>625 NORMANDY LN<br>FORT WORTH  TX  76179-1030 | POTENTIAL REFUND CLAIM | Disputed | $62.39 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                                Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481586 - 10037826<br>CASH, JAMES A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465635 - 10022164<br>CASH, KARENDA MIESHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464626 - 10021155<br>CASH, MICHAEL MORGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332949 - 10093486<br>CASHIN, EDWARD<br>75 ARCHER AVE<br>PEMBROKE  MA  2359 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040909996-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2686627 - 10217056<br>CASHIN, JOSHUA<br>1861 SCHOLAR CIRCLE<br>RALEIGH  NC  27606-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.55 |
| 1484382 - 10040622<br>CASHMAN, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333085 - 10093622<br>CASIANO, ELVA<br>50 ISLANDVIEW<br>DORCHESTER  MA  2125 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060347435-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1501408 - 10054675<br>CASIANO, JULIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679603 - 10217338<br>CASIL, MATTHEW<br>18713 40TH AVE WEST<br>LYNNWOOD  WA  98037-0000 | POTENTIAL REFUND CLAIM | Disputed | $400.79 |
| 1478748 - 10034988<br>CASILLAS, ANA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507459 - 10059753<br>CASILLAS, ANGEL LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665641 - 10179396<br>CASILLAS, GREGORIO<br>426 CLIFTON ST<br>LOS ANGELES  CA  90031-2005 | POTENTIAL REFUND CLAIM | Disputed | $4.39 |
| 1498230 - 10051497<br>CASILLAS, GUILLERMO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680273 - 10222361<br>CASILLAS, ROBERT<br>11903 AUBURN BROOK<br>SAN ANTONIO  TX  78253-0000 | POTENTIAL REFUND CLAIM | Disputed | $335.99 |
| 2689762 - 10221256<br>CASILLAS, ROSEMARY<br>URB QUINTA LAS NUESAS CALLE<br>LEONIDE<br>TOLEDO # 91 E-4<br>CAYEY  PR  00736 | POTENTIAL REFUND CLAIM | Disputed | $44.11 |
| 1483974 - 10040214<br>CASIMIR, FRANTZ JOSUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: xx

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475206 - 10031446<br>CASINO, LILLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1034358 - 10174076<br>CASIO INC<br>Attn NANCY SAMANNS<br>570 MT. PLEASANT AVE.<br>DOVER   NJ   07801 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $419,377.96 |
| 2664804 - 10179345<br>CASKEY, TOMMY<br>2137 SW 76TH ST<br>OKLAHOMA CITY   OK   731590000 | POTENTIAL REFUND CLAIM | Disputed | $33.94 |
| 1476040 - 10032280<br>CASOLARE, WILLIAM MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481807 - 10038047<br>CASON-CARD, SHARON BEATRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482793 - 10039033<br>CASPER, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490527 - 10065449<br>CASPER, PATRICK W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1363280 - 10185240<br>CASS, NANCY L<br>3979 HALF TURN PL<br>COLORADO SPRINGS   CO   80917-1955 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685546 - 10218941<br>CASS, TRAVIS<br>3190A U.S. HWY. 83<br>TUSCOLA  TX  79562-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.74 |
| 2679626 - 10220122<br>CASSADA, ELENA<br>17729 LOCH LINNHE LOOP<br>PFLUGERVILLE  TX  78660-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.59 |
| 2694099 - 10207946<br>CASSADAY, FRANK<br>640 LINDENWOOD DR<br>GREENWOOD  IN  46142-3823 | POTENTIAL REFUND CLAIM | Disputed | $39.00 |
| 2333829 - 10094366<br>CASSADY, PATRICIA<br>42 J UNDERHILL ROAD<br>MIDDLETOWN  NY  10940 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041223293-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700147 - 10215956<br>CASSALIA, ALLEN<br>3316 OLD LINCOLN HWY<br>FEASTERVILLE TRE  PA  19053-4933 | POTENTIAL REFUND CLAIM | Disputed | $114.32 |
| 1497289 - 10050556<br>CASSANA, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695715 - 10206666<br>CASSANDR, CARRASCO<br>3790 NW 186TH ST<br>MIAMI  FL  33015-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.03 |
| 2697088 - 10211106<br>CASSAR, GINA<br>6 5TH ST<br>RONKONKOMA  NY  11779-5305 | POTENTIAL REFUND CLAIM | Disputed | $38.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 41

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363281 - 10186048<br>CASSATT, JAY D<br>9615 EVANS RD<br>GULFPORT  MS  39503-6111 | POTENTIAL REFUND CLAIM | Disputed | $3.99 |
| 1498867 - 10052134<br>CASSEL, RALPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363282 - 10182800<br>CASSELBURY, RICHARD A<br>RR 2 BOX 437<br>ATHENS  PA  18810-9680 | POTENTIAL REFUND CLAIM | Disputed | $12.86 |
| 1477387 - 10033627<br>CASSELL, ALEXANDER GARLAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476036 - 10032276<br>CASSELL, BENJAMIN GARLAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490332 - 10065395<br>CASSELL, COURTNEY SHAUN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487765 - 10044005<br>CASSELL, DANIEL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487785 - 10044025<br>CASSERLY, MICHAEL CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483625 - 10039865<br>CASSESSE, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494247 - 10047514<br>CASSIAS, NATHAN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471161 - 10027401<br>CASSIDY, BRANDY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493581 - 10047063<br>CASSIDY, CAITLIN MARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331187 - 10091724<br>CASSIDY, JASON<br>1200 TRINITY OAKS LANE<br>#106<br>RALEIGH  NC  27607 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060448630-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490868 - 10045223<br>CASSIDY, JEREMY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494390 - 10047657<br>CASSIDY, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493368 - 10066239<br>CASSIDY, MARK D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 37

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493368 - 10166182<br>CASSIDY, MARK D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493368 - 10167001<br>CASSIDY, MARK D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493368 - 10167257<br>CASSIDY, MARK D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493368 - 10165854<br>CASSIDY, MARK D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1509674 - 10067812<br>CASSILIANO, GARY G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1509674 - 10166737<br>CASSILIANO, GARY G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1509674 - 10164973<br>CASSILIANO, GARY G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2699916 - 10207071<br>CASSIS, BRANDON<br>2266 E CORK ST<br>KALAMAZOO  MI  49001-6216 | POTENTIAL REFUND CLAIM | Disputed | $36.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467522 - 10023906<br>CASSITY, JOSH ANDERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472514 - 10028754<br>CASSITY, WILLIAM RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505504 - 10058203<br>CASTAGNETO, MICHAEL LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508797 - 10061017<br>CASTANEDA, ANGELICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490958 - 10045313<br>CASTANEDA, ANSELMO BECERRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467066 - 10023552<br>CASTANEDA, FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501257 - 10054524<br>CASTANEDA, FRANCISCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464757 - 10021286<br>CASTANEDA, GREGORY ROMERO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652

Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465692 - 10022221<br>CASTANEDA, HECTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497543 - 10050810<br>CASTANEDA, HILDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472416 - 10028656<br>CASTANEDA, JAIRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506914 - 10059377<br>CASTANEDA, JOE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366807 - 10185618<br>CASTANEDA, JOSE<br>1500 E BROADWAY RD APT 1125<br>TEMPE  AZ  85282-1660 | POTENTIAL REFUND CLAIM | Disputed | $3.17 |
| 2331271 - 10091808<br>CASTANEDA, JUAN<br>334 NORTON CIRCLE SE<br>SMYRNA  GA  30082 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060610543-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668137 - 10179600<br>CASTANEDA, JUAN<br>3209 AUBURN ST<br>HOUSTON  TX  77017-1501 | POTENTIAL REFUND CLAIM | Disputed | $42.14 |
| 2681817 - 10221529<br>CASTANEDA, JUAN<br>6860 COOLIDGE ST<br>HOLLYWOOD  FL  33024-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.72 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464975 - 10021504<br>CASTANEDA, LESLIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499927 - 10053194<br>CASTANEDA, MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508535 - 10060755<br>CASTANEDA, MARCO ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332695 - 10093232<br>CASTANEDA, MARIA<br>3 ADMIRALS CRT<br>NORWALK   CT   6851 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050428643-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508201 - 10060421<br>CASTANEDA, PATRICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484217 - 10040457<br>CASTANO, JOVANNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481741 - 10037981<br>CASTANON, CONSUELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477652 - 10033892<br>CASTELAN, RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35652    Entity: #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702969 - 10207102<br>CASTELAO, ANDRE<br>7700 N KENDALL DR<br>MIAMI  FL  33156-7564 | POTENTIAL REFUND CLAIM | Disputed | $181.88 |
| 2329847 - 10090384<br>CASTELAZ, MICHAEL<br>1450 GRAY STONE DR.<br>AURORA  IL  60504 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040908944-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706921 - 10137804<br>CASTELLANA, GIOVANNI<br>3150 18TH AVE<br>NAPLES  FL  34120 | LITIGATION<br>CLAIM NUMBER: YLB/60904    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497973 - 10051240<br>CASTELLANI, STEPHEN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470836 - 10027076<br>CASTELLANO, DANNY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476184 - 10032424<br>CASTELLANO, MELINA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691487 - 10213147<br>CASTELLANO, NICHOLAS<br>432 E 13TH ST<br>NEW YORK  NY  10009-3739 | POTENTIAL REFUND CLAIM | Disputed | $39.05 |
| 1494072 - 10047339<br>CASTELLANOS JIMENEZ, MARTHA<br>MARGARITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 43

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490119 - 10044648<br>CASTELLANOS, CLARA I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363283 - 10182801<br>CASTELLANOS, JOSE M<br>5821 E 5TH AVE<br>HIALEAH  FL  33013-1301 | POTENTIAL REFUND CLAIM | Disputed | $0.07 |
| 1367381 - 10188189<br>CASTELLANOS, KARIM<br>3132W LAMBRIGHT AVE #201<br>TAMPA  FL  33614 | POTENTIAL REFUND CLAIM | Disputed | $7.12 |
| 1468610 - 10024850<br>CASTELLANOS, LUIS ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696591 - 10206719<br>CASTELLANOS, RAMON<br>3030 NW 97TH ST<br>MIAMI  FL  33147-2352 | POTENTIAL REFUND CLAIM | Disputed | $51.11 |
| 2666083 - 10179411<br>CASTELLANOS, TROY E<br>10156 SHADY OAKS DR UNIT A<br>RANCHO CUCAMONGA  CA<br>91730-6919 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1480864 - 10037104<br>CASTELLON, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504320 - 10057019<br>CASTELLON, EDWIN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504959 - 10057658<br>CASTELLONE, NICHOLAS RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686987 - 10223020<br>CASTELLVI, NATHAN<br>4132 LAWN AVE<br>WESTERN SPRINGS  IL  60558-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.44 |
| 2689045 - 10224154<br>CASTERA, JOHN<br>64- 19 137TH ST.<br>FLUSHING  NY  11367 | POTENTIAL REFUND CLAIM | Disputed | $67.32 |
| 1497235 - 10050502<br>CASTIGLIA, ANTHONY ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369345 - 10183458<br>CASTIGLIONE, TRAVIS<br>328 MARTINGALE CIR<br>COATESVILLE  PA  19320-4663 | POTENTIAL REFUND CLAIM | Disputed | $104.00 |
| 1468586 - 10024826<br>CASTIILO, JAIME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367638 - 10188220<br>CASTILLA, ALINE<br>8400 HAWBUCK ST<br>TRINITY  FL  34655-5302 | POTENTIAL REFUND CLAIM | Disputed | $2.50 |
| 1475811 - 10032051<br>CASTILLEJA, PAUL CYRUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 7.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494200 - 10047467<br>CASTILLO II, ALEJANDRO DEJESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464476 - 10021005<br>CASTILLO JR., RALPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490878 - 10045233<br>CASTILLO, ABRAHAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503003 - 10055726<br>CASTILLO, ANDREW C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497065 - 10050332<br>CASTILLO, ANEURY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506112 - 10058811<br>CASTILLO, ANTHONY ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701855 - 10208348<br>CASTILLO, BERT<br>3904 SAVANNAH RIDGE DR<br>MARIETTA   GA   30062-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.19 |
| 1487929 - 10063758<br>CASTILLO, BO L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487929 - 10164974<br>CASTILLO, BO L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1487929 - 10166311<br>CASTILLO, BO L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1368416 - 10184195<br>CASTILLO, CARLOS<br>6410 S TROY ST<br>CHICAGO  IL  60629-2809 | POTENTIAL REFUND CLAIM | Disputed | $14.33 |
| 1463868 - 10020397<br>CASTILLO, CASSANDRA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509006 - 10061226<br>CASTILLO, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469903 - 10026143<br>CASTILLO, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702054 - 10207022<br>CASTILLO, COSME<br>P O BOX<br>BEN BOLT  TX  78342-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.70 |
| 1488501 - 10064330<br>CASTILLO, CRISTINA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481456 - 10037696<br>CASTILLO, DONALD WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683081 - 10217688<br>CASTILLO, EDDY<br>14912 ATHEY RD<br>BURTONSVILLE  MD  20866-0000 | POTENTIAL REFUND CLAIM | Disputed | $233.63 |
| 1509891 - 10061937<br>CASTILLO, EDWARD JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684060 - 10221763<br>CASTILLO, ELIZABETH<br>124 WALNUT STREET<br>READING  PA  19601-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.17 |
| 1464162 - 10020691<br>CASTILLO, ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485390 - 10041630<br>CASTILLO, FELIX ENMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508504 - 10060724<br>CASTILLO, GEOVANNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501919 - 10055062<br>CASTILLO, JEANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329278 - 10089815<br>CASTILLO, JESUS M<br>2142 E. RIVERTRACE<br>APT. 4<br>BARTLETT  TN  38134 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040506858-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691203 - 10207700<br>CASTILLO, JIRAPHAT<br>16313 NORWOOD DR<br>TAMPA  FL  33624-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.28 |
| 1480356 - 10036596<br>CASTILLO, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504283 - 10056982<br>CASTILLO, JONATHAN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505133 - 10057832<br>CASTILLO, JOSE ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476978 - 10033218<br>CASTILLO, JOSE ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508591 - 10060811<br>CASTILLO, JOSE JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478955 - 10035195<br>CASTILLO, JOSE MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363285 - 10186050<br>CASTILLO, JUAN A<br>OS 075 LEONARDO STR<br>WINFIELD  IL  60190-3019 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |
| 1468703 - 10024943<br>CASTILLO, JUBAL KRISTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500595 - 10053862<br>CASTILLO, JULIO CESAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466791 - 10063370<br>CASTILLO, KATHERINE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1466791 - 10164976<br>CASTILLO, KATHERINE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1466791 - 10166313<br>CASTILLO, KATHERINE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 2331270 - 10091807<br>CASTILLO, LINO<br>490 WINDY HILL RD<br>APT #1103<br>SMYRNA  GA  30082 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050609500-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2331120 - 10091657<br>CASTILLO, LUT A<br>MOBILE HOME #LOT 68<br>TARBORO  NC  27886 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060514658-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                     Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367558 - 10187373<br>CASTILLO, MARIA<br>1161 NW 127TH CT<br>MIAMI  FL  33182-2032 | POTENTIAL REFUND CLAIM | Disputed | $5.02 |
| 1367768 - 10184920<br>CASTILLO, MIGUEL<br>5428 W 24TH PL<br>CICERO  IL  60804-2751 | POTENTIAL REFUND CLAIM | Disputed | $11.00 |
| 2327500 - 10088037<br>CASTILLO, MIKE<br>1635 WEST CUTTER<br>ANAHEIM  CA  92801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050818092-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685728 - 10221922<br>CASTILLO, MOISES<br>690 W 65DR<br>HIALEAH  FL  00003-3012 | POTENTIAL REFUND CLAIM | Disputed | $33.67 |
| 1464817 - 10021346<br>CASTILLO, NADYA ITHZEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509231 - 10061451<br>CASTILLO, OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681447 - 10217526<br>CASTILLO, PAUL<br>55 JORDAN DRIVE<br>8<br>WHITEHALL  PA  18052-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.25 |
| 1467726 - 10024062<br>CASTILLO, RICARDO REYMUNDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367485 - 10183292<br>CASTILLO, ROGELIO<br>23 S PALMWAY APT 1<br>LAKE WORTH   FL   33460-6902 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 1507746 - 10059966<br>CASTILLO, SONNY RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492374 - 10065548<br>CASTILLO, TAMMY NUTTYCOMBE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492374 - 10163979<br>CASTILLO, TAMMY NUTTYCOMBE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1363284 - 10186049<br>CASTILLO, VICTOR B<br>3838 N CENTRAL AVE APT 2<br>CHICAGO   IL   60634-2720 | POTENTIAL REFUND CLAIM | Disputed | $180.00 |
| 1476740 - 10032980<br>CASTILLO, VINCENT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497519 - 10050786<br>CASTILLO, YASMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328290 - 10088827<br>CASTILLO, ZAR<br>ROUTE 2 BOX 579-C<br>MISSION   TX   78574 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050939001-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 33

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367363 - 10183273<br>CASTILLO-ALV, FERNANDO<br>217 OAK STREET UNIT F<br>FORT WALTON BEAC  FL  32548 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 1501149 - 10054416<br>CASTILLO-MARIN, EDWIN XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334086 - 10094623<br>CASTILO, NEALE<br>445 ELM CROFT BLVD<br>ROCKVILLE  MD  20852 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060515541-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328832 - 10089369<br>CASTLE, CORY<br>3837 EVERETTS DALE<br>LEXINGTON  KY  40514 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061135036-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493748 - 10166183<br>CASTLE, LINDA H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493748 - 10066521<br>CASTLE, LINDA H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493748 - 10165855<br>CASTLE, LINDA H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493748 - 10167002<br>CASTLE, LINDA H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493748 - 10163906<br>CASTLE, LINDA H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2670292 - 10177698<br>CASTLE, RENEE<br>27851 MIDDLE POINTE DR UNIT 10<br>HARRISON TOWNSHI  MI  48045 5390 | POTENTIAL REFUND CLAIM | Disputed | $6.20 |
| 1368962 - 10186805<br>CASTLE, RENEE<br>27851 MIDDLE POINTE DR UNIT 10<br>HARRISON TOWNSHI  MI  48045-5390 | POTENTIAL REFUND CLAIM | Disputed | $1.83 |
| 2330939 - 10091476<br>CASTLE, TERRY<br>175 LITTLE HOUSE CREEK RD<br>JULIAN  WV  25529 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050727800-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489955 - 10065299<br>CASTLEBERRY, BRIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475041 - 10031281<br>CASTLEBERRY, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477501 - 10033741<br>CASTLOO, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333627 - 10094164<br>CASTNER, CHRIS<br>126 WARTEL CIRCLE<br>DILLSBURG  PA  17019 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060904763-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361427 - 10016538<br>CASTO (GOLF GALAXY)<br>ATTN: BETH (SHORT) VANDERPOL /<br>PROPERTY MGR<br>191 W. NATIONWIDE BLVD. STE 200<br>COLUMBUS  OH  43215 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466682 - 10023211<br>CASTO, CHAD E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330826 - 10091363<br>CASTO, RAY<br>725 30TH STREET<br>PARKERSBURG  WV  26101 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050410544-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510654 - 10062700<br>CASTOIRE, AIMEE MAREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478321 - 10034561<br>CASTONGUAY, CHELSEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487926 - 10063755<br>CASTOR, JOSHUA WILLIAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487926 - 10164977<br>CASTOR, JOSHUA WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2329324 - 10089861<br>CASTORENA, JANE<br>1082 FAIRVIEW AVE<br>BOWLING GREEN  OH  43402 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051228842-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328530 - 10089067<br>CASTORENA, ORLANDO<br>1519 HILLWOOD DRIVE<br>MESQUITE  TX  75149 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060400184-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680750 - 10221935<br>CASTORICO, KRIS<br>5 ZABELA DR.<br>NEW CITY  NY  10956-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.84 |
| 1496624 - 10049891<br>CASTRE, RYAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368558 - 10182537<br>CASTREJON, ANTONIO<br>916 DUNDEE RD<br>NORTHBROOK  IL  60062-2706 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |
| 2699014 - 10213004<br>CASTRILLO, NORMA<br>9515 SW 44 ST<br>MIAMI  FL  33165-5829 | POTENTIAL REFUND CLAIM | Disputed | $53.48 |
| 1363286 - 10186051<br>CASTRIOTA, NADIA F<br>8255 SW 197TH TER<br>MIAMI  FL  33189-2027 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 1507833 - 10060053<br>CASTRO, ALBERT J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505921 - 10058620<br>CASTRO, ALEXANDER HELMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464259 - 10020788<br>CASTRO, ALFREDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463904 - 10020433<br>CASTRO, AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690195 - 10209129<br>CASTRO, BULNARO<br>105 MORA RD<br>CARPENTERSVILLE  IL  60110-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.25 |
| 1464741 - 10021270<br>CASTRO, CEDRIC LJ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690019 - 10212050<br>CASTRO, CYNTHIA<br>722 EAST 29TH STREET<br>HIALEAH  FL  33013-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.47 |
| 1511106 - 10063152<br>CASTRO, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509221 - 10061441<br>CASTRO, DAVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470374 - 10026614<br>CASTRO, DAVID RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498551 - 10051818<br>CASTRO, DELIO JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483139 - 10039379<br>CASTRO, DIANA CAROLINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498265 - 10051532<br>CASTRO, EMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668583 - 10180160<br>CASTRO, FLORIZEL<br>1450 BROOKLANE DR<br>KEWASKUM  WI  53040-9114 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 1476466 - 10032706<br>CASTRO, GAGE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363287 - 10187718<br>CASTRO, JAIRUS P<br>10054 CHANEY AVE<br>BEACH PARK  IL  60099- | POTENTIAL REFUND CLAIM | Disputed | $3.77 |
| 2333831 - 10094368<br>CASTRO, JENNIFER<br>2239 MT HOPE ROAD<br>MIDDLETOWN  NY  10940 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050102348-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477349 - 10033589<br>CASTRO, JENNY JOANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501083 - 10054350<br>CASTRO, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467704 - 10024040<br>CASTRO, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509158 - 10061378<br>CASTRO, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667940 - 10181165<br>CASTRO, JUANITA<br>75.5 RAINEY ST.<br>AUSTIN   TX   787010000 | POTENTIAL REFUND CLAIM | Disputed | $157.97 |
| 1501678 - 10054895<br>CASTRO, KEENAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368775 - 10187487<br>CASTRO, MANUEL<br>1007 VALLEY RD<br>WARMINSTER   PA   18974 1846 | POTENTIAL REFUND CLAIM | Disputed | $4.56 |
| 1505956 - 10058655<br>CASTRO, MATTHEW PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501491 - 10054758<br>CASTRO, MIGUEL JOANNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507258 - 10059625<br>CASTRO, MOISES JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502938 - 10055685<br>CASTRO, NAFIJE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505850 - 10058549<br>CASTRO, NIXON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682878 - 10223583<br>CASTRO, NOEL<br>2121 SE 14TH TERRACE<br>CAPE CORAL  FL  33990-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.65 |
| 1510681 - 10062727<br>CASTRO, PHILLIP M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494619 - 10047886<br>CASTRO, RAMON VALENTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681189 - 10218484<br>CASTRO, REINA<br>244 CRAWFORD PLACE<br>ELIZABETH  NJ  07208-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.13 |
| 1499089 - 10052356<br>CASTRO, RENE JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504127 - 10056826<br>CASTRONOVA, STEVEN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693794 - 10209395<br>CASTRUITA, WALTER<br>1642 LOMALAND DR<br>EL PASO  TX  79935-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.99 |
| 2664293 - 10101493<br>CASUAL MALE INC., THE<br>Attn LAW DEPT.<br>555 TURNPIKE STREET<br>CANTON  MA  02021 | SUBTENANT RENTS | Contingent | $3,142.86 |
| 1485350 - 10041590<br>CASWELL, LELA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510416 - 10062462<br>CATALA, CHARLENE JOANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509489 - 10067726<br>CATALA, EDUARDO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509489 - 10163875<br>CATALA, EDUARDO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2699176 - 10207201<br>CATALAND, JAMES<br>2219 ALICIA LN<br>ATLANTIC BEACH  FL  32233-0000 | POTENTIAL REFUND CLAIM | Disputed | $133.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680738 - 10219448<br>CATALANO, MEGAN<br>7350 THOMPSON ROAD<br>NORTH SYRACUSE  NY  13212-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.41 |
| 1491401 - 10045756<br>CATALANO, RICHARD ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507038 - 10067441<br>CATALANO, SALVATORE PASQUALE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329416 - 10089953<br>CATALINA, GLENIS<br>12214 ANTHONY DRIVE<br>SHELBY TOWNSHIP  MI  48315 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050431979-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472681 - 10028921<br>CATANESE, RYAN CORIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482369 - 10038609<br>CATANZARO, BOBBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496438 - 10049705<br>CATBERRO, CASSANDRA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2357442 - 10095484<br>CATE, MARK<br>AR | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/56359    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464521 - 10021050<br>CATE, ROYCE DILLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332371 - 10092908<br>CATE, WILLIAM<br>1 OCEANS WEST BLVD<br>APT #9B4<br>DAYTONA BEACH  FL  32118 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060449916-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1106181 - 10170664<br>CATELLUS DEVELOPMENT CORP<br>PO BOX 61000<br>FILE 1918<br>SAN FRANCISCO  CA  94161-1918 | EXPENSE PAYABLE | | $251,727.33 |
| 1120173 - 10170409<br>CATELLUS OPERATING LP<br>PO BOX 61000<br>FILE 1918<br>SAN FRANCISCO  CA  94161-1918 | EXPENSE PAYABLE | | $69,115.14 |
| 2684837 - 10223769<br>CATENA, JOHN<br>10333 MERCER LANE<br>PENSACOLA  FL  32514-0000 | POTENTIAL REFUND CLAIM | Disputed | $369.47 |
| 1465112 - 10021641<br>CATER, MATTHEW CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363288 - 10181999<br>CATES, GREGORY H<br>199 MAYFIELD DR<br>ELIZABETHTON  TN  37643-6193 | POTENTIAL REFUND CLAIM | Disputed | $4.53 |
| 1477600 - 10033840<br>CATES, PHILIP ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498855 - 10052122<br>CATES, TIFFANIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478183 - 10034423<br>CATHCART, JOE WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485939 - 10042179<br>CATHCART, MICHAEL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690970 - 10210642<br>CATHERIN, LAVIGNE<br>1070 HIGHLAND AVE<br>ROCHESTER  NY  14620-1864 | POTENTIAL REFUND CLAIM | Disputed | $39.59 |
| 2667480 - 10181095<br>CATHERIN, ROCHA<br>1029 NORTH BLVD<br>UNIVERSAL CITY  TX  78148-3914 | POTENTIAL REFUND CLAIM | Disputed | $2.47 |
| 2694687 - 10205951<br>CATHERIN, ROCHE<br>121 STEEPLECHASE LANNE<br>FAR ROCKAWAY  NY  11691-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.32 |
| 1370751 - 10175903<br>CATHERINE A CHILDERS<br>Attn CHILDERS, CATHERINE, A<br>6700 DOUGHERTY RD<br>DUBLIN  CA  94568-3153 | UNCASHED DIVIDEND | Disputed | $21.34 |
| 1370763 - 10175904<br>CATHERINE M MCCRAITH<br>Attn MCCRAITH, CATHERINE, M<br>322 BELMONT RD<br>EDGEWATER  MD  21037-1538 | UNCASHED DIVIDEND | Disputed | $0.80 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334773 - 10095310<br>CATHERINE UNK | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070631479-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485077 - 10041317<br>CATHERINES, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667701 - 10178532<br>CATHRYN, MCKENZIE<br>6650 PRUE RD APT 537<br>SAN ANTONIO  TX  78240-2519 | POTENTIAL REFUND CLAIM | Disputed | $7.06 |
| 1370764 - 10175662<br>CATHY E HUGHES<br>Attn HUGHES, CATHY, E<br>8115 NEVILLE PL<br>FT WASHINGTON  MD  20744-4761 | UNCASHED DIVIDEND | Disputed | $3.20 |
| 1370766 - 10175663<br>CATHY F ALMEIDA<br>Attn ALMEIDA, CATHY, F<br>232 TOWER DR<br>ANGIER  NC  27501-8217 | UNCASHED DIVIDEND | Disputed | $6.08 |
| 1369295 - 10184291<br>CATHY, HAMILITON<br>111 EVANS RD<br>GILBERTSVILLE  PA  19525-9760 | POTENTIAL REFUND CLAIM | Disputed | $5.58 |
| 2696535 - 10215378<br>CATINA, HENSON<br>2513 SOUTHERN AVE APT 103<br>TEMPLE HILLS  MD  20748-4242 | POTENTIAL REFUND CLAIM | Disputed | $27.73 |
| 2667307 - 10177921<br>CATINA, L<br>14504 BRIARCREST DR<br>BALCH SPRINGS  TX  75180-3508 | POTENTIAL REFUND CLAIM | Disputed | $3.84 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333027 - 10093564<br>CATINDIG, KHRISTEN | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050236854-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2700974 - 10215893<br>CATLETT, MELISSA<br>6193 CURTIS CIR<br>KING GEORGE  VA  22485-7160 | POTENTIAL REFUND CLAIM | Disputed | $49.14 |
| 1461786 - 10015454<br>CATO    LINDA  I<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: BKS8051 | Contingent, Disputed, Unliquidated | Unknown |
| 1501642 - 10054859<br>CATO, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700214 - 10205772<br>CATO, DANIEL<br>8 CAMERON ST<br>MORELAND  GA  30259-2436 | POTENTIAL REFUND CLAIM | Disputed | $155.99 |
| 1363289 - 10182703<br>CATO, SARA J<br>3427 CATO RD<br>FLORENCE  SC  29505 | POTENTIAL REFUND CLAIM | Disputed | $14.27 |
| 2333405 - 10093942<br>CATON, OMAR<br>4010 ECHODALE AVE<br>BALTIMORE  MD  21206 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070234785-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2693035 - 10213678<br>CATORA, JONES<br>730 N 46TH ST<br>PHILADELPHIA  PA  19139-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476389 - 10032629<br>CATOVIC, NEDIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679679 - 10218337<br>CATRACCHIA, GINA<br>4073 LAKE AVE<br>ROCHESTER  NY  14612-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.19 |
| 1475713 - 10031953<br>CATRON, DUSTY JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485753 - 10041993<br>CATRON, JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511812 - 10020094<br>CATROPPA, DOMENICK<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>CATROPPA, DOMENICK V. CCS<br>(CHARGE NO: 530-2007-01878) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702554 - 10215684<br>CATTINY, GEORGE<br>31 MIDVALE MTN RD<br>MAHWAH  NJ  07430-0000 | POTENTIAL REFUND CLAIM | Disputed | $152.09 |
| 1477268 - 10033508<br>CATTRON, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504073 - 10056772<br>CATYB JR., ROBERT ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476773 - 10033013<br>CAUDILL, ADRIENNE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329652 - 10090189<br>CAUDILL, DANA<br>3816 WINDTREE CT.<br>BRANDON  FL  33511 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070100356-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331073 - 10091610<br>CAUDILL, WILLIAM<br>303 FAIRDELL DRIVE<br>THAXTON  VA  24174 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060633688-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2687068 - 10222113<br>CAUDILLO, RICARDOD<br>1985 LANSING<br>DETROIT  MI  48209-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.95 |
| 1481491 - 10037731<br>CAUDLE III, BILLY JACK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463974 - 10020503<br>CAUDLE, BRITNEY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478387 - 10034627<br>CAUDLE, CAMERON HUNTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491013 - 10045368<br>CAUDLE, KYLE JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470047 - 10026287<br>CAUDRILLIER, JEAN-PHILIPPE FRANCOIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488475 - 10064304<br>CAUFIELD, EDWARD JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473616 - 10029856<br>CAUFIELD, ERICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489110 - 10064939<br>CAUFIELD, JEFFREY EARL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2335252 - 10181941<br>CAUGHMAN, DUSTIN<br>147 HUNTINGTON CIR<br>LEXINGTON  SC  29072 | POTENTIAL REFUND CLAIM | Disputed | $18.30 |
| 1366956 - 10184834<br>CAUGHMAN, MICHAEL<br>HHC EUSA<br>PSC 303 BOX 89<br>APO  AP  96204-3089 | POTENTIAL REFUND CLAIM | Disputed | $18.17 |
| 1468601 - 10024841<br>CAULEY, SEAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364826 - 10187881<br>CAULFIELD, DEAN JR<br>2514 PLATEAU RD APT A<br>CHARLOTTESVILLE  VA  22903-2923 | POTENTIAL REFUND CLAIM | Disputed | $1.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331505 - 10092042<br>CAULFIELD, JEFF<br>5516 NW EAST TERINO PKWY.<br>APT. 303<br>PORT SAINT LUCIE  FL  34986 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060632734-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689441 - 10218169<br>CAUPERT, CHRIS<br>1319 CRESTVIEW DRIVE<br>SPRINGFIELD  IL  62702 | POTENTIAL REFUND CLAIM | Disputed | $34.99 |
| 1464036 - 10020565<br>CAUSER, AARON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330790 - 10091327<br>CAUSEY, ASHLEY<br>364 ASHLEY CIR<br>CONWAY  SC  29526 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050401289-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669486 - 10179735<br>CAUSEY, JAMES<br>2874 W HICKORY GROVE RD<br>LAPINE  AL  36046-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.24 |
| 1464220 - 10020749<br>CAUSEY, JAMES TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1256884 - 10188901<br>CAUSEY, JOHN HUTSON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $31.71 |
| 2333732 - 10094269<br>CAUTO, COLLEEN<br>409 FOX TRAIL<br>PARKESBURG  PA  19365 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060120250-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35652                    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502719 - 10055516<br>CAVA, NEIL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498225 - 10051492<br>CAVACIUTI, ANDREW MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504433 - 10057132<br>CAVALEIRO, PEDRO L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706853 - 10137736<br>CAVALIER TELEPHONE<br>2143 W LABURNUM AVENUE<br>RICHMOND  VA  23227 | LITIGATION<br>CLAIM NUMBER: YLB/51354   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469502 - 10025742<br>CAVALIER, JASON RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744179 - 10176953<br>CAVALIER, KIM M<br>15101 CRAYFISH COURT<br>COLONIAL HEIGHTS  VA  23834 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 2334244 - 10094781<br>CAVALIERI, MICHAEL<br>73 CHAPEL GLEN<br>HAMBURG  NY  14075 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050327208-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487801 - 10167793<br>CAVALLARO, HEIDI J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity 7 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487801 - 10063630<br>CAVALLARO, HEIDI J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487801 - 10165258<br>CAVALLARO, HEIDI J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1368265 - 10184175<br>CAVALLINI, LYNN<br>2100 EVANS RD<br>FLOSSMOOR  IL  60422 1606 | POTENTIAL REFUND CLAIM | Disputed | $30.93 |
| 1508314 - 10060534<br>CAVALLO, LUCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703281 - 10208547<br>CAVALLO, NICHOLAS | POTENTIAL REFUND CLAIM | Disputed | $108.31 |
| 2744188 - 10177164<br>CAVALLO, RUSSEL MD<br>1275 SUMMER ST<br>STAMFORD  CT  6905 | POTENTIAL REFUND CLAIM | Disputed | $9.26 |
| 2700223 - 10213040<br>CAVANAGH, JAMES<br>1764 SMITH ST<br>MERRICK  NY  11566-3514 | POTENTIAL REFUND CLAIM | Disputed | $87.20 |
| 2332216 - 10092753<br>CAVANAGH, MATT<br>2468 WILDWOOD DR<br>MONTGOMERY  AL  36111 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050624191-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494122 - 10047389<br>CAVANAGH, TERRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367380 - 10183276<br>CAVANAUGH, DANIEL<br>1351 NE 191ST ST APT 405<br>NORTH MIAMI BEAC  FL  33179-4068 | POTENTIAL REFUND CLAIM | Disputed | $59.50 |
| 1474142 - 10030382<br>CAVANAUGH, KARL HEINZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690326 - 10206280<br>CAVANAUGH, RICHARD<br>8608 WINDY CIR<br>BOYNTON BEACH  FL  33437-5125 | POTENTIAL REFUND CLAIM | Disputed | $121.88 |
| 2689718 - 10223170<br>CAVANAUGH, RYAN<br>306 E. ROOSEVELT AVE<br>NEW CASTLE  DE  19720 | POTENTIAL REFUND CLAIM | Disputed | $130.44 |
| 2691473 - 10206188<br>CAVANAUGH, RYAN<br>306 E ROOSEVELT AVE<br>NEW CASTLE  DE  19720-3337 | POTENTIAL REFUND CLAIM | Disputed | $32.85 |
| 1468101 - 10024341<br>CAVAZOS, CHRISTOPHER JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467950 - 10063604<br>CAVAZOS, FELIX ALEJANDRO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467950 - 10164978<br>CAVAZOS, FELIX ALEJANDRO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1467950 - 10166934<br>CAVAZOS, FELIX ALEJANDRO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492267 - 10046622<br>CAVAZOS, SANTIAGO JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471910 - 10028150<br>CAVE, JESSICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510455 - 10062501<br>CAVE, SIQUAWNA SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479919 - 10036159<br>CAVEY, JOSEPH THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490894 - 10045249<br>CAVICCHI, ANTHONY LEO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496818 - 10050085<br>CAVIGLIANO, TIMOTHY ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474332 - 10030572<br>CAVINDER, JUSTIN LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363290 - 10183601<br>CAVINS, LISA L<br>30745 JEFFREY CT APT 101<br>NEW HUDSON  MI  48165-9626 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1493430 - 10166184<br>CAVROS, KIM A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493430 - 10166578<br>CAVROS, KIM A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493430 - 10066277<br>CAVROS, KIM A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493430 - 10166890<br>CAVROS, KIM A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493430 - 10164979<br>CAVROS, KIM A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1483012 - 10039252<br>CAVUOTO, NICK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686755 - 10220063<br>CAVUOTO, WAYNE<br>5 STENWICK DRIVE H<br>CHILI  NY  14624-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.01 |
| 1363291 - 10186052<br>CAWVEY, ROBIN D<br>1930 ALLYSON CT # 1<br>ROLLA  MO  65401-3545 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 1476006 - 10032246<br>CAYEA, SCOTT HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467531 - 10023915<br>CAYSON, KIMBERLY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465221 - 10021750<br>CAYTON, LANDON RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473321 - 10029561<br>CAZABON, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368482 - 10186617<br>CAZARES, AUSTIN<br>2446 N MASON AVE<br>CHICAGO  IL  60639-2214 | POTENTIAL REFUND CLAIM | Disputed | $25.12 |
| 2703347 - 10207108<br>CAZARES, SANDRA | POTENTIAL REFUND CLAIM | Disputed | $25.75 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510715 - 10062761<br>CAZE, CYNTHIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490030 - 10044582<br>CAZEAU, ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473134 - 10029374<br>CAZEL, DEBORAH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664088 - 10099246<br>CB RICHARD ELLIS LOUISVILLE<br>6060 DUTCHMANS LN<br>LOUISVILLE  KY  40205 | BROKER FEES | Unliquidated | $127,712.16 |
| 1144612 - 10169731<br>CBA INDUSTRIES INC.<br>669 RIVER DR<br>PO BOX 1717<br>ELMWOOD PARK  NJ  07407-1717 | EXPENSE PAYABLE | | $17,500.00 |
| 1360553 - 10015667<br>CBL TERRACE LIMITED PARTNERSHIP<br>Attn DONNIE LANE<br>ATTN:  PRESIDENT<br>C/O CBL & ASSOC. MGT., INC.<br>2100 HAMILTON PLACE BLVD STE 100<br>CHATTANOOGA  TN  37421 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1162667 - 10170686<br>CBL TERRACE LP<br>PO BOX 74281<br>CLEVELAND  OH  44194-4281 | EXPENSE PAYABLE | | $3,709.62 |
| 1205506 - 10169809<br>CBS INTERACTIVE<br>13883 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $102,500.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1151010 - 10170453<br>CBS INTERACTIVE<br>13883 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $153,558.85 |
| 1360475 - 10015589<br>CC - INVESTORS 1995-6<br>Attn NO NAME SPECIFIED<br>C/O CARDINAL CAPITAL PARTNERS<br>8214 WESTCHESTER DRIVE, 9TH FLOOR<br>DALLAS  TX  75225-5520 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361209 - 10016321<br>CC - INVESTORS 1996-1<br>Attn NO NAME SPECIFIED<br>8411 PRESTON ROAD, 8TH FLOOR<br>DALLAS  TX  75225-5520 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360521 - 10015635<br>CC - INVESTORS 1996-12<br>Attn NO NAME SPECIFIED<br>C/O JOSEPH F. BOULOS<br>C/O THE BOULOS COMPANIES<br>ONE CANAL PLAZA<br>PORTLAND  ME  04101 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361217 - 10016329<br>CC - INVESTORS 1996-17<br>Attn EMILY FRYE<br>C/O CARDINAL CAPITAL PARTNERS, INC.<br>8214 WESTCHESTER DRIVE, 9TH FLOOR<br>DALLAS  TX  75225 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360597 - 10015711<br>CC - INVESTORS 1996-3<br>C/O DANIEL G. KAMIN<br>490 SOUTH HIGHLAND AVENUE<br>PITTSBURGH  PA  15206 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360481 - 10015595<br>CC BRANDYWINE INVESTORS 1998, LLC<br>C/O CAPITAL DEVELOPMENT<br>COMPANY<br>711 SLEATER KINNEY RD SE<br>LACEY  WA  98503 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361147 - 10016259<br>CC COLONIAL TRUST<br>Attn STUART GROSS<br>C/O PARAGON AFFILIATES, INC.<br>ONE PARAGON DR., STE 145<br>MONTVALE  NJ  07645 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360916 - 10016028<br>CC COUNTRYSIDE 98 LLC<br>Attn MR. ALEX GRASS<br>C/O GRASS COMPANIES<br>1000 NORTH FRONT STREET<br>WORMLEYSBURG  PA  17043 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361213 - 10016325<br>CC EAST LANSING 98, L.L.C.<br>Attn NO NAME SPECIFIED<br>C/O LUCKNOW ASSOCIATES<br>4025 CROOKED HILL ROAD<br>HARRISBURG  PA  17110 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360949 - 10016061<br>CC FREDERICK 98, L.L.C.<br>Attn ATTN: ALEX GRASS<br>C/O LUCKNOW G.P., INC., MANAGER<br>4025 CROOKED HILL ROAD<br>HARRISBURG  PA  17110 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361197 - 10016309<br>CC FT. SMITH INVESTORS 1998, LLC<br>Attn NO NAME SPECIFIED<br>C/O CARDINAL CAPITAL PARTNERS<br>8214 WESTCHESTER DR., 9TH FL<br>DALLAS  TX  75225 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361212 - 10016324<br>CC GREEN BAY 98, LLC<br>Attn NO NAME SPECIFIED<br>C/O LUCKNOW ASSOCIATES<br>4025 CROOKED HILL ROAD<br>HARRISBURG  PA  17110 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361203 - 10016315<br>CC HARPER WOODS 98, LLC<br>Attn ALEX GRASS<br>C/O LUCKNOW ASSOCIATES<br>4025 CROOKED HILL ROAD<br>HARRISBURG  PA  17110 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360508 - 10015622<br>CC INDEPENDENCE, LLC<br>Attn NO NAME SPECIFIED<br>C/O PRISCILLA J. RIETZ<br>1355 LEMOND ROAD<br>OWATONNA  MN  55060 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361234 - 10016346<br>CC INDIANAPOLIS 98, L.L.C.<br>Attn ALEX GRASS<br>C/O LUCKNOW ASSOCIATES<br>4025 CROOKED HILL ROAD<br>HARRISBURG  PA  17110 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744746 - 10224333<br>CC INVESTORS - LAUREL<br>SUITE 470, TORONTO-DOMINION BANK TOWER<br>TORONTO-DOMINION CENTRE<br>TORONTO ONTARIO  M5K 1E6<br>CANADA | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360596 - 10015710<br>CC INVESTORS 1995-1<br>Attn NO NAME SPECIFIED<br>C/O GUY W.MILLNER FOR 10 PRYOR LLC<br>5500 INTERSTATE NORTH PARKWAY<br>RIVER EDGE ONE, SUITE 600<br>ATLANTA  GA  30328 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360599 - 10015713<br>CC INVESTORS 1995-2<br>Attn NO NAME SPECIFIED<br>C/O ERIC J. RIETZ<br>1014 WEST MONTANA ST<br>CHICAGO  IL  60614 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361208 - 10016320<br>CC INVESTORS 1995-3<br>Attn RON CAMRON<br>P. O. BOX 6370<br>MALIBU  CA  90264 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360520 - 10015634<br>CC INVESTORS 1995-5<br>Attn NO NAME SPECIFIED<br>TEN PRYOR STREET BUILDING LTD<br>C/O MI HOLDINGS, INC.<br>3535 PIEDMONT ROAD, STE 440<br>ATLANTA  GA  30305 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360934 - 10016046<br>CC INVESTORS 1996-14<br>Attn NO NAME SPECIFIED<br>8411 PRESTON ROAD<br>8TH FLOOR<br>DALLAS  TX  75225-5520 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361141 - 10016253<br>CC JACKSON 98 LLC<br>Attn NO NAME SPECIFIED<br>C/O LUCKNOW ASSOCIATES<br>4025 CROOKED HILL ROAD<br>HARRISBURG  PA  17110 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360851 - 10015964<br>CC KINGSPORT 98, LLC<br>Attn NO NAME SPECIFIED<br>C/O 2025 ASSOCIATES<br>1150 SANTA MONICA BLVD #250<br>LOS ANGELES  CA  90025 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1206061 - 10169882<br>CC LA QUINTA LLC<br>DEPT 9643<br>LOS ANGELES  CA  90084-9643 | EXPENSE PAYABLE | | $43,870.44 |
| 1360719 - 10015832<br>CC LAFAYETTE, LLC<br>Attn C/O PRICILLA J. RIET<br>1355 LEMOND ROAD<br>OWATONNA  MN  55060 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360698 - 10015812<br>CC MADISON, LLC<br>Attn LARRY RIETZ<br>C/O PRISCILLA J. RIETZ<br>1355 LEMOND ROAD<br>OWATONNA  MN  55060 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360649 - 10015763<br>CC MERRILLVILLE TRUST<br>C/O PARAGON AFFILIATES, INC.<br>ONE PARAGON DR., SUITE 145<br>MONTVALE  NJ  07645 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1182701 - 10170895<br>CC PACE SYSTEMS INC<br>4100 MONUMENT CORNER DR<br>FAIRFAX  VA  22030 | EXPENSE PAYABLE | | $25,662.60 |
| 1360425 - 10015539<br>CC PHILADELPHIA 98, L.L.C.<br>Attn ROBERT P. LEGG<br>C/O LUCKNOW ASSOCIATES<br>4025 CROOKED HILL ROAD<br>HARRISBURG  PA  17110 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1153344 - 10171293<br>CC PLAZA JOINT VENTURE LLP<br>PO BOX 70870 CM 3472<br>CO WELSH COMPANIES<br>ST PAUL  MN  55170-3472 | EXPENSE PAYABLE | | $49,999.53 |
| 2664113 - 10101421<br>CC PUERTO RICO, LLC<br>9950 MAYLAND DRIVE<br>RICHMOND  VA  23233 | INTERCOMPANY PAYABLES | | $2,999,983.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664111 - 10101415<br>CC PURCHASING COMPANY, LLC<br>9950 MAYLAND DRIVE<br>RICHMOND  VA  23233 | INTERCOMPANY PAYABLES | | $1,862,786.00 |
| 1360782 - 10015895<br>CC RIDGELAND 98 L.L.C.<br>Attn NO NAME SPECIFIED<br>C/O LUCKNOW ASSOCIATES<br>4025 CROOKED HILL ROAD<br>HARRISBURG  PA  17110 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360932 - 10016044<br>CC ROSEVILLE, LLC<br>Attn NO NAME SPECIFIED<br>ATTN: LARRY J. RIETZ<br>1355 LEMOND ROAD<br>OWATONNA  MN  55060 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744761 - 10224348<br>CC SAN ANTONIO 1998 TRUST<br>SUITE 4700, TORONTO DOMINION<br>BANK TOWER<br>TORONTO DOMINION CENTRE<br>TORONTO ONTARIO  M5K 1E6<br>CANADA | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360858 - 10015971<br>CC WICHITA FALLS 98 TRUST<br>Attn NO NAME SPECIFIED<br>C/O LUCKNOW ASSOCIATES<br>1000 NORTH FRONT ST. SUITE 503<br>WORMLEYSBURG  PA  17043 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360601 - 10015715<br>CC-INVESTORS 1996-6<br>Attn DANIEL G. KAMIN<br>C/O KAMIN REALTY CO.<br>490 SOUGH HIGHLAND AVENUE<br>PITTSBURGH  PA  15206 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360620 - 10015734<br>CC-INVESTORS 1996-7<br>Attn JON DONALDSON<br>C/O CAPITAL DEVELOPMENT<br>COMPANY<br>ATTN: ROBERT L. BLUME<br>711 SLEATER KINNEY ROAD SE<br>LACEY  WA  98503 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360985 - 10016097<br>CC-INVESTORS 1997-10<br>Attn NO NAME SPECIFIED<br>C/O HOWARD KADISH<br>113 DEER RUN<br>ROSLYN HEIGHTS  NY  11577 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360938 - 10016050<br>CC-INVESTORS 1997-12<br>Attn SCOTT HAIRE<br>C/O CARDINAL CAPITAL PARTNERS<br>8214 WESTCHESTER DRIVE, NINTH FLOOR<br>DALLAS  TX  75225 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361240 - 10016352<br>CC-INVESTORS 1997-2<br>Attn NO NAME SPECIFIED<br>C/O BILL ANEST<br>31366 NORTH HIGHWAY 45<br>LIBERTYVILLE  IL  60048 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360689 - 10015803<br>CC-INVESTORS 1997-3<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>3300 ENTERPRISE PARKWAY<br>P.O. BOX 228042<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360447 - 10015561<br>CC-VIRGINIA BEACH, LLC<br>C/O CARDINAL CAPITAL PARTNERS, INC.<br>8214 WESTCHESTER DRIVE, 9TH FLOOR<br>DALLAS  TX  75225 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1124043 - 10170681<br>CCC REALTY LLC<br>103 W 55TH ST<br>C/O THE ZUCKER ORGANIZATION<br>NEW YORK  NY  10019-5386 | EXPENSE PAYABLE | | $50,580.20 |
| 1360434 - 10015548<br>CCDC MARION PORTFOLIO, L.P.<br>Attn NATHAN UHR<br>3625 DUFFERIN STREET<br>SUITE 500<br>DOWNSVIEW, ONTARIO  3MK1N4 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360770 - 10015883<br>CCI LOUISIANA TRUST<br>Attn NO NAME SPECIFIED<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>RODNEY SQUARE NORTH<br>WILMINGTON  DE  19890-0001 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| | | | |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360657 - 10015771<br>CCI TRUST 1994-I; LLOYD DRAPER - TRUSTEE<br>Attn JENNIFER LUCE<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>RODNEY SQUARE NORTH<br>WILMINGTON  DE  19890-0001 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361206 - 10016318<br>CCI TRUST 1994-I; LLOYD DRAPER - TRUSTEE<br>Attn JENNIFER LUCE<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>RODNEY SQUARE NORTH<br>WILMINGTON  DE  19890-0001 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361167 - 10016279<br>CCI TRUST 1994-I; LLOYD DRAPER - TRUSTEE<br>Attn JENNIFER LUCE<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>RODNEY SQUARE NORTH<br>WILMINGTON  DE  19890-0001 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361131 - 10016243<br>CCI TRUST 1994-I; LLOYD DRAPER - TRUSTEE<br>Attn JENNIFER LUCE<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>RODNEY SQUARE NORTH<br>WILMINGTON  DE  19890-0001 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361132 - 10016244<br>CCI TRUST 1994-I; LLOYD DRAPER - TRUSTEE<br>Attn JENNIFER LUCE<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>RODNEY SQUARE NORTH<br>WILMINGTON  DE  19890-0001 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360778 - 10015891<br>CCI TRUST 1994-I; LLOYD DRAPER - TRUSTEE<br>Attn JENNIFER LUCE<br>C/O WILMINGTON TRUST COMPANY<br>1100 NORTH MARKET STREET<br>RODNEY SQUARE NORTH<br>WILMINGTON  DE  19890-0001 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744731 - 10224318<br>CCINVESTORS-BOYNTON<br>SUITE 470, TORONTO-DOMINION BANK TOWER<br>TORONTO-DOMINION CENTRE<br>TORONTO ONTARIO  M5K 1E6<br>CANADA | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744725 - 10224312<br>CCINVESTO~S-HOUSTON<br>SUITE 470, TORONTO-DOMINION BANK TOWER<br>TORONTO-DOMINION CENTRE<br>TORONTO ONTARIO  M5K 1E6<br>CANADA | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1160234 - 10171342<br>CCRT PROPERTIES<br>3914 MURPHY CANYON RD STE A107<br>C/O GATEWAY PROPERTY MGNT<br>SAN DIEGO  CA  92123 | EXPENSE PAYABLE | | $36,423.08 |
| 2744707 - 10224294<br>CC~INVESTORS 1997-1<br>8411 PRESTON ROAD<br>8TH FLOOR<br>DALLAS  TX  75225-5520 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361096 - 10016208<br>CDB FALCON SUNLAND PLAZA LP<br>Attn KRISTA ROSTOSKY<br>16000 DALLAS PARKWAY SUITE 225<br>DALLAS  TX  75248 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1151910 - 10169541<br>CDB FALCON SUNLAND PLAZA LP<br>16000 DALLAS PKY<br>STE 225<br>DALLAS  TX  75248 | EXPENSE PAYABLE | | $39,063.87 |
| 2703377 - 10206223<br>CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO  IL  60675-5723 | POTENTIAL REFUND CLAIM | Disputed | $2,692.00 |
| 1036281 - 10174082<br>CE INTERACTIVE, INC.<br>150 WEST 28TH STREET<br>SUITE 404<br>NEW YORK  NY  10001 | MERCHANDISE PAYABLE | | $522.23 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363292 - 10186053<br>CEA, JAIME E<br>2032 N KOSTNER AVE<br>CHICAGO  IL  60639-3543 | POTENTIAL REFUND CLAIM | Disputed | $11.63 |
| 2702097 - 10215810<br>CEARFOSS, MARIE<br>180 N PARK BLVD<br>BROOKFIELD  WI  53005-6138 | POTENTIAL REFUND CLAIM | Disputed | $509.17 |
| 1465317 - 10021846<br>CEASAR, HERMANETTA TARNISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496935 - 10050202<br>CEASER, LOUIS E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508975 - 10061195<br>CEBALLOS, ERIC S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695488 - 10213884<br>CEBALLOS, JOEL<br>130 SHADY LN<br>MOUNT OLIVE  NC  28365-5912 | POTENTIAL REFUND CLAIM | Disputed | $92.92 |
| 1472568 - 10028808<br>CEBALLOS, RANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465435 - 10021964<br>CEBALLOS, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689292 - 10220251<br>CEBOLLERO, ERIK<br>923 N. RICHMOND AVE.<br>APT. 2<br>CHICAGO  IL  60622 | POTENTIAL REFUND CLAIM | Disputed | $38.43 |
| 2669083 - 10177561<br>CEBULSKI, JAMES<br>6508 W 93RD AVE<br>CROWN POINT  IN  46307 8852 | POTENTIAL REFUND CLAIM | Disputed | $10.74 |
| 2695621 - 10210121<br>CECAR, HERNADEZ<br>24 RANDALL ST<br>HARDEEVILLE  SC  29927-5921 | POTENTIAL REFUND CLAIM | Disputed | $34.19 |
| 2696283 - 10211003<br>CECELIA, WALLER<br>576 HEMLOCK ST APT 2C<br>BROOKLYN  NY  11208-3272 | POTENTIAL REFUND CLAIM | Disputed | $55.93 |
| 1484475 - 10040715<br>CECI, DOMINIC PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370768 - 10174394<br>CECIL RUCKER JR<br>Attn RUCKER, CECIL<br>1822 41ST PL SE<br>WASHINGTON  DC  20020-6022 | UNCASHED DIVIDEND | Disputed | $6.52 |
| 2314358 - 10168905<br>CECIL, DAVID W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 2329231 - 10089768<br>CECIL, JESSE<br>4101 S SHERATON<br>LENNON  MI  48449 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050711282-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471641 - 10027881<br>CECIL, JOSHUA SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701217 - 10216328<br>CECIL, JUDY<br>PO BOX 232<br>LEXA   AR   72355-0232 | POTENTIAL REFUND CLAIM | Disputed | $377.12 |
| 1492884 - 10065880<br>CECIL, KIM C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492884 - 10164289<br>CECIL, KIM C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2667120 - 10178474<br>CECIL, MCGUFF<br>98 PIKES PEAK RD<br>KERRVILLE  TX  78028-9679 | POTENTIAL REFUND CLAIM | Disputed | $14.02 |
| 1063613 - 10085535<br>CECIL, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $27.57 |
| 1464771 - 10021300<br>CECIL, RICCI LEANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479203 - 10035443<br>CECIL, SAMANTHA PAIGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667324 - 10181076<br>CECILIA, SALDANA<br>851 SAINT JAMES DR<br>BROWNSVILLE  TX  78521-8069 | POTENTIAL REFUND CLAIM | Disputed | $3.76 |
| 1472024 - 10028264<br>CECKANOWICZ, HOLDON -<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1142802 - 10169843<br>CEDAR DEVELOPMENT LTD<br>7777 GLADES RD STE 212<br>C/O S & F  3 MANAGEMENT CO LLC<br>BOCA RATON  FL  33434 | EXPENSE PAYABLE | | $63,449.88 |
| 1360785 - 10015898<br>CEDAR DEVELOPMENT, LTD<br>Attn NO NAME SPECIFIED<br>C/O S & F 3  MANAGEMENT CO., LLC.<br>7777 GLADES ROAD<br>SUITE 212<br>BOCA RATON  FL  33434-4195 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 2697740 - 10206018<br>CEDARSTROM, CAROL<br>1545 SUMMIT SHORES VIS<br>BURNSVILLE  MN  55306-5813 | POTENTIAL REFUND CLAIM | Disputed | $55.40 |
| 2700298 - 10208316<br>CEDENO, ANDRES<br>9124 NEWKIRK AVE<br>NORTH BERGEN  NJ  07047-4450 | POTENTIAL REFUND CLAIM | Disputed | $72.43 |
| 1509452 - 10061617<br>CEDENO, ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680877 - 10217470<br>CEDENO, DISAD<br>1055 N FEDERAL HIGHWAY<br>FORT LAUDERDALE  FL  00003-3304 | POTENTIAL REFUND CLAIM | Disputed | $295.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479867 - 10036107<br>CEDENO, RICARDO L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491880 - 10046235<br>CEDENO, ROBERTO C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689026 - 10218245<br>CEDENO, VICTOR<br>821 NORTH SHIPPEN STREET<br>LANCASTER  PA   17602-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.04 |
| 1510718 - 10062764<br>CEDENO, YASSER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482943 - 10039183<br>CEDENO, YUSET MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490422 - 10065415<br>CEDERQUIST, MATTHEW DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670831 - 10178015<br>CEDILLO, CORTINA<br>TX | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 1484433 - 10040673<br>CEDILLO, MARIA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 41

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698931 - 10205693<br>CEDILLOS, MELVIN<br>115 E ALLISON ST<br>STATESVILLE NC 28677-6704 | POTENTIAL REFUND CLAIM | Disputed | $65.52 |
| 1370769 - 10175160<br>CEDRIC DANIELS<br>Attn DANIELS, CEDRIC<br>3714 W 119TH ST<br>HAWTHORNE CA 90250-3218 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2696588 - 10212552<br>CEDRIC, BLOW<br>355 TEELS ESTATE RD<br>GREENVILLE NC 27834-9286 | POTENTIAL REFUND CLAIM | Disputed | $47.25 |
| 2693644 - 10210843<br>CEDRIC, BRINSON<br>4007 WISSINLOW RD<br>TALLAHASSEE FL 32304-0000 | POTENTIAL REFUND CLAIM | Disputed | $247.23 |
| 2702791 - 10205600<br>CEESAY, SERING<br>1541 METROPOLITAN AVE<br>BRONX NY 10462-6172 | POTENTIAL REFUND CLAIM | Disputed | $90.09 |
| 2328792 - 10089329<br>CEGERS, TIFFANY<br>11047 OAK LANE<br>APT 3201<br>BELLEVILLE MI 48111 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070404954-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476742 - 10032982<br>CEI, MICHAEL GARRET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363293 - 10185241<br>CEIJAS, BETTY G<br>682 W 64TH DR<br>HIALEAH FL 33012-6573 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                   Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507783 - 10060003<br>CEJA, ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685638 - 10220117<br>CEJA, GABRIEL<br>6905 TORCH KEY ST.<br>LAKE WORTH  FL  33467-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.24 |
| 1494837 - 10048104<br>CEJUDO, CHRISTINA ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489372 - 10044101<br>CELAYA, CHRISTIAAN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481389 - 10037629<br>CELEDONIA, MICHAEL VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368912 - 10183423<br>CELENTANO, PAUL<br>62 PENNSYLVANIA AVE<br>PHOENIXVILLE  PA  19460-4040 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 2691060 - 10207598<br>CELESTE, MANOUCHE<br>3500 WINDMEADOWS BLVD<br>GAINESVILLE  FL  32607-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.71 |
| 1495571 - 10048838<br>CELESTIN II, JEAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 47

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744055 - 10177042<br>CELESTIN, ANDRE MD<br>MARY IMMACULATE HOSP<br>152-11 89TH AVE<br>JAMAICA  NY  14320 | POTENTIAL REFUND CLAIM | Disputed | $1,034.71 |
| 1502345 - 10055322<br>CELESTIN, RAJAB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669145 - 10181304<br>CELESTINE, LORENZO<br>6319 REVERE PL<br>FORT WAYNE  IN  46835-2722 | POTENTIAL REFUND CLAIM | Disputed | $12.30 |
| 2684916 - 10220813<br>CELESTINO, MICHELLE<br>55 W. FULLERTON AVE.<br>GLENDALE HEIGHTS  IL  60139-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.97 |
| 2682144 - 10223517<br>CELICOURT, JOHNNY<br>331 ROSS DR<br>DELRAY BEACH  FL  33445-0000 | POTENTIAL REFUND CLAIM | Disputed | $174.89 |
| 2700597 - 10206981<br>CELINA, BELIARD<br>2900 KINGSTOWN RD<br>KINGSTON  RI  02884-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.80 |
| 2686681 - 10222985<br>CELIS, FARRAHD<br>31-07 84TH STREET<br>JACKSON HEIGHTS  NY  11370-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.99 |
| 2326824 - 10087361<br>CELLAR, CONNIE<br>220 SOUTH NORMANDY<br>NORMANDY PARK  WA  98148 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051142164-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488707 - 10064536<br>CELLI, CHRISTOPHER JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477858 - 10034098<br>CELLI, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682981 - 10219659<br>CELLINI, TIMOTHY<br>333 CHAPMAN ST.    2<br>NEW BRITAIN   CT   06051-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.63 |
| 1495641 - 10048908<br>CELLUCCI, SANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506987 - 10059426<br>CELONA, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500094 - 10053361<br>CELONY, ETLLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484401 - 10040641<br>CELORIA, JOHN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668096 - 10180108<br>CELSO, GONZALEZ<br>3000 SOLERA<br>MISSION  TX  78572-7529 | POTENTIAL REFUND CLAIM | Disputed | $7.72 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: #

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476308 - 10032548<br>CENCER, JEREMY RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683294 - 10219687<br>CENDANA, MEDEL<br>1897 ASPEN DR.<br>HANOVER PARK  IL  60133-0000 | POTENTIAL REFUND CLAIM | Disputed | $376.42 |
| 2665638 - 10178371<br>CENDEJAS, SALVADOR<br>356 SEAFORTH CT<br>PACIFICA  CA  94044-2929 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2701039 - 10211273<br>CENIA, GIRALT<br>919 2ND ST 1L<br>UNION CITY  NJ  07087-0000 | POTENTIAL REFUND CLAIM | Disputed | $172.32 |
| 2690380 - 10207691<br>CENKEL, SELIM<br>411 E 70TH<br>NEW YORK  NY  10021-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.94 |
| 1465052 - 10021581<br>CENOBIO-SOTO, KARINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498634 - 10051901<br>CENTEIO, DERRICK MONTEIRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1157662 - 10170120<br>CENTENNIAL HOLDINGS LLC<br>5785 CENTENNIAL CENTER BLVD<br>C/O TERRITORY INC STE 230<br>LAS VEGAS  NV  89149 | EXPENSE PAYABLE | | $42,634.44 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683578 - 10222694<br>CENTENO, JENNIFER<br>121 MESA MOOR DR.<br>RED OAK  TX  75154-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.66 |
| 1474370 - 10030610<br>CENTENO, MARILYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510407 - 10062453<br>CENTENO, ROBERT BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743849 - 10176724<br>CENTER FOR MED END<br>STE 150<br>5667 PTREE DUNWOODY RD<br>ATLANTA  GA  30342 | POTENTIAL REFUND CLAIM | Disputed | $113.48 |
| 2698032 - 10208218<br>CENTER, CASEY<br>1067 WHISPERING PT<br>CASSELBERRY  FL  32707-6047 | POTENTIAL REFUND CLAIM | Disputed | $29.09 |
| 2707125 - 10139489<br>CENTERPOINT ENERGY ARKLA/4583<br>P.O. BOX 4583<br>HOUSTON  TX  77210-4583 | UTILITIES | | $107.15 |
| 2707126 - 10139490<br>CENTERPOINT ENERGY<br>MINNEGASCO/4671<br>PO BOX 4671<br>HOUSTON  TX  77210-4671 | UTILITIES | | $17.82 |
| 2707127 - 10139491<br>CENTERPOINT ENERGY SERVICES<br>INC/23968<br>23968 NETWORK PLACE<br>CHICAGO  IL  60673-1239 | UTILITIES | | $679.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707128 - 10139492<br>CENTERPOINT ENERGY/1325/4981/2628<br>P.O. BOX 4981<br>HOUSTON  TX  77210-4981 | UTILITIES | | $477.13 |
| 1505824 - 10058523<br>CENTINI, KYLE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1035750 - 10173915<br>CENTON ELECTRONICS INC.<br>15 ARGONAUT<br>ALISO VIEJO  CA  92656-1423 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $303,540.79 |
| 2334884 - 10181754<br>CENTONZE, BRIAN<br>139 CROMWELL LN<br>WEST CHESTER  PA  19380 | POTENTIAL REFUND CLAIM | Disputed | $6.35 |
| 2743888 - 10177201<br>CENTRAL ALABAMATHORIC<br>303 S RIPLEY ST<br>MONTGOMERY  AL  36104 | POTENTIAL REFUND CLAIM | Disputed | $85.00 |
| 2707129 - 10139493<br>CENTRAL HUDSON GAS & ELECTRIC CO<br>284 SOUTH AVENUE<br>POUGHKEEPSIE  NY  12601-4839 | UTILITIES | | $4,978.00 |
| 1136006 - 10171488<br>CENTRAL INVESTMENTS LLC<br>6445 N WESTERN<br>ACCT #0159474801-DEVON BANK<br>CHICAGO  IL  60605 | EXPENSE PAYABLE | | $37,583.33 |
| 1360638 - 10015752<br>CENTRAL INVESTMENTS, LLC<br>6445 N. WESTERN AVENUE<br>ACCT. # 0159474801<br>DEVON BANK<br>CHICAGO  IL  60645 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707130 - 10139494<br>CENTRAL MAINE POWER (CMP)<br>P.O. BOX 1084<br>AUGUSTA   ME   04332-1084 | UTILITIES | | $22,653.94 |
| 1167200 - 10171048<br>CENTRAL PARK 1226 LLC<br>3333 NEW HYDE PARK RD STE 100<br>C/O KIMCO REALTY CORP-1226<br>NEW HYDE PARK  NY  11042-0020 | EXPENSE PAYABLE | | $45,901.91 |
| 1360591 - 10015705<br>CENTRAL PARK 1226, LLC<br>C/O KIMCO REALTY CORPORATION<br>MID-ATLANTIC REGION<br>170 W. RIDGELY ROAD, SUITE 210<br>LUTHERVILLE,  MD  21093 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361220 - 10016332<br>CENTRAL PARK PROPERTY OWNERS<br>ASSOCIATION<br>Attn NO NAME SPECIFIED<br>1201 CENTRAL PARK BOULEVARD<br>FREDERICKSBURG  VA  22401 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1141735 - 10171761<br>CENTRAL PARKING SYSTEM<br>154 E 87TH ST<br>NEW YORK  NY  10028 | EXPENSE PAYABLE | | $2,181.00 |
| 1173229 - 10171769<br>CENTRAL PARKING SYSTEM INC<br>PO BOX 790402<br>ACCT 0701149 1004<br>ST LOUIS  MO  63179-0402 | EXPENSE PAYABLE | | $12,281.75 |
| 2693439 - 10206510<br>CENTRAL TAX BUREAU OF PA<br>699 W GERMANTOWN PIKE<br>PLYMOUTH MEETING  PA  19462 | POTENTIAL REFUND CLAIM | Disputed | $34.30 |
| 2689618 - 10220148<br>CENTRALKENTUCKYMANAGEMENT<br>167 WEST MAIN STREET<br>LEXINGTON  KY  40507 | POTENTIAL REFUND CLAIM | Disputed | $150.61 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359306 - 10176092<br>CENTRE D IMAGE & SON ATLANTIC<br>MAGASIN LTEE<br>A/S M J R HALDE<br>6245 METROPOLITAIN EST<br>MONTREAL QUEBEC  H1P 1X7<br>CANADA | UNCASHED DIVIDEND | Disputed | $5.79 |
| 1370771 - 10175420<br>CENTRE D IMAGE & SON ATLANTIC<br>Attn IMAGE, CENTRE, D<br>MAGASIN LTEE<br>A/S M J R HALDE<br>6245 METROPOLITAIN EST<br>MONTREAL QUEBEC  PQ  H1P 1X7 | UNCASHED DIVIDEND | Disputed | $205.80 |
| 1196285 - 10169496<br>CENTRE DAILY TIMES<br>PO BOX 89<br>STATE COLLEGE  PA  16804-0089 | EXPENSE PAYABLE | | $7,719.95 |
| 2686252 - 10219964<br>CENTRELLO, CHRISTOPHER<br>2429 JAEGER DRIVE APT.2B<br>DELRAY BEACH  FL  33444-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.32 |
| 1120979 - 10171824<br>CENTRO BRADLEY HERITAGE SQ LLC<br>PO BOX 533265<br>#23100013<br>ATLANTA  GA  30353-3265 | EXPENSE PAYABLE | | $41,555.29 |
| 1190461 - 10170267<br>CENTRO BRADLEY SPE 7 LLC<br>PO BOX 74535<br>05920050<br>CLEVELAND  OH  44194-4535 | EXPENSE PAYABLE | | $43,835.52 |
| 1360519 - 10015633<br>CENTRO BRADLEY SPE 7 LLC<br>C/O CENTRO PROPERTIES GROUP<br>ATTN: REGIONAL COUNSEL-PROPERTY<br>3901 BELLAIRE BLVD<br>HOUSTON  TX  77025-1119 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105527 - 10170828<br>CENTRO HERITAGE COUNTY LINE LLC<br>PO BOX 30905<br>#31900012<br>NEW YORK  NY  10087-0905 | EXPENSE PAYABLE | | $2,525.53 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360783 - 10015896<br>CENTRO HERITAGE COUNTY LINE LLC<br>Attn KATHY HOLVERSON<br>CENTRO PROPERTIES GROUP<br>3333 PRESTON ROAD, SUITE 1400<br>SOUTHWEST REGION, FRISCO<br>SATELLITE OFFICE<br>FRISCO TX 75034 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1159892 - 10170501<br>CENTRO HERITAGE INNES STREET<br>GENERAL PO #06460162<br>PO BOX 30905<br>NEW YORK NY 10087-0905 | EXPENSE PAYABLE | | $22,145.12 |
| 1360613 - 10015727<br>CENTRO HERITAGE INNES STREET LLC<br>131 DARTMOUTH STREET<br>SIXTH FLOOR<br>BOSON MA 02116 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1167511 - 10171786<br>CENTRO HERITAGE UC GREENVILLE<br>GENERAL PO #06660006<br>PO BOX 30906<br>NEW YORK NY 10087-0906 | EXPENSE PAYABLE | | $28,948.17 |
| 1360529 - 10015643<br>CENTRO HERITAGE UC GREENVILLE<br>LLC<br>131 DARTMOUTH STREET<br>SIXTH FLOOR<br>BOSTON MA 02116 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361115 - 10016227<br>CENTRO PROPERTIES GROUP<br>420 LEXINGTON AVENUE<br>7TH FLOOR<br>ATTN: LEGAL DEPARTMENT<br>NEW YORK NY 10170 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360640 - 10015754<br>CENTRO WATT<br>131 DARTMOUTH STREET<br>6TH FLOOR<br>BOSTON MA 02116-5134 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1197889 - 10171047<br>CENTRO WATT OPERATING<br>PARTNERSHIP<br>PO BOX 933331<br>VENTURE POINTE<br>ATLANTA GA 31193-3331 | EXPENSE PAYABLE | | $52,324.01 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360515 - 10015629<br>CENTRO WATT OPERATING<br>PARTNERSHIP 2, LLC<br>C/O CENTRO PROPERTIES GROUP<br>ATTN: GENERAL COUNSEL, PROPERTY<br>420 LEXINGTON AVENUE, 7TH FLOOR<br>NEW YORK  NY  10170 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097211 - 10170743<br>CENTRO WATT PROPERTY OWNER II<br>ESPLANDE SHOPPING CTR<br>DEPT 9192<br>LOS ANGELES  CA  90084-9192 | EXPENSE PAYABLE | | $47,485.07 |
| 1104219 - 10169521<br>CENTURY PLAZA DEVELOPMENT CORP<br>3890 RAILROAD AVE<br>C/O SIERRA PACIFIC PROPERTIES<br>PITTSBURG  CA  94565 | EXPENSE PAYABLE | | $63,325.57 |
| 2744437 - 10169333<br>CENTURYTEL<br>PO BOX 4300<br>CAROL STREAM  IL  60197-4300 | TELECOM UTILITY PAYABLE | | $1,114.36 |
| 1367913 - 10182483<br>CEPALO, AHAMED<br>3838 LELAND WAY<br>BOISE  ID  83709-4601 | POTENTIAL REFUND CLAIM | Disputed | $2.92 |
| 2702805 - 10205537<br>CEPEDA, CRYSTAL<br>6929 HEMLOCK ST<br>HOUSTON  TX  77087-1603 | POTENTIAL REFUND CLAIM | Disputed | $209.07 |
| 1476915 - 10033155<br>CEPEDA, JACOB RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693272 - 10210804<br>CEPEDA, JULIO<br>97 ST NICHOLAS AVE<br>BROOKLYN  NY  11237-3450 | POTENTIAL REFUND CLAIM | Disputed | $127.55 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity: ?4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507641 - 10059861<br>CEPEDA, MARIA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507743 - 10059963<br>CEPEDA, MICHAEL A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490891 - 10045246<br>CEPEDA, RICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488608 - 10064437<br>CEPERO, DAYAMI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476017 - 10032257<br>CEPHUS, DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685317 - 10218920<br>CEPIN, FEDERICO<br>183-18 91 RD HOLLIS<br>JAMAICA  NY  00001-1423 | POTENTIAL REFUND CLAIM | Disputed | $1,045.38 |
| 1499784 - 10053051<br>CEPIN, STEFANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467738 - 10063538<br>CERASUOLO, MATTHEW L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 47

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333272 - 10093809<br>CERASUOLO, MICHAEL<br>214 CAMBRIDGE ROAD<br>WOBURN  MA  1801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051003153-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493166 - 10163671<br>CERAVALO, JOSEPH W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493166 - 10168020<br>CERAVALO, JOSEPH W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493166 - 10166185<br>CERAVALO, JOSEPH W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493166 - 10167003<br>CERAVALO, JOSEPH W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493166 - 10165856<br>CERAVALO, JOSEPH W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493166 - 10066087<br>CERAVALO, JOSEPH W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367612 - 10186516<br>CERCHIAI, RUTH<br>9950 SW 162ND ST<br>MIAMI  FL  33157-3261 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363294 - 10186883<br>CERDA, JOSEPH S<br>314 HALE AVE<br>ROMEOVILLE  IL  60446-1708 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1481131 - 10037371<br>CERDA, MATTHEW LUCIANO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464943 - 10021472<br>CERDA, THALIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490758 - 10045113<br>CERDENA, ROBERT C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505589 - 10058288<br>CERENIC, AMRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684194 - 10218804<br>CEREZO, LAILA<br>54 PATIO ROAD<br>MIDDLETOWN  NY  10941-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.82 |
| 1363571 - 10186087<br>CEREZO, VICTOR M SR<br>6623 S MAPLEWOOD AVE<br>CHICAGO  IL  60629-1727 | POTENTIAL REFUND CLAIM | Disputed | $3.02 |
| 2690754 - 10213257<br>CERIMAGIC, DZEVAD<br>490 WINDY HILL RD SE<br>SMYRNA  GA  30082-1632 | POTENTIAL REFUND CLAIM | Disputed | $35.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1167876 - 10171644<br>CERMAK PLAZA ASSOCIATES<br>10031 W ROOSEVELT RD<br>STE 200<br>WESTCHESTER  NY  60154 | EXPENSE PAYABLE | | $39,282.03 |
| 1360639 - 10015753<br>CERMAK PLAZA ASSOCIATES, LLC<br>C/O CONCORDIA REALTY MANAGEMENT, INC.<br>10031 W. ROOSEVELT ROAD, SUITE 200<br>WESTSHESTER  IL  60154 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696381 - 10205892<br>CERMAK PLAZA MERCHANTS ASSOC<br>7043 CERMAK PLAZA<br>BERWYN  IL  60402 | POTENTIAL REFUND CLAIM | Disputed | $125.00 |
| 1505810 - 10058509<br>CERNA, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511813 - 10020095<br>CERNA, JAIME<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>CERNA, JAMIE (DOL) V. CCS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484358 - 10040598<br>CERNA, JOSE RAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329659 - 10090196<br>CERNA, JUAN<br>6227 E. 16TH<br>KANSAS CITY  MO  64126 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050102451-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478671 - 10034911<br>CERNIC, BRIAN CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700182 - 10214302<br>CERNY, ZDEKNEK<br>1244 DERBY LN<br>SARASOTA  FL  34242-0000 | POTENTIAL REFUND CLAIM | Disputed | $116.39 |
| 1126782 - 10171417<br>CERTEGY CHECK SERVICES INC<br>PO BOX 30038<br>TAMPA  FL  33630-3038 | EXPENSE PAYABLE | | $346,576.44 |
| 2704555 - 10135881<br>CERTEGY PAYMENT RECOVERY SERVICES, INC.<br>Attn RICHARD B. WEINMAN<br>100 - 2ND AVE SOUTH, SUITE 1100S<br>ST. PETERSBURG  FL  33701 | CODEFENDANT<br>BROOKS V. CERTEGY PAYMENT RECOVERY SERVICES, INC., AND CIRCUIT CITY STORES, INC., CASE NO. SCN 110381 | Contingent, Disputed, Unliquidated | Unknown |
| 1123041 - 10171670<br>CERTIFIED TESTING LABS INC<br>PO BOX 627<br>754 EAST FAIRVIEW STREET<br>BETHLEHEM  PA  18018 | EXPENSE PAYABLE | | $4,557.00 |
| 1471758 - 10027998<br>CERVANTES, AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700377 - 10209778<br>CERVANTES, ANTONIO<br>230 EAST LAKE STREET<br>UMATILLA  FL  32784-9560 | POTENTIAL REFUND CLAIM | Disputed | $46.07 |
| 1363297 - 10186054<br>CERVANTES, ARLINDA A<br>3089 QUINCY LN<br>AURORA  IL  60504-6809 | POTENTIAL REFUND CLAIM | Disputed | $2.02 |
| 1363296 - 10186884<br>CERVANTES, CELESTIO N<br>2648 S CHRISTIANA AVE # 2<br>CHICAGO  IL  60623-4609 | POTENTIAL REFUND CLAIM | Disputed | $54.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

Entity: F-1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470585 - 10026825<br>CERVANTES, CRYSTAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668198 - 10180120<br>CERVANTES, FELIX<br>5524 WALTER AVE<br>HAMMOND  IN  46320-2006 | POTENTIAL REFUND CLAIM | Disputed | $1.92 |
| 2679874 - 10221340<br>CERVANTES, JUAN<br>449 PLUM STREET<br>AURORA  IL  60506-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.91 |
| 1506873 - 10059336<br>CERVANTES, KRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363295 - 10182802<br>CERVANTES, MARK A<br>PSC 76 BOX 5113<br>APO  AP  96319-0030 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1483585 - 10039825<br>CERVANTES, ROBBIE WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692205 - 10207824<br>CERVELLI, GIUSEPPE<br>2452 EAGLE UNWAY<br>WESTON  FL  33327-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.81 |
| 2700503 - 10206914<br>CERVEONE, GREGORY<br>959 E INTERSTATE 30<br>ROCKWALL  TX  75087 | POTENTIAL REFUND CLAIM | Disputed | $428.10 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334041 - 10094578<br>CERVONE, BRIAN<br>3262 CAMBERLY DR.<br>GIBSONIA  PA  15044 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050916835-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331524 - 10092061<br>CESANI, KEN<br>4009 HARBOR LAKE DR.<br>LUTZ  FL  33558 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060137513-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333281 - 10093818<br>CESAR CRUZ<br>KILLEEN  TX | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060349968-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667639 - 10180584<br>CESAR, A<br>2110 GLENN LN<br>GLENN HEIGHTS  TX  75154-8514 | POTENTIAL REFUND CLAIM | Disputed | $33.66 |
| 2668049 - 10178578<br>CESAR, CANTU<br>1020 WUNSCHE LOOP<br>SPRING  TX  77373 | POTENTIAL REFUND CLAIM | Disputed | $1.86 |
| 1505202 - 10057901<br>CESAR, GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503691 - 10056390<br>CESAR, LODZ CARMELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367444 - 10188197<br>CESAR, MARIEROS<br>P O BOX 190622<br>FORFCLADERGALL  FL  33319 | POTENTIAL REFUND CLAIM | Disputed | $68.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699539 - 10215649<br>CESAR, PEREZ<br>PMB 177<br>EAGLE PASS  TX  78852-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.14 |
| 2699473 - 10209806<br>CESAR, QUANT<br>3247 17TH ST<br>EAST ELMHURST  NY  11370-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.28 |
| 2685609 - 10221911<br>CESAR, STEPHAN<br>44 ARKANSAS DRIVE<br>VALLEY STREAM  NY  11580-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.94 |
| 1482672 - 10038912<br>CESAR, WILLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693093 - 10207905<br>CESARE, DE<br>181 HIGHLAND AVE<br>LEOMINSTER  MA  01453-2203 | POTENTIAL REFUND CLAIM | Disputed | $174.99 |
| 2668212 - 10179082<br>CESNIK, JAMES<br>725 N ROCHESTER AVE<br>INDIANAPOLIS  IN  46222-3469 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1461232 - 10015055<br>CESSNA AIRCRAFT COMPANY<br>5800 E. PAWNEE<br>WICHITA  KS  67218-5590 | CODEFENDANT 07-cv-0187-REB-CBS; United States District Court - Denver, CO. | Contingent, Disputed, Unliquidated | Unknown |
| 1466144 - 10022673<br>CESSOR, LISA MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698595 - 10209706<br>CETEDA, BOMNY<br>555 SW 11TH LN<br>PEMBROKE PINES  FL  33025-0000 | POTENTIAL REFUND CLAIM | Disputed | $180.18 |
| 2702853 - 10211685<br>CETEDA, HAREURO<br>2805 WADE HAMPTON BLVD<br>TAYLORS  SC  29687-2749 | POTENTIAL REFUND CLAIM | Disputed | $125.99 |
| 1507787 - 10060007<br>CETOUTE, ACHILLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694937 - 10209479<br>CETRONE, KENDRA<br>210 QUAYASSISSI<br>NEW SMYRNA  FL  32169-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.21 |
| 2684974 - 10217291<br>CEUS, DANIELLE<br>2 KINGSLEY TERRACE<br>6<br>LYNN  MA  01902-0000 | POTENTIAL REFUND CLAIM | Disputed | $228.18 |
| 2693964 - 10215143<br>CEVALLOS, EDGAR<br>2431 W. FIFTY ST<br>IRVING  TX  75060-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.28 |
| 1483237 - 10039477<br>CEVALLOS, JACQUELINE NUEMI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485740 - 10041980<br>CEVALLOS, ROSA G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1151459 - 10170740<br>CFH REALTY III/ SUNSET VALLEY LP<br>PO BOX 730649<br>C/O PRK HOLDINGS IV, IV, LLC<br>DALLAS  TX  75373-0649 | EXPENSE PAYABLE | | $1,856.00 |
| 1360424 - 10015538<br>CFH REALTY III/SUNSET VALLEY LP<br>C/O KIMCO REALTY CORP<br>P. O. BOX 5020<br>3333 NEW HYDE PARK RD<br>NEW HYDE PARK  NY  11042-0020 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690578 - 10207659<br>CHA, FRANCES<br>HB 671 DARTMOUTH COLLEGE<br>HANOVER  NH  03755-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.18 |
| 2700545 - 10214200<br>CHA, JAEHOON<br>150 102ND AVE SE<br>BELLEVUE  WA  98004-6128 | POTENTIAL REFUND CLAIM | Disputed | $153.51 |
| 1491530 - 10045885<br>CHAAYA, CHARBEL YOUSSEF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498695 - 10051962<br>CHACE, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499962 - 10053229<br>CHACE, TYLER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506748 - 10067367<br>CHACON II, GEORGE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366848 - 10187286<br>CHACON, ABELARDO<br>475 N LOG RD LOT 22<br>CALHAN   CO   80808-8803 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1305876 - 10085841<br>CHACON, DANIEL ERNESTO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $7.70 |
| 1368319 - 10182706<br>CHACON, EDDIE<br>2 TIMES SQ APT 105<br>ELGIN   IL   60120-7883 | POTENTIAL REFUND CLAIM | Disputed | $16.46 |
| 1491108 - 10045463<br>CHACON, JENNY CRISTABEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466471 - 10023000<br>CHACON, JORGE ERNESTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363298 - 10183602<br>CHACON, MARIO C<br>6926 W CORA LN<br>PHOENIX   AZ   85033-5124 | POTENTIAL REFUND CLAIM | Disputed | $11.24 |
| 1369714 - 10183502<br>CHACON-ALVAR, JUAN<br>971 LIBBY WAY<br>SALT LAKE CITY   UT   84116-1599 | POTENTIAL REFUND CLAIM | Disputed | $1.55 |
| 1481740 - 10037980<br>CHACOS, MATTHEW ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370783 - 10174649<br>CHAD MILLER<br>Attn MILLER, CHAD<br>1104 MARKHAM LN<br>COLLEGE STATION  TX  77845-3540 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 2667514 - 10177412<br>CHAD, A<br>5620 SWISHER CIR<br>FRISCO  TX  75034-5908 | POTENTIAL REFUND CLAIM | Disputed | $1.34 |
| 2695722 - 10208092<br>CHAD, CHAPPIE<br>195 TURNBERRY<br>ST PETERSBURG  MO  63376-0000 | POTENTIAL REFUND CLAIM | Disputed | $161.46 |
| 2703149 - 10213304<br>CHAD, DUDA<br>2381 SHAKER LN B<br>LEBANON  IN  46052-3165 | POTENTIAL REFUND CLAIM | Disputed | $68.65 |
| 2667576 - 10177957<br>CHAD, E<br>6010 TOKIO RD<br>WEST  TX  76691-2420 | POTENTIAL REFUND CLAIM | Disputed | $1.11 |
| 2332704 - 10093241<br>CHADA, RACHEL<br>202 E. PEMBROKE RD<br>DANBURY  CT  6811 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070100973-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491881 - 10046236<br>CHADALAWADA, KARTHIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496079 - 10049346<br>CHADDERDON, ANDREW STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363299 - 10184440<br>CHADDICK, STEPHEN D<br>2204 HAYWORTH RD<br>PORT CHARLOTTE  FL  33952-4625 | POTENTIAL REFUND CLAIM | Disputed | $31.04 |
| 1505881 - 10058580<br>CHADDOCK, RONNIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505554 - 10058253<br>CHADEE, SACHIN RAMSARAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689684 - 10224147<br>CHADHA, NAVNEET<br>36 GOLDEN HILL CT<br>BALTIMORE  MD  21228-0000 | POTENTIAL REFUND CLAIM | Disputed | $244.19 |
| 2333341 - 10093878<br>CHADWICK HOOKS<br>3689 BETHEL CHAPEL ROAD<br>LORIS  SC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050716926-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486501 - 10042741<br>CHADWICK, ANDY H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481611 - 10037851<br>CHADWICK, KEVIN CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487866 - 10063695<br>CHADWICK, MICHAEL CHRISTIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664831 - 10177756<br>CHADWICK, SARAH<br>2109 SW 67TH ST<br>OKLAHOMA CITY  OK  731590000 | POTENTIAL REFUND CLAIM | Disputed | $28.20 |
| 1482889 - 10039129<br>CHADWICK, WILLIAM HARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466882 - 10023368<br>CHAFE, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706917 - 10137800<br>CHAFEN, JAVONDA<br>2371 CAROLINA CHERRY COURT<br>ORANGE PARK  FL  32003 | LITIGATION<br>CLAIM NUMBER: YLB/60061    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334038 - 10094575<br>CHAFFEE, BRIAN<br>6127 CUSCARAWAS<br>INDUSTRY  PA  15052 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060554960-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510966 - 10063012<br>CHAFFEE, MICHAEL DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488829 - 10064658<br>CHAFFIN, KIMASHAR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329327 - 10089864<br>CHAFFIN, SCOTT<br>7590 PYJON RD<br>COLUMBUS  OH  43235 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051044056-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664698 - 10179848<br>CHAFFIN, TOMMY L<br>PO BOX 128<br>FRANCIS  OK  74844-0128 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 2683458 - 10221698<br>CHAFIN, CHRISTOPHER<br>117 ALDER AVE APT C<br>FORT WALTON BEACH  FL  00003-2548 | POTENTIAL REFUND CLAIM | Disputed | $29.96 |
| 1488855 - 10064684<br>CHAFIN, KATHERINE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488855 - 10164408<br>CHAFIN, KATHERINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1467966 - 10024230<br>CHAGOYA, JAZIEL CRYSTAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701160 - 10214836<br>CHAI, HAW-BIN<br>38 PARKWOOD ST<br>ALBANY  NY  12208-2822 | POTENTIAL REFUND CLAIM | Disputed | $75.59 |
| 2335061 - 10181926<br>CHAI, HAW-BIN<br>38 PARKWOOD ST<br>ALBANY  NY  12208 | POTENTIAL REFUND CLAIM | Disputed | $75.59 |
| 1499909 - 10053176<br>CHAIDEZ, NANCY NATALIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681880 - 10216610<br>CHAIKA, JENNIFER<br>42 LAWRENCE LANE<br>TORRINGTON  CT  06790-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.59 |
| 2694419 - 10209437<br>CHAIREZ, ALBERTAN<br>1024 STONEYBROOK RD<br>FOREST PARK  GA  30297-1525 | POTENTIAL REFUND CLAIM | Disputed | $140.06 |
| 2694965 - 10208045<br>CHAIREZ, JESUS<br>2510 QUINTANA RD<br>SAN ANTONIO  TX  78211 | POTENTIAL REFUND CLAIM | Disputed | $120.53 |
| 1363300 - 10186885<br>CHALA, MIGUEL A<br>9040 SW 58TH AVE<br>MIAMI  FL  33156-5339 | POTENTIAL REFUND CLAIM | Disputed | $9.31 |
| 1361192 - 10016304<br>CHALEK COMPANY LLC<br>Attn MARVIN M. CHALEK<br>P. O. BOX 11239<br>MARINA DEL REY  CA  90295 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496207 - 10049474<br>CHALIFOUR, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693524 - 10210780<br>CHALIFOUX, LINDA<br>43 ISLAND VIEW PL<br>DORCHESTER  MA  02125-3276 | POTENTIAL REFUND CLAIM | Disputed | $36.01 |
| 2744583 - 10189355<br>CHALIFOUX, MICHAEL T<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $14,618.38 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744586 - 10189331￼CHALIFOUX, MICHAEL T￼ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $9,413.05 |
| 2314343 - 10168909￼CHALIFOUX, MICHAEL T￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼RESTORATION PLAN | Contingent,￼Unliquidated | Unknown |
| 2314343 - 10168955￼CHALIFOUX, MICHAEL T￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼EXECUTIVE AGREEMENT - SERP | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 1509994 - 10062040￼CHALIK, MICHAEL￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1491996 - 10046351￼CHALKE, CHRISTOPHER RYAN￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1464815 - 10021344￼CHALUPA, KENNY PATRICK￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1506222 - 10058872￼CHAMBA, JUAN CARLOS￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1487925 - 10063754￼CHAMBERLAIN, ANGELA￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490138 - 10044667<br>CHAMBERLAIN, CHAD C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690112 - 10209119<br>CHAMBERLAIN, FRANK<br>6526 NAUTICAL ISLE<br>HUDSON   FL   34667-1976 | POTENTIAL REFUND CLAIM | Disputed | $61.60 |
| 1491247 - 10045602<br>CHAMBERLAIN, MADISON KENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690708 - 10214889<br>CHAMBERLAIN, MARK<br>76 MAIN ST<br>RAYMOND   NH   03077-2349 | POTENTIAL REFUND CLAIM | Disputed | $39.50 |
| 1465120 - 10021649<br>CHAMBERLAIN, MARSHALL IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491283 - 10045638<br>CHAMBERLAIN, NORMA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489634 - 10044289<br>CHAMBERLAIN, RONALD P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486637 - 10042877<br>CHAMBERLAIN, SCOTT PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475501 - 10031741<br>CHAMBERS, AARON MONTGOMERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1318124 - 10189758<br>CHAMBERS, COURTHNEY TREVOR<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $124.49 |
| 1508520 - 10060740<br>CHAMBERS, DAVID A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473279 - 10029519<br>CHAMBERS, EBONY SHERE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665575 - 10178882<br>CHAMBERS, EVA<br>1357 104TH AVE APT 6<br>OAKLAND   CA   94603-3160 | POTENTIAL REFUND CLAIM | Disputed | $0.96 |
| 1485312 - 10041552<br>CHAMBERS, HARRY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501527 - 10054769<br>CHAMBERS, JASMINE ASONTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331232 - 10091769<br>CHAMBERS, JULIUS<br>2325 FLAT TOP ROAD<br>BLOWING ROCK   NC   28605 | POTENTIAL CLAIM CLAIM NUMBER - 20050437383-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476097 - 10032337<br>CHAMBERS, LAKESHA SHERMEK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680069 - 10218375<br>CHAMBERS, MARCEL<br>29 BRAMLETT WAY<br>POWDER SPRINGS   GA   30127-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.09 |
| 1472688 - 10028928<br>CHAMBERS, MARLON T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482553 - 10038793<br>CHAMBERS, MATTHEW ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702545 - 10216232<br>CHAMBERS, PHILIP<br>725 84TH AVE NE<br>SPRING LAKE PARK   MN   55432-1233 | POTENTIAL REFUND CLAIM | Disputed | $47.19 |
| 1494211 - 10047478<br>CHAMBERS, SAMANTHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1305687 - 10086065<br>CHAMBERS, SCOTT E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.11 |
| 2681464 - 10220480<br>CHAMBERS, SEAN<br>167 WESTBROOK DRIVE<br>CLIFTON HEGHTS   PA   00001-9018 | POTENTIAL REFUND CLAIM | Disputed | $36.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461489 - 10015264<br>CHAMBERS, SEAN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20031015715-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485287 - 10041527<br>CHAMBERS, TENEVA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744208 - 10176823<br>CHAMBERS, TYLER R<br>628 TURTLE CREEK NORTH AP<br>T 9<br>INDIANAPOLIS  IN  46227 | POTENTIAL REFUND CLAIM | Disputed | $49.80 |
| 2681223 - 10220450<br>CHAMBERSBROWN, LAQUANYA<br>7742 ENFIELD AVE APT. 202<br>NOROFLK  VA  23505-0000 | POTENTIAL REFUND CLAIM | Disputed | $416.99 |
| 1113211 - 10171818<br>CHAMBERSBURG CROSSING LP<br>3333 NEW HYDE PARK RD STE 100<br>C/O KIMCO REALTY CORP<br>NEW HYDE PARK  NY  11042 | EXPENSE PAYABLE | | $29,991.07 |
| 1361244 - 10016356<br>CHAMBERSBURG CROSSING, LP<br>Attn STUART W. COX, ESQ.<br>C/O KIMCO REALTY CORPORATION<br>170 WEST RIDGELEY ROAD<br>SUITE 210<br>LUTHERVILLE  MD  21093 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481880 - 10038120<br>CHAMBLESS, GRANT BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493974 - 10047241<br>CHAMBLISS, WYATT JERMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483145 - 10039385<br>CHAMBON, LOGAN ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481116 - 10037356<br>CHAMNESS, HEATHER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476758 - 10032998<br>CHAMNESS, JONATHAN MILES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471465 - 10027705<br>CHAMNESS, RYAN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331332 - 10091869<br>CHAMPAGNE, BRANDI<br>327 WOOD HOLLOW CT SE<br>MARIETTA  GA  30062 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070220892-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468999 - 10025239<br>CHAMPAGNE, NICHOLAS CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472272 - 10028512<br>CHAMPAGNE, RAYMOND DEXTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330372 - 10090909<br>CHAMPAIGN SS (S/L)<br>2006 NORTH PROSPECT AVE<br>CHAMPAIGN  IL  61821 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040603732-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486889 - 10043129<br>CHAMPION, CRAIG S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467826 - 10024138<br>CHAMPION, GERALD L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329219 - 10089756<br>CHAMPION, P.J.<br>6321 CHEYENNE DRIVE<br>OLIVE BRANCH   MS   38654 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051123745-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363301 - 10186886<br>CHAMPNEY, CRAIG A<br>2603 WOOD WARBLER LN<br>ROANOKE   VA   24018-5149 | POTENTIAL REFUND CLAIM | Disputed | $0.17 |
| 2690292 - 10210602<br>CHAN, ADRIAN<br>6 W ALDINE DR<br>HOCKESSIN   DE   19707-1801 | POTENTIAL REFUND CLAIM | Disputed | $79.38 |
| 1506540 - 10059100<br>CHAN, ALEX C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1061074 - 10085884<br>CHAN, CHARLES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $5.19 |
| 1507202 - 10059593<br>CHAN, DANIEL N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667788 - 10180076<br>CHAN, DAWN<br>12302 TEALWOOD NORTH DR<br>HOUSTON  TX  770240000 | POTENTIAL REFUND CLAIM | Disputed | $102.11 |
| 1468997 - 10025237<br>CHAN, JON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464070 - 10020599<br>CHAN, MAY MING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508219 - 10060439<br>CHAN, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507997 - 10060217<br>CHAN, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692855 - 10207518<br>CHAN, ROBERSON<br>106 UKON LANE<br>CHAPEL HILL  NC  27514-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.29 |
| 2681186 - 10222462<br>CHAN, TONI<br>642 BROADWAY<br>WESTBURY  NY  11590-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.46 |
| 2665277 - 10177799<br>CHAN, WAI CHONG<br>1017 S 2ND ST<br>ALHAMBRA  CA  91801-4719 | POTENTIAL REFUND CLAIM | Disputed | $1.58 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682414 - 10221591<br>CHANA, SUNDEEPS<br>1708 LOWER CHURCH COURT<br>VIRGINIA BEACH   VA   23455-0000 | POTENTIAL REFUND CLAIM | Disputed | $297.16 |
| 2331541 - 10092078<br>CHANCE, SAL<br>2715 STONEWALL ST.<br>BRUNSWICK   GA   31520 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061241335-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503473 - 10056172<br>CHANCE, TRISHA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467832 - 10063559<br>CHANCELLOR, ROY WAYNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479894 - 10036134<br>CHANCEY, BRIDGETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690520 - 10214652<br>CHANCEY, CONNIE<br>3940 SCHOOLFIELD RD<br>MEMPHIS   TN   38127-4913 | POTENTIAL REFUND CLAIM | Disputed | $52.85 |
| 2330863 - 10091400<br>CHANCLER, HELEN<br>6827 SILVERWOOD LN<br>CHARLOTTE   NC   28215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060205311-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509786 - 10061832<br>CHAND, JANESH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653        Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509788 - 10061834<br>CHAND, RANJIT NAGRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695665 - 10213897<br>CHANDA, FERGUSON<br>98 SPRING GROVE RD LOT 3<br>JESUP   GA   31545-6176 | POTENTIAL REFUND CLAIM | Disputed | $10.91 |
| 1485732 - 10041972<br>CHANDHASIN, PANCHAMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476424 - 10032664<br>CHANDLEE, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1189004 - 10171411<br>CHANDLER GATEWAY PARTNERS LLC<br>PO BOX 52637<br>DEPT CHNGAT<br>PHOENIX  AZ  85072-2637 | EXPENSE PAYABLE | | $44,887.42 |
| 1369560 - 10182638<br>CHANDLER, ALICE<br>1340 OLD CLARKSVILLE PIKE<br>PLEASANT VIEW   TN   37146-8096 | POTENTIAL REFUND CLAIM | Disputed | $1.87 |
| 2682503 - 10219617<br>CHANDLER, BRANDI<br>1393 REEVES RD<br>ROBERTA   GA   31078-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.80 |
| 1488376 - 10164980<br>CHANDLER, CASE LAWRENCE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652    Entity 31

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488376 - 10166314<br>CHANDLER, CASE LAWRENCE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1488376 - 10064205<br>CHANDLER, CASE LAWRENCE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2664753 - 10178844<br>CHANDLER, CLARK<br>1009 ELMWOOD DR<br>GUTHRIE  OK  73044-5011 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |
| 1475903 - 10032143<br>CHANDLER, DAVID KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330710 - 10091247<br>CHANDLER, FRANCES<br>230 HOLLY TRAIL ROAD<br>BUMPASS  VA  23024 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070251161-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1481758 - 10037998<br>CHANDLER, INGRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330900 - 10091437<br>CHANDLER, JOHN<br>529 LEWIS ST.<br>FRONT ROYAL  VA  22630 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060131504-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2331397 - 10091934<br>CHANDLER, JON<br>1707 PROSPECT VIEW DR<br>LAWRENCEVILLE  GA  30043 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050223189-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1328247 - 10189239<br>CHANDLER, JON-MICHAEL SWEET<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $204.58 |
| 1489215 - 10164797<br>CHANDLER, KATRINA D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489215 - 10065044<br>CHANDLER, KATRINA D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468888 - 10025128<br>CHANDLER, MARK W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363302 - 10182803<br>CHANDLER, MELANIE L<br>131 HALEHAVEN DR<br>DOUGLASVILLE  GA  30134-7274 | POTENTIAL REFUND CLAIM | Disputed | $2.95 |
| 1489644 - 10044299<br>CHANDLER, MIESHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367220 - 10183265<br>CHANDLER, RICHARD<br>PO BOX 460<br>ROSELAND  FL  32957-0460 | POTENTIAL REFUND CLAIM | Disputed | $1.84 |
| 1471181 - 10027421<br>CHANDLER, ROBERT C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489040 - 10064869<br>CHANDLER, SATYDRA O<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1300249 - 10189923<br>CHANDLER, TAELON DESHAWN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $82.16 |
| 1498248 - 10051515<br>CHANDO, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370785 - 10174650<br>CHANDRA Y SULLIVAN<br>Attn SULLIVAN, CHANDRA, Y<br>1031 CHERRY TREE CT<br>BESSEMER CITY  NC  28016-6745 | UNCASHED DIVIDEND | Disputed | $1.90 |
| 1370786 - 10174902<br>CHANDRAKANT PATEL<br>Attn PATEL, CHANDRAKANT<br>31 DELVES CRESENT<br>WALSALL MIDLAND L0  WS5 4LR | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2700157 - 10213015<br>CHANDRASEKAR, YUVARAJ<br>2869 AMY LN<br>AURORA  IL  60502-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.20 |
| 1493047 - 10164681<br>CHANDRASHEKAR, DATTATRI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493047 - 10065993<br>CHANDRASHEKAR, DATTATRI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466524 - 10023053￼CHANEY, AUSTIN TRAVIS￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2690907 - 10210372￼CHANEY, ESTATE OF BETTY￼C/O BAYNE CARR￼FELLSMERE  FL  32948-7512 | POTENTIAL REFUND CLAIM | Disputed | $33.80 |
| 1464547 - 10021076￼CHANEY, JEFFREY LYNN￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1476739 - 10032979￼CHANEY, JEREMY CLIFF￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2680135 - 10220071￼CHANEY, KEERSTAN￼4525 LONGBRIAR DR.￼GASTONIA  NC  28056-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.14 |
| 2334006 - 10094543￼CHANEY, KURK￼30785 HAMBROOKS COURT￼SALISBURY  MD  21804 | POTENTIAL CLAIM￼CLAIM NUMBER -￼20050527873-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 1470940 - 10027180￼CHANEY, STANLEY DATAVIOUS￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1480265 - 10036505￼CHANEY, TAYLOR RYAN￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679392 - 10217308<br>CHANEYJR, RODNEY<br>6044 N, ELWOOD AVE<br>TULSA  OK  74126-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.46 |
| 1508116 - 10060336<br>CHANG, ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692243 - 10212241<br>CHANG, BRANDON<br>3033 B RD<br>LOXAHATCHEE  FL  33470-4249 | POTENTIAL REFUND CLAIM | Disputed | $28.35 |
| 1325117 - 10085978<br>CHANG, BRUCE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $1.26 |
| 1067386 - 10085788<br>CHANG, CHIA-WEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $261.36 |
| 2702718 - 10210166<br>CHANG, CHOI<br>301 CROWME WOODS DR<br>HOOVER  AL  31244-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.18 |
| 1366806 - 10185191<br>CHANG, COREY<br>20701 N SCOTTSDALE RD STE 107-<br>SCOTTSDALE  AZ  85255-6413 | POTENTIAL REFUND CLAIM | Disputed | $64.84 |
| 1491699 - 10046054<br>CHANG, ERIC H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503089 - 10055788<br>CHANG, HYOK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2335084 - 10181755<br>CHANG, JIAFU<br>1205 UNIVERSITY AVE<br>COLUMBIA   MO   65201 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1479575 - 10035815<br>CHANG, MATTHEW CIN IL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502628 - 10055456<br>CHANG, REDFORD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471579 - 10027819<br>CHANG, SEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685559 - 10218953<br>CHANG, TAO<br>1001 ROCKVILLE PIKE<br>APT 1404<br>ROCKVILLE   MD   20852-0000 | POTENTIAL REFUND CLAIM | Disputed | $240.00 |
| 1481559 - 10037799<br>CHANG, TRACY ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1206293 - 10170757<br>CHANNEL INTELLIGENCE INC<br>PO BOX 534351<br>ATLANTA   GA   30353-4351 | EXPENSE PAYABLE | | $18,926.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367992 - 10184949<br>CHANOWSKI, JANICE<br>951 NE 50TH CT<br>POMPANO BEACH  FL  33064-4841 | POTENTIAL REFUND CLAIM | Disputed | $4.68 |
| 1489553 - 10044232<br>CHANSUK, PHAIRAT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698480 - 10212718<br>CHANTE, CHATMAN<br>811 MORRELL AVE<br>DALLAS  TX  75203-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.26 |
| 2679822 - 10216419<br>CHANTHARANGSY, RANDY<br>157 SENECA RIDGE DRIVE<br>STERLING  VA  20164-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.85 |
| 2698352 - 10214078<br>CHANTLER, LYNNE<br>289 A FORGE VILLAGE RD<br>GROTON  MA  01450-2043 | POTENTIAL REFUND CLAIM | Disputed | $399.99 |
| 2697583 - 10208566<br>CHANYA, GONTHIER<br>12001 DR MLK JR ST N<br>ST PETERSBURG  FL  33716-0000 | POTENTIAL REFUND CLAIM | Disputed | $136.38 |
| 1495383 - 10048650<br>CHAO, VASNARETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481295 - 10037535<br>CHAPA, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476105 - 10032345<br>CHAPARRO, LINA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480767 - 10037007<br>CHAPARRO, RICARDO ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1185230 - 10171299<br>CHAPEL HILLS WEST LLC<br>1902 W COLORADO AVE STE B<br>COLORADO SPRINGS   CO   80904 | EXPENSE PAYABLE | | $34,195.89 |
| 2743832 - 10177012<br>CHAPEL STREET PEDIATRIC GROUP PC<br>PO BOX 618<br>SHELTON   CT   6484 | POTENTIAL REFUND CLAIM | Disputed | $44.91 |
| 2699151 - 10208634<br>CHAPEL, JOHN<br>1914 NANTUCKET DR<br>SUN CITY CENTER  FL  33573-7113 | POTENTIAL REFUND CLAIM | Disputed | $256.86 |
| 1503196 - 10055895<br>CHAPIN, GARRETT PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332120 - 10092657<br>CHAPIN, GARY<br>108 DOVE CIR.<br>ROYAL PALM BEACH  FL  33411 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061017361-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684487 - 10216859<br>CHAPIN, JEREMY<br>4455 41ST. S.W.<br>GRANDVILLE  MI  49418-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.12 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664340 - 10101496<br>CHAPMAN AND MAIN (NOTE PAYMENT)<br>Attn SUITE 201<br>629 CAMINO DE LOS MARES<br>SAN CLEMENTE   CA  92673-2834 | SUBTENANT RENTS | Contingent | $1,166.67 |
| 1061953 - 10085647<br>CHAPMAN II, MICHAEL EUGENE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,000.38 |
| 1502332 - 10055309<br>CHAPMAN JR, TONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1280049 - 10189187<br>CHAPMAN, ANNA MICHELLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $204.06 |
| 1369566 - 10187567<br>CHAPMAN, BENNETT<br>115 BROOKFIELD DR<br>KINGSPORT  TN  37663-3548 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1484838 - 10041078<br>CHAPMAN, BRADLEY WHEAT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1263830 - 10189191<br>CHAPMAN, BRANDON MICHEAL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $140.54 |
| 2680461 - 10220385<br>CHAPMAN, BRETT<br>3244 VENSON DR<br>BARTLETT  TN  38134-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701797 - 10214748<br>CHAPMAN, CANDACE<br>1500 PINE HEIGHTS DR<br>GORDO  AL  35466-2594 | POTENTIAL REFUND CLAIM | Disputed | $102.87 |
| 1467564 - 10023924<br>CHAPMAN, CANDICE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475985 - 10032225<br>CHAPMAN, CASEY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466172 - 10022701<br>CHAPMAN, DAVID SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369825 - 10184355<br>CHAPMAN, GERALD<br>15435 ORCHARD LN<br>CARROLLTON  VA  23314-2322 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |
| 2669721 - 10177646<br>CHAPMAN, JANAH<br>1462 WASHINGTON STREET 293<br>BOSTON  MA  02118 | POTENTIAL REFUND CLAIM | Disputed | $127.53 |
| 2329099 - 10089636<br>CHAPMAN, JANET<br>8369 CARRIAGE HILLS DRIVE<br>BRENTWOOD  TN  37027 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070741986-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363303 - 10184369<br>CHAPMAN, JEANNINE M<br>208 W WASHINGTON ST APT 2113<br>CHICAGO  IL  60606-3589 | POTENTIAL REFUND CLAIM | Disputed | $17.15 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 32

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509331 - 10061551<br>CHAPMAN, JEFF R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483528 - 10039768<br>CHAPMAN, JESSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680647 - 10222398<br>CHAPMAN, JOHN<br>6550 SHORELINE DR<br>7503<br>ST PETE   FL   33708-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.26 |
| 1467329 - 10023762<br>CHAPMAN, JONATHANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683038 - 10218675<br>CHAPMAN, JOSH<br>580 RIDGELAND DR<br>CLEVELAND   NC   27013-0000 | POTENTIAL REFUND CLAIM | Disputed | $150.30 |
| 1493511 - 10167848<br>CHAPMAN, KENNETH T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493511 - 10164981<br>CHAPMAN, KENNETH T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493511 - 10163698<br>CHAPMAN, KENNETH T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity 43

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493511 - 10167605<br>CHAPMAN, KENNETH T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493511 - 10066334<br>CHAPMAN, KENNETH T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1500792 - 10054059<br>CHAPMAN, LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690098 - 10209118<br>CHAPMAN, LINDA<br>504 POST ST<br>BOONVILLE  NY  13309-1208 | POTENTIAL REFUND CLAIM | Disputed | $52.91 |
| 1497053 - 10050320<br>CHAPMAN, LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492023 - 10046378<br>CHAPMAN, MARGARET ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489420 - 10065155<br>CHAPMAN, NATHAN WILLIAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487384 - 10043624<br>CHAPMAN, PARKER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668187 - 10177480<br>CHAPMAN, PAUL<br>61 ASHBY LN<br>SELLERSBURG  IN  471722804 | POTENTIAL REFUND CLAIM | Disputed | $2.49 |
| 1068390 - 10085719<br>CHAPMAN, RITA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $864.86 |
| 2696923 - 10215365<br>CHAPMAN, ROBERT<br>4508 COUNTRY GATE CT<br>VALRICO  FL  33,594.00 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1477498 - 10033738<br>CHAPMAN, ROBERT M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493542 - 10066365<br>CHAPMAN, SAMUEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493542 - 10167004<br>CHAPMAN, SAMUEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493542 - 10166186<br>CHAPMAN, SAMUEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493542 - 10168019<br>CHAPMAN, SAMUEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493542 - 10165857<br>CHAPMAN, SAMUEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 2690675 - 10214883<br>CHAPMAN, SEAN<br>6317 SHANNON DR<br>CARY  IL  60013-1254 | POTENTIAL REFUND CLAIM | Disputed | $33.16 |
| 2335086 - 10181686<br>CHAPMAN, SHERRI<br>4200 CLARKS TRL<br>DOUGLASVILLE  GA  30135 | POTENTIAL REFUND CLAIM | Disputed | $12.70 |
| 1504630 - 10057329<br>CHAPMAN, SHERROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363304 - 10186887<br>CHAPMAN, TONY A<br>621 MITCHELL RD<br>KINGSPORT  TN  37663-3241 | POTENTIAL REFUND CLAIM | Disputed | $2.17 |
| 2692577 - 10211886<br>CHAPOTIN, HUMBERTO<br>1565 DREXEL AVE<br>MIAMI BEACH  FL  33139-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 2328772 - 10089309<br>CHAPPEL, PATRICK<br>1021 EXCEL CT<br>FRANKFORT  KY  40601 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060754986-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1490110 - 10044639<br>CHAPPELL, GENEVA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: 74

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363305 - 10186055<br>CHAPPELL, KERI L<br>1561 CORPORATION ST<br>BEAVER  PA  15009-2433 | POTENTIAL REFUND CLAIM | Disputed | $3.98 |
| 1363306 - 10183603<br>CHAPPELL, MAUREEN M<br>9416 ALPINE CT<br>NORFOLK  VA  23503-3148 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1368377 - 10185791<br>CHAPPELL, MICHAEL<br>2708 CALVARY LN<br>ZION  IL  60099-2032 | POTENTIAL REFUND CLAIM | Disputed | $44.11 |
| 1470811 - 10027051<br>CHAPPELL-DENZER, JOSHUA BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476764 - 10033004<br>CHAPPELLE, MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476775 - 10033015<br>CHAPPLE-MICHAELS, WILLIEMAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692614 - 10215084<br>CHAPTER 13 TRUSTEE<br>PO BOX 1717<br>BRUNSWICK  GA  31521-1717 | POTENTIAL REFUND CLAIM | Disputed | $193.55 |
| 2692033 - 10214641<br>CHAPTER 13 TRUSTEE-AUGUSTA<br>PO BOX 2127<br>AUGUSTA  GA  30903 | POTENTIAL REFUND CLAIM | Disputed | $198.62 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 44

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491886 - 10046241<br>CHAPUSETTE, MCANDY JUDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332425 - 10092962<br>CHARALAMBOUS, NICOLAS<br>390 TREASUR LAGOON LANE<br>MERRITT ISLAND   FL   32953 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051248400-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686111 - 10217003<br>CHARAMEDA, CHARLES<br>1251 STATE STREET<br>ATLANTA   GA   30318-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.09 |
| 1472291 - 10028531<br>CHARBONNEAU, MARCUS IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1121928 - 10171018<br>CHARBONNET FAMILY LP<br>1045 VETERANS MEMORIAL BLVD<br>METAIRIE   LA   70005 | EXPENSE PAYABLE | | $15,416.67 |
| 1360771 - 10015884<br>CHARBONNET FAMILY LTD ET ALS, THE<br>Attn NO NAME SPECIFIED<br>1045 VETERANS MEMORIAL<br>BOULEVARD<br>METAIRIE   LA   70005 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500888 - 10054155<br>CHARDAVOYNE, ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333791 - 10094328<br>CHAREN, CHARLES<br>1270 STUMP RD<br>SOUTH HAMPTON   PA   18966 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A367017529-0001-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 78

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492261 - 10046616<br>CHAREST, JO-MAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503391 - 10056090<br>CHARETTE, BARBARA SHERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700860 - 10205572<br>CHARETTE, CHRIS<br>722 WALDEN LN<br>SAVANNAH  GA  31405-8411 | POTENTIAL REFUND CLAIM | Disputed | $115.43 |
| 2700896 - 10208593<br>CHAREZ, MACKEY<br>6 N HAMLIN BLVD<br>CHICAGO  IL  60624-2391 | POTENTIAL REFUND CLAIM | Disputed | $154.99 |
| 1370787 - 10176542<br>CHARISSA A DOERGER<br>Attn DOERGER, CHARISSA, A<br>3101 HUNTINGTON ST<br>ORLANDO  FL  32803-6816 | UNCASHED DIVIDEND | Disputed | $34.24 |
| 1370787 - 10175664<br>CHARISSA A DOERGER<br>Attn DOERGER, CHARISSA, A<br>3101 HUNTINGTON ST<br>ORLANDO  FL  32803-6816 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1473814 - 10030054<br>CHARLAND, CATHRYN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667506 - 10177947<br>CHARLEAN, HAUGHTON<br>2519 SPUR DR<br>SAN ANTONIO  TX  78227-3421 | POTENTIAL REFUND CLAIM | Disputed | $1.96 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471319 - 10027559<br>CHARLEMAGNE, JILLAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370789 - 10176131<br>CHARLES A BYNUM<br>Attn BYNUM, CHARLES, A<br>1984 PROSPECT ST<br>MEMPHIS  TN  38106-7646 | UNCASHED DIVIDEND | Disputed | $0.68 |
| 1370789 - 10174149<br>CHARLES A BYNUM<br>Attn BYNUM, CHARLES, A<br>1984 PROSPECT ST<br>MEMPHIS  TN  38106-7646 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1370791 - 10175161<br>CHARLES A YARTZ &<br>Attn YARTZ, CHARLES, A<br>DEBORAH L YARTZ<br>JT TEN<br>PO BOX 520<br>CRANBERRY LAKE  NY  12927-0520 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1370792 - 10174651<br>CHARLES ANZANO &<br>Attn ANZANO, CHARLES<br>MARY ANZANO JT TEN<br>407 FAIRVIEW AVE<br>DUNELLEN  NJ  08812-1515 | UNCASHED DIVIDEND | Disputed | $52.92 |
| 2332986 - 10093523<br>CHARLES AVERY<br>GA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060440502-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370804 - 10174850<br>CHARLES BENDER CUST<br>Attn BENDER, CHARLES<br>HANNAH BENDER<br>UNIF TRF MIN ACT MI<br>1372 WOODLAND CT<br>SALINE  MI  48176-1649 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 1370805 - 10175905<br>CHARLES BYRON FARNSWORTH IV<br>Attn FARNSWORTH, CHARLES, B<br>1036 S WEDGEMONT DR<br>RICHMOND  VA  23236-4810 | UNCASHED DIVIDEND | Disputed | $0.32 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359577 - 10176398<br>CHARLES C HEINRICH<br>506 NW 101ST AVE<br>CORAL SPRINGS  FL  33071-8806 | UNCASHED DIVIDEND | Disputed | $5.55 |
| 1126380 - 10170449<br>CHARLES COUNTY FA RU<br>PO BOX 2150<br>200 BALTIMORE ST<br>LA PLATA  MD  20646 | EXPENSE PAYABLE | | $600.00 |
| 1370807 - 10175162<br>CHARLES D HAUN<br>Attn HAUN, CHARLES, D<br>6841 HIGHWAY 25 E<br>CROSS PLAINS  TN  37049-4738 | UNCASHED DIVIDEND | Disputed | $14.40 |
| 1370807 - 10176432<br>CHARLES D HAUN<br>Attn HAUN, CHARLES, D<br>6841 HIGHWAY 25 E<br>CROSS PLAINS  TN  37049-4738 | UNCASHED DIVIDEND | Disputed | $1.76 |
| 1370813 - 10175163<br>CHARLES E HUTSEN<br>Attn HUTSEN, CHARLES, E<br>4712 BROOKFIELD DR<br>SACRAMENTO  CA  95823-3734 | UNCASHED DIVIDEND | Disputed | $29.44 |
| 1370815 - 10175164<br>CHARLES E JOHNSON JR<br>Attn JOHNSON, CHARLES, E<br>8600 SARBOARD DR APT 1041<br>LAS VEGAS  NV  89117 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1370817 - 10175165<br>CHARLES E MARTIN<br>Attn MARTIN, CHARLES, E<br>3730 DRAKE AVE<br>CINCINNATI  OH  45209-2325 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1370819 - 10174395<br>CHARLES M CAMPION<br>Attn CAMPION, CHARLES, M<br>8600 STARBOARD DR #1110<br>LAS VEGAS  NV  89117 | UNCASHED DIVIDEND | Disputed | $0.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370820 - 10174150<br>CHARLES M POLSON<br>Attn POLSON, CHARLES, M<br>2410 VOLLMER RD<br>RICHMOND   VA  23229-3236 | UNCASHED DIVIDEND | Disputed | $26.46 |
| 1370832 - 10174652<br>CHARLES M WILSON<br>Attn WILSON, CHARLES, M<br>5127 FURLONG WAY<br>ANTIOCH   CA  94531-8442 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2332985 - 10093522<br>CHARLES MCPHERSON<br>2168 COLD SPRINGS<br>LITHONIA   GA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040901512-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370833 - 10174847<br>CHARLES PASSMORE L<br>Attn L, CHARLES, PASSMORE<br>108 E STONEHAVEN CIR<br>PELHAM   AL  35124-3918 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334771 - 10095308<br>CHARLES REISS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040701311-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334770 - 10095307<br>CHARLES TSANG | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070203567-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334769 - 10095306<br>CHARLES WALLIN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040616978-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706206 - 10137487<br>CHARLES WILLIAMS (CLIENT DRIVER) | CODEFENDANT<br>CASE: JOE T. EVANS AND<br>CAROLYN C. EVANS VS CHARLES<br>WILLIAMS AND OLD REPUBLIC<br>INSURANCE COMPANY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667225 - 10180011<br>CHARLES, A<br>20207 PINEHURST TRAIL DR<br>HUMBLE  TX  77346-1504 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 1503950 - 10056649<br>CHARLES, ALBERT ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680107 - 10223117<br>CHARLES, AMOS<br>5973 NW 16TH ST<br>SUNRISE  FL  33313-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.24 |
| 2699001 - 10205741<br>CHARLES, ANGELA<br>200 EDDINGTON AVE<br>HARRISBURG  PA  17111-3521 | POTENTIAL REFUND CLAIM | Disputed | $151.20 |
| 1474110 - 10030350<br>CHARLES, BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692399 - 10211883<br>CHARLES, BESINGEI<br>173 ROY MORGAN RD<br>CARROLLTON  GA  30116-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.99 |
| 2702481 - 10207485<br>CHARLES, BINKLEY<br>3411 N SPRING CREEK RD<br>DECATUR  IL  62526-2849 | POTENTIAL REFUND CLAIM | Disputed | $527.49 |
| 2702257 - 10205615<br>CHARLES, BOYER<br>213 AVON RD<br>HAGERSTOWN  MD  21740-4526 | POTENTIAL REFUND CLAIM | Disputed | $39.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entry #73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696521 - 10212546<br>CHARLES, BROWN<br>5241 CATES<br>ST LOUIS  MO  63108-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.96 |
| 2698407 - 10214082<br>CHARLES, CLAYTON<br>91 CAGEY RD<br>PORT ANGELES  WA  98363-9677 | POTENTIAL REFUND CLAIM | Disputed | $81.34 |
| 2694131 - 10206518<br>CHARLES, CUNNINGHAM<br>3976 57TH ST APT 7H<br>WOODSIDE  NY  11377-3363 | POTENTIAL REFUND CLAIM | Disputed | $46.80 |
| 2667452 - 10179017<br>CHARLES, D<br>2500 N INTERSTATE HWY 121<br>EULESS  TX  76039 | POTENTIAL REFUND CLAIM | Disputed | $2.18 |
| 1492531 - 10065680<br>CHARLES, DAVID L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492531 - 10167607<br>CHARLES, DAVID L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492531 - 10167633<br>CHARLES, DAVID L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492531 - 10166187<br>CHARLES, DAVID L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492531 - 10168114 CHARLES, DAVID L ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492531 - 10165858 CHARLES, DAVID L ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 2670199 - 10180843 CHARLES, ESTATE 1215 CHERRY STREET SAGINAW  MI  48607-1628 | POTENTIAL REFUND CLAIM | Disputed | $677.36 |
| 2697074 - 10215439 CHARLES, GANTT 6252 BOLICK DRIVE TAYLORSVILLE  NC  28681-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.89 |
| 1474484 - 10030724 CHARLES, GUERCHOMN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485004 - 10041244 CHARLES, HABAKKUK ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694394 - 10209434 CHARLES, HORST 3021 GREEN AVE BREMERTON  WA  98310-0000 | POTENTIAL REFUND CLAIM | Disputed | $282.34 |
| 2667697 - 10180593 CHARLES, J 6609 PICADILLY ST ABILENE  TX  79606-1621 | POTENTIAL REFUND CLAIM | Disputed | $1.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508001 - 10060221<br>CHARLES, JEFFRITZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495728 - 10048995<br>CHARLES, JEROME MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689072 - 10220215<br>CHARLES, JOEL<br>2460 7 AVENUE 61<br>NEWYORK  NY  10030 | POTENTIAL REFUND CLAIM | Disputed | $65.11 |
| 2702244 - 10205614<br>CHARLES, JONES<br>1551 HUNTINGDON PIKE<br>HUNTINGDON VY  PA  19006-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.98 |
| 2686236 - 10218006<br>CHARLES, MARICEL<br>2118 CORTELYOU ROAD<br>BROOKLYN  NY  11226-0000 | POTENTIAL REFUND CLAIM | Disputed | $143.57 |
| 2692225 - 10212239<br>CHARLES, MARIE<br>8816 196TH ST<br>HOLLIS  NY  11423-2008 | POTENTIAL REFUND CLAIM | Disputed | $68.22 |
| 1073784 - 10085569<br>CHARLES, MATTHEW B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $18.20 |
| 1494605 - 10047872<br>CHARLES, NATALIE ALYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696602 - 10211066<br>CHARLES, PENALES<br>609 YORK RD<br>FAYETTEVILLE  NC  28303-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.27 |
| 2694303 - 10205814<br>CHARLES, REECE<br>155 HARPER LEE ST<br>DAVIDSON  NC  28036-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.00 |
| 1482536 - 10038776<br>CHARLES, SANDRA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509825 - 10061871<br>CHARLES, SHERDWAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696305 - 10211007<br>CHARLES, SHETLER<br>PO BOX 69<br>ASHVILLE  NC  28420-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.99 |
| 2695513 - 10206651<br>CHARLES, SILER<br>3822 JOCKEY DR C<br>CLARKSVILLE  TN  37042-7298 | POTENTIAL REFUND CLAIM | Disputed | $7.64 |
| 2698014 - 10215509<br>CHARLES, SMITH<br>1793 GRANDE POINTE BLVD<br>ORLANDO  FL  32839-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.71 |
| 1500201 - 10053468<br>CHARLES, STACY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F-7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476419 - 10032659<br>CHARLES, STANLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698951 - 10215879<br>CHARLES, WARD<br>405 LUMPKIN AVE<br>TUPELO  MS  38801-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.92 |
| 1488364 - 10064193<br>CHARLESJR, JOHN G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488364 - 10164982<br>CHARLESJR, JOHN G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488364 - 10166597<br>CHARLESJR, JOHN G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1094174 - 10169745<br>CHARLESTON NEWSPAPERS<br>P O BOX 2993<br>CHARLESTON  WV  25330 | EXPENSE PAYABLE | | $8,102.02 |
| 2707131 - 10139495<br>CHARLESTON WATER SYSTEM<br>P.O. BOX 568<br>CHARLESTON  SC  29402-0568 | UTILITIES | | $283.13 |
| 1368704 - 10187478<br>CHARLESTON, MELVIN<br>700 PARKER DR<br>CLINTON  MS  39056-4038 | POTENTIAL REFUND CLAIM | Disputed | $5.14 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480537 - 10036777<br>CHARLESTON, WILMA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367648 - 10182447<br>CHARLESZETTA, PARLAND<br>1886 SANDRINGHAM DR SW<br>ATLANTA  GA  30311-4408 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1503887 - 10056586<br>CHARLEUS, MCCARTNEY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464776 - 10021305<br>CHARLEY, JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361354 - 10016466<br>CHARLIE BROWN'S STEAKHOUSE<br>Attn NO NAME SPECIFIED<br>1450 ROUTE 22 WEST<br>MOUNTAINSIDE  NJ  07092-2690 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370834 - 10175166<br>CHARLIE E PIKE JR CUST<br>Attn PIKE, CHARLIE, E<br>FOR CHARLIE E PIKE III<br>UNDER THE VA UNIF TRANSFERS TO<br>MINORS ACT<br>625 WINDWARD DR<br>CHESAPEAKE  VA  23320-3197 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1370835 - 10174396<br>CHARLIE ROBERTS CUST<br>Attn ROBERTS, CHARLIE<br>KYLE ROBERTS<br>UNDER THE LA UNIF TRAN MIN ACT<br>909 POYDRAS ST STE 2200<br>NEW ORLEANS  LA  70112-4025 | UNCASHED DIVIDEND | Disputed | $0.78 |
| 2697409 - 10215416<br>CHARLIE, RED<br>4765 WALDEN CIRCLE # J<br>ORLANDO  FL  32811-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682977 - 10221648<br>CHARLMONT, BERNARD<br>1188 N STATE RD 7<br>218<br>LAUDERHILL  FL  33313-0000 | POTENTIAL REFUND CLAIM | Disputed | $142.27 |
| 2333011 - 10093548<br>CHARLOT, CHELTON<br>237 NORTH WARREN AVENUE<br>BROCKTON  MA  2301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060659671-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694913 - 10209475<br>CHARLOTT, BOYD<br>3204 ELMORA AVE<br>BALTIMORE  MD  21213-1638 | POTENTIAL REFUND CLAIM | Disputed | $6.33 |
| 2667649 - 10179032<br>CHARLOTT, WAGTENSPACK<br>13034 HERMITAGE LN<br>HOUSTON  TX  77079-7344 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1361160 - 10016272<br>CHARLOTTE (ARCHDALE) UY, LLC<br>C/O RIVERCREST REALTY ASSOCIATES, LLC<br>8816 SIX FORKS ROAD, SUITE, 201<br>RALEIGH  NC  27615 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707132 - 10139496<br>CHARLOTTE COUNTY UTILITIES<br>P.O. BOX 516000<br>PUNTA GORDA  FL  33951-6000 | UTILITIES | | $406.17 |
| 1140625 - 10169747<br>CHARLOTTE OBSERVER<br>PO BOX 70111<br>CHARLOTTE  NC  28272-0111 | EXPENSE PAYABLE | | $56,432.04 |
| 1370837 - 10175906<br>CHARLOTTE S BROOKS CUST<br>Attn BROOKS, CHARLOTTE, S<br>DOUGLAS E BROOKS UND<br>VIRGINIA UNIF GIFT MIN ACT<br>4006 TANGLEWOOD TRL<br>CHESAPEAKE  VA  23325-2236 | UNCASHED DIVIDEND | Disputed | $3.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ?0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1140674 - 10170378<br>CHARLOTTE, CITY OF<br>PO BOX 26028<br>CHARLOTTE ALARM MGMT SVCS<br>RALEIGH  NC  27611 | EXPENSE PAYABLE | | $2,000.00 |
| 1470936 - 10027176<br>CHARLSON, PAMELA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495756 - 10049023<br>CHARLTON, ARTHUR S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369265 - 10185879<br>CHARLTON, BRADFORD<br>1224 GRINGO CLINTON RD<br>ALIQUIPPA  PA  15001-5955 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2693107 - 10205015<br>CHARLTON, DEBORAH<br>5023 NW 57TH ST<br>GAINESVILLE  FL  32653-4079 | POTENTIAL REFUND CLAIM | Disputed | $69.13 |
| 2697567 - 10211809<br>CHARMAIG, MENN<br>602 HAMPTON COLONY CIR<br>SNEADS FERRY  NC  28460-8116 | POTENTIAL REFUND CLAIM | Disputed | $256.59 |
| 2693390 - 10209357<br>CHARMAIN, MCLAUGLIN<br>1880 NW 210TH ST 207<br>MIAMI  FL  33169-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.94 |
| 1480014 - 10036254<br>CHARNETSKI, LUCAS ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494324 - 10047591<br>CHARPENTIER, CRYSTAL ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467594 - 10023954<br>CHARREUN, GASTON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499994 - 10053261<br>CHARRY, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703384 - 10206221<br>CHARTER COMMUNICATIONS<br>12405 POWERSCOURT DR<br>ST LOUIS  MO  63131 | POTENTIAL REFUND CLAIM | Disputed | $8,306.26 |
| 2744449 - 10169308<br>CHARTER COMMUNICATIONS<br>PO BOX 3019<br>MILWAUKEE  WI  53201-3019 | TELECOM UTILITY PAYABLE | | $95.98 |
| 2743842 - 10176906<br>CHARTER PROFESSIONAL SERVICES CORP<br>DBA SALEM WOMENS HEALTH<br>POST OFFICE BOX 930<br>SALEM  MA  1970 | POTENTIAL REFUND CLAIM | Disputed | $21.14 |
| 2707133 - 10139497<br>CHARTER TOWNSHIP OF BLOOMFIELD, MI<br>P.O. BOX 489<br>BLOOMFIELD HILLS  MI  48303-7731 | UTILITIES | | $149.66 |
| 2707134 - 10139498<br>CHARTER TOWNSHIP OF MERIDIAN, MI<br>P.O. BOX 1400<br>OKEMOS  MI  48805-1400 | UTILITIES | | $4.17 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653

Entry 52

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482202 - 10038442<br>CHARTER, JOSEPH JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472094 - 10028334<br>CHARTRAIN, RAYMOND CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466888 - 10023374<br>CHARTRAND, AUBRIE LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1269885 - 10188793<br>CHARTRAND, MARTY LEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $137.86 |
| 2704608 - 10135847<br>CHASE BANK USA, N.A.<br>Attn BRIAN A. KILPATRICK<br>JACKSON WALKER L.L.P.<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS  TX  75202 | CODEFENDANT<br>BYERS V. CIRCUIT CITY STORES,<br>INC., ET AL., NO. 48963 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2704655 - 10224351<br>CHASE BANK USA, N.A.<br>Attn STEPHEN J. NEWMAN, JULIA B.<br>STRICKLAND, DAVID W. MOON, NANCY<br>M. LEE<br>STROOK & STROOK & LAVAN LLP<br>2029 CENTURY PARK EAST, SUITE 1800<br>LOS ANGELES  CA  90067 | LITIGATION<br>DAVIS V. CHASE AND CCSI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2704655 - 10135808<br>CHASE BANK USA, N.A.<br>Attn STEPHEN J. NEWMAN, JULIA B.<br>STRICKLAND, DAVID W. MOON, NANCY<br>M. LEE<br>STROOK & STROOK & LAVAN LLP<br>2029 CENTURY PARK EAST, SUITE 1800<br>LOS ANGELES  CA  90067 | CODEFENDANT<br>DAVIS V. CHASE AND CCSI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2704607 - 10135848<br>CHASE BANK USA, N.A.<br>Attn JAMES M. WYMAN<br>JPMORGAN CHASE LEGAL DEPT.<br>10 S. DEARBORN STREET<br>CHICAGO  IL  60603 | CODEFENDANT<br>BYERS V. CIRCUIT CITY STORES, INC., ET AL., NO. 48963 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2704553 - 10135884<br>CHASE BANK USA, N.A.<br>Attn CINDY NEWMAN<br>2500 WESTFIELD DR.<br>SUITE IL1-6310<br>ELGIN  IL  60123 | CODEFENDANT<br>LONGMIRE V. CHASE/CIRCUIT CITY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1143824 - 10169565<br>CHASE HOME THEATER SOLUTIONS<br>15362 BODMAN RD<br>MT ORAB  OH  45154 | EXPENSE PAYABLE | | $4,255.00 |
| 2690750 - 10207710<br>CHASE JR, EDGER<br>14302 ARBOR HILLS RD<br>TAMPA  FL  33625-3306 | POTENTIAL REFUND CLAIM | Disputed | $106.99 |
| 2691770 - 10214972<br>CHASE MANHATTAN BANK USA NA<br>227 WEST MONROE STE 2700<br>CHICAGO  IL  60606 | POTENTIAL REFUND CLAIM | Disputed | $1,568.73 |
| 2332188 - 10092725<br>CHASE, CAROLE<br>1577 PASSCOW VINE CIRCLE<br>WESTON  FL  33326 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060512119-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476288 - 10032528<br>CHASE, CHRIS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496244 - 10049511<br>CHASE, CORY FRANKLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667990 - 10178571<br>CHASE, DANE<br>2400 CENTRAL PARK APT# 1104<br>COLLEGE STATION  TX  778400000 | POTENTIAL REFUND CLAIM | Disputed | $413.72 |
| 2666869 - 10181010<br>CHASE, DANE<br>2400 CENTRAL PARK APT<br># 1104<br>COLLEGE STATION  TX  778400000 | POTENTIAL REFUND CLAIM | Disputed | $650.86 |
| 2692753 - 10206192<br>CHASE, DARRELL<br>12173 FLORIDA AVE<br>STUART  FL  34994-9140 | POTENTIAL REFUND CLAIM | Disputed | $55.77 |
| 1471759 - 10027999<br>CHASE, DAVID OBRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494702 - 10047969<br>CHASE, JENNA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329168 - 10089705<br>CHASE, JOHN<br>1836 CAYCE SPRINGS ROAD<br>THOMPSONS STATION  TN  37179 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070362498-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487558 - 10043798<br>CHASE, KURTIS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471540 - 10027780<br>CHASE, LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369778 - 10185955<br>CHASE, LEROY<br>411 W BROAD ST<br>FALLS CHURCH  VA  22046-3317 | POTENTIAL REFUND CLAIM | Disputed | $11.83 |
| 2694767 - 10215244<br>CHASE, LINDA<br>24 GREENLEAF AVE<br>ASCUTNEY  VT  5030 | POTENTIAL REFUND CLAIM | Disputed | $127.20 |
| 1473702 - 10029942<br>CHASE, MELISSA SUSAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477196 - 10033436<br>CHASE, NEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494221 - 10047488<br>CHASE, NOLAN LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668146 - 10178042<br>CHASE, SCOT<br>6532 CALLE BONITA<br>EL PASO  TX  79912-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.33 |
| 2702762 - 10211658<br>CHASE, THOMPSON<br>9153 162ND PL NE<br>REDMOND  WA  98052-0000 | POTENTIAL REFUND CLAIM | Disputed | $246.85 |
| 2686408 - 10219976<br>CHASE, TIM<br>13 TRUE BEAN WAY<br>WESTFORD  MA  01886-0000 | POTENTIAL REFUND CLAIM | Disputed | $154.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652            Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706842 - 10137725<br>CHASE, WESLEY<br>194 BOW STREET<br>NORTH DIGHTON   MA   02764 | LITIGATION<br>CLAIM NUMBER: YLB/51300   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469696 - 10025936<br>CHASE-PINKNEY, GIBSON OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696074 - 10210203<br>CHASITY, HILL<br>1628 CASCADE<br>SHREVEPORT   LA   71105-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.00 |
| 1490499 - 10044929<br>CHASNIS, PETER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480740 - 10036980<br>CHASSE, AUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478675 - 10034915<br>CHASSER, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475057 - 10031297<br>CHASTAIN, BRANDI LESHEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465697 - 10022226<br>CHASTAIN, SCOTT ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470706 - 10026946<br>CHASTEEN, BRIAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702361 - 10208987<br>CHATANII, BHARTI<br>1061 W 47TH CT<br>MIAMI  FL  33140-2804 | POTENTIAL REFUND CLAIM | Disputed | $37.43 |
| 2670436 - 10180350<br>CHATFIELD, JOHN<br>3107 S 124TH AVE<br>SHELBY  MI  49455-9490 | POTENTIAL REFUND CLAIM | Disputed | $4.16 |
| 1368232 - 10186790<br>CHATFIELD, LISA<br>133 SMITH AVE<br>ROCKFORD  IL  61107 4363 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |
| 1469659 - 10025899<br>CHATHAM, PATRICK GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464251 - 10020780<br>CHATHAM, SKYLER TATE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476364 - 10032604<br>CHATMAN, MICHAEL TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479650 - 10035890<br>CHATMON, PRESTON GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707135 - 10139499<br>CHATTANOOGA GAS COMPANY/11147<br>PO BOX 11147<br>CHATTANOOGA   TN   37401-2147 | UTILITIES | | $292.79 |
| 1145825 - 10169414<br>CHATTANOOGA PUBLISHING CO INC<br>PO BOX 190<br>RETAIL ADVERTISING<br>CHATTANOOGA   TN   37401 | EXPENSE PAYABLE | | $31,238.40 |
| 1488737 - 10064566<br>CHAU, VAN CHUONG<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468554 - 10024794<br>CHAU, VINH HO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683181 - 10222653<br>CHAUDHREY, ADEAL<br>280 MT PLEASANT RD<br>HAUPPAUGE   NY   11788-0000 | POTENTIAL REFUND CLAIM | Disputed | $268.29 |
| 1507832 - 10060052<br>CHAUDHRY, JAVAID M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499480 - 10052747<br>CHAUDHRY, REEMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501905 - 10066719<br>CHAUDHRY, UMESH K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35652            Entity 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506860 - 10067406<br>CHAUDRI, IRFAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484518 - 10040758<br>CHAUHAN, RAJ KUMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481942 - 10038182<br>CHAUHAN, RAMESH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691830 - 10214971<br>CHAUTAUQUA COUNTY SCU IEX UNIT<br>PO BOX 15306<br>ALBANY  NY  12212-5306 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 2690158 - 10213454<br>CHAUVET, MIKAEL<br>905 BRICKELL BAY DR<br>MIAMI  FL  33131-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.73 |
| 1464853 - 10021382<br>CHAUVIN, RANDA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465908 - 10022437<br>CHAUVIN, RAYNIE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363307 - 10186888<br>CHAUVIN, SEAN C<br>1017 WENTWORTH CT<br>LONGWOOD  FL  32750-2841 | POTENTIAL REFUND CLAIM | Disputed | $3.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #A

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495697 - 10048964<br>CHAVARRIA, JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691430 - 10206370<br>CHAVERO, SANDRA<br>805 N 10TH ST<br>MCALLEN MX  78504-0000 | POTENTIAL REFUND CLAIM | Disputed | $189.42 |
| 1492341 - 10046672<br>CHAVES, DEVIN BRANQUINHO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1306608 - 10189639<br>CHAVES, JONATHAN ANDREW<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $85.53 |
| 2664941 - 10178338<br>CHAVEZ, AMIE<br>8199 WELBY RD APT 1305<br>DENVER  CO  80229-5649 | POTENTIAL REFUND CLAIM | Disputed | $22.70 |
| 2668566 - 10180159<br>CHAVEZ, AMY<br>N114W16 SYLVAN CIR<br>GERMANTOWN  WI  53022 3372 | POTENTIAL REFUND CLAIM | Disputed | $3.06 |
| 1474198 - 10030438<br>CHAVEZ, ANAHI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367133 - 10182399<br>CHAVEZ, ANDREA<br>3521 SW 40TH ST<br>HOLLYWOOD  FL  33023-6373 | POTENTIAL REFUND CLAIM | Disputed | $4.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363308 - 10182804<br>CHAVEZ, BECKY V<br>4814 W CATALINA DR<br>PHOENIX  AZ  85031-3622 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1465649 - 10022178<br>CHAVEZ, BRENDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697022 - 10215374<br>CHAVEZ, CARLOS<br>CDA DEL CANDELERO 8<br>HERMOSILLO MX  83224-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.99 |
| 1505808 - 10058507<br>CHAVEZ, CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463862 - 10020391<br>CHAVEZ, DIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685844 - 10222912<br>CHAVEZ, DIANAA<br>109-17 96TH STREET<br>OZONE PARK  NY  11417-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.63 |
| 2681264 - 10220458<br>CHAVEZ, EFREN<br>855 CALLE ROBLE<br>BROWNSVILLE  TX  78521-0000 | POTENTIAL REFUND CLAIM | Disputed | $326.72 |
| 1486250 - 10042490<br>CHAVEZ, JAIME ALFREDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464321 - 10020850<br>CHAVEZ, JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469312 - 10025552<br>CHAVEZ, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469476 - 10025716<br>CHAVEZ, JESUS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495863 - 10049130<br>CHAVEZ, JOANNA BRENDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665108 - 10179892<br>CHAVEZ, JOE A<br>PO BOX 643<br>COCORAN  CA  93212-0643 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1468843 - 10025083<br>CHAVEZ, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467884 - 10024172<br>CHAVEZ, LAZARO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744147 - 10176869<br>CHAVEZ, LISA M<br>30669 N DESERT STAR DR<br>QUEEN CREEK  AZ  85242 | POTENTIAL REFUND CLAIM | Disputed | $54.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2743960 - 10177202<br>CHAVEZ, LISA M<br>P O BOX 3025<br>MISSION VIEJO  CA  92690 | POTENTIAL REFUND CLAIM | Disputed | $124.40 |
| 1363310 - 10185243<br>CHAVEZ, LUIS D<br>908 N 7TH AVE<br>MAYWOOD  IL  60153-1059 | POTENTIAL REFUND CLAIM | Disputed | $2.68 |
| 1467716 - 10024052<br>CHAVEZ, LUIS FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482187 - 10038427<br>CHAVEZ, MARCOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667904 - 10178001<br>CHAVEZ, MARIO<br>1800 JAMES BOWIE DR APT 6<br>BAYTOWN  TX  77520 | POTENTIAL REFUND CLAIM | Disputed | $61.74 |
| 1476940 - 10033180<br>CHAVEZ, MATTHEW RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504231 - 10056930<br>CHAVEZ, PRISCILLA JOSEPHINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668859 - 10181263<br>CHAVEZ, RALPH<br>3639 173RD CT<br>HESSVILLE  IN  98284 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363311 - 10185244<br>CHAVEZ, RAUL C<br>2202 MADONNA AVENUE<br>JOLIET  IL  60436-1157 | POTENTIAL REFUND CLAIM | Disputed | $63.35 |
| 1363309 - 10185242<br>CHAVEZ, ROBERT A<br>4535 143RD ST<br>MIDLOTHIAN  IL  60445-2670 | POTENTIAL REFUND CLAIM | Disputed | $39.19 |
| 2666090 - 10180460<br>CHAVEZ, ROSENDO<br>340 REDWOOD AVE<br>REDWOOD CITY  CA  94061-6307 | POTENTIAL REFUND CLAIM | Disputed | $11.52 |
| 1363312 - 10182000<br>CHAVEZ, SERGIO D<br>NMCB-133 C-CO UNIT 60254<br>GULFPORT  MS  39501 | POTENTIAL REFUND CLAIM | Disputed | $91.25 |
| 1505777 - 10058476<br>CHAVEZ, STEPHANIE COLLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698067 - 10215472<br>CHAVIRA, LILIANA<br>350 N FESTIVAL<br>EL PASO  TX  79912-3020 | POTENTIAL REFUND CLAIM | Disputed | $194.83 |
| 1466530 - 10023059<br>CHAVIRA, STONER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489956 - 10065300<br>CHAVIS, CHRISTAL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489956 - 10165084<br>CHAVIS, CHRISTAL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487499 - 10043739<br>CHAVIS, DARYL KEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369471 - 10182635<br>CHAVIS, DENISE<br>PO BOX 2857<br>HARTSVILLE  SC  29551-2857 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |
| 2680596 - 10223373<br>CHAVIS, RICHARD<br>8949 AVEBURY DR.<br>C<br>CHARLOTTE  NC  28213-0000 | POTENTIAL REFUND CLAIM | Disputed | $131.57 |
| 1468120 - 10024360<br>CHAVIS, SEUMAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480789 - 10037029<br>CHAVIS, TYLER ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666364 - 10179423<br>CHAVIS, VALERIE Y<br>9011 FOXLAND DR<br>SAN ANTONIO  TX  78230-4575 | POTENTIAL REFUND CLAIM | Disputed | $4.29 |
| 1472400 - 10028640<br>CHAVIS, VICTOR DU-MACH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652            Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679738 - 10221323<br>CHAZIN, ARYEH<br>9721 ENCHANTED POINTE LN.<br>BOCA RATON   FL   33496-0000 | POTENTIAL REFUND CLAIM | Disputed | $1,523.68 |
| 2699944 - 10212947<br>CHE, JANE<br>3312 N 23RD ST<br>WACO   TX   76708-1906 | POTENTIAL REFUND CLAIM | Disputed | $221.74 |
| 1511095 - 10063141<br>CHEA, CHAMNAB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328570 - 10089107<br>CHEAH, WYENA<br>5453 ENCLAVE CIRCLE<br>APT 1406<br>FORT WORTH   TX   76132 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061051193-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694210 - 10215789<br>CHEAKAS, CAROL<br>1201 DULLES AVE<br>STAFFORD   TX   77477-5733 | POTENTIAL REFUND CLAIM | Disputed | $108.24 |
| 2330587 - 10091124<br>CHEANEI, CLAYTON<br>110 HORSEBACK WAY<br>TRAVELERS REST   SC   29690 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051031132-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472199 - 10028439<br>CHEATEM, JAMON RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481535 - 10037775<br>CHEATHAM III, CARL ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity # 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466283 - 10022812<br>CHEATHAM, AKEEM JAMAAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506480 - 10059040<br>CHEATHAM, AMANDA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470763 - 10027003<br>CHEATHAM, ANDREW LAVALLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489864 - 10165164<br>CHEATHAM, JOYCE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489864 - 10065280<br>CHEATHAM, JOYCE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1478744 - 10034984<br>CHEATHAM, MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493278 - 10046974<br>CHEATHAM, TIARA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476579 - 10032819<br>CHECHAK, KEVIN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1108293 - 10170984<br>CHECKERS CATERING<br>83 WRIGHT BROTHERS AVE<br>LIVERMORE  CA  94551-9473 | EXPENSE PAYABLE | | $754.18 |
| 2684151 - 10221775<br>CHEDDIE, JAYSOM<br>226-22 88TH AVE<br>QUEENS VILLAGE  NY  11427-0000 | POTENTIAL REFUND CLAIM | Disputed | $442.80 |
| 1508075 - 10060295<br>CHEDID, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488494 - 10064323<br>CHEEK, ADAM BRENT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1485331 - 10041571<br>CHEEK, BRAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369124 - 10188372<br>CHEEK, LEA<br>412 EDDY LN<br>FRANKLIN  TN  37064-2917 | POTENTIAL REFUND CLAIM | Disputed | $32.54 |
| 1363313 - 10185245<br>CHEEKS, KAHLIL A<br>20 FAIRBRANCH CT<br>COLUMBIA  SC  29212-2305 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1475078 - 10031318<br>CHEEKS, STEPHEN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #78

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479190 - 10035430<br>CHEEKS, TATIANA ALI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702641 - 10211638<br>CHEEMA, KHURRAM<br>19221 POTOMAC CREST DR<br>TRIANGLE  VA  22172-2326 | POTENTIAL REFUND CLAIM | Disputed | $66.61 |
| 1504439 - 10057138<br>CHEERY, BRANDON SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467631 - 10023991<br>CHEESMAN, JOSHUA DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686331 - 10217025<br>CHEESMAN, KENNETH<br>404 LUTHER ROAD<br>GLEN BURNIE  MD  21061-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.69 |
| 2681677 - 10216592<br>CHEEVER, JARED<br>11 TANGLEWOOD DR.<br>DOVER  NH  03820-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.59 |
| 2668822 - 10181256<br>CHEEVER, KATHRYN<br>1051 E TONYA DR<br>CLINTON  IN  478420000 | POTENTIAL REFUND CLAIM | Disputed | $207.80 |
| 2329136 - 10089673<br>CHEGE, DAVID<br>3729 W. 39TH ST<br>CLEVELAND  OH  44109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060102713-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                        Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494001 - 10047268<br>CHEHAB, FRANCO B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361140 - 10016252<br>CHEHALIS HAWAII PARTNERS, LLC<br>Attn NO NAME SPECIFIED<br>C/O KURISU & FERGUS<br>1000 BISHOP STREET, SUITE 310<br>HONOLULU  HI  96813 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2703176 - 10207265<br>CHELSEA, HANDLEY<br>2111 MILL RD 315<br>FAYETTEVILLE  OH  22314-0000 | POTENTIAL REFUND CLAIM | Disputed | $166.73 |
| 2693316 - 10211717<br>CHELSEA, MCKILLIPS<br>11953 BOARDWALK DR<br>ORLANDO  FL  32826-0000 | POTENTIAL REFUND CLAIM | Disputed | $149.99 |
| 2331317 - 10091854<br>CHELTON, TIM<br>P O BOX 77<br>SAXIS  VA  23427 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040715956-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484101 - 10040341<br>CHEN, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504737 - 10057436<br>CHEN, JAMES DAI-JEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483059 - 10039299<br>CHEN, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368139 - 10186573<br>CHEN, JIAN<br>973E ELDORADO ST<br>DECATUR  IL  62521-1913 | POTENTIAL REFUND CLAIM | Disputed | $15.88 |
| 1481959 - 10038199<br>CHEN, JONATHAN LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504964 - 10057663<br>CHEN, KELBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505428 - 10058127<br>CHEN, QINDI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696380 - 10209544<br>CHEN, RUI<br>11 WAMPUS AVE<br>ACTON  MA  01720-4810 | POTENTIAL REFUND CLAIM | Disputed | $127.68 |
| 1473816 - 10030056<br>CHEN, STACEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692119 - 10209277<br>CHEN, SU<br>3412 E. 59TH ST.<br>KANSAS CITY  MO  64130-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.52 |
| 1473346 - 10029586<br>CHEN, WEI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507888 - 10060108<br>CHEN, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503345 - 10056044<br>CHEN, ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480749 - 10036989<br>CHENAULT, JESSICA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468191 - 10024431<br>CHENAULT, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487979 - 10063808<br>CHENAULT, SHARRY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1487979 - 10164877<br>CHENAULT, SHARRY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1331578 - 10168946<br>CHENAULT, STEPHANIE R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SEPARATION AGREEMENT - SEVERANCE | Contingent | $12,344.23 |
| 1488845 - 10164730<br>CHENERY, JAMES W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488845 - 10064674<br>CHENERY, JAMES W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1505684 - 10058383<br>CHENEY, DOMINIQUE DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474353 - 10030593<br>CHENEY, JENNIFER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1291908 - 10188625<br>CHENEY, JOHN KYLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $156.34 |
| 1496241 - 10049508<br>CHENEY, STEPHANIE LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492677 - 10164251<br>CHENG, ARTHUR W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492677 - 10065771<br>CHENG, ARTHUR W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492677 - 10167960<br>CHENG, ARTHUR W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                        Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686195 - 10219006<br>CHENG, CHRISTOPHER<br>1098 NE 184TH PLACE<br>CITRA  FL  32113-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.72 |
| 2332222 - 10092759<br>CHENG, HAING<br>2308 OLNEY RD<br>LAKELAND  FL  33801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040505340-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483117 - 10039357<br>CHENG, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473399 - 10029639<br>CHENOWETH, JUDY KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511066 - 10063112<br>CHER, PETER CHOUNG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683303 - 10218708<br>CHERDRON, MELANIE<br>1087 PEPPERGROVE DR.<br>BRIGHTON  MI  48116-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.71 |
| 1485097 - 10041337<br>CHERENFANT, LEMECK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478411 - 10034651<br>CHEREVKO, KELLY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667038 - 10177894<br>CHERI, MASTIN<br>4435 S FM 1486 RD<br>MONTGOMERY  TX  77316-1909 | POTENTIAL REFUND CLAIM | Disputed | $2.23 |
| 2696148 - 10205889<br>CHERI, ZEEB<br>9950 MAYLAND DR<br>RICHMOND  VA  23233-1464 | POTENTIAL REFUND CLAIM | Disputed | $74.31 |
| 2702214 - 10208723<br>CHERIE, CORBIN<br>PO BOX 2092 203<br>FAYETTEVILLE  NC  28302-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.12 |
| 1275489 - 10189118<br>CHERIMOND, GREGORY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $109.63 |
| 2669424 - 10180254<br>CHERISCAT, FREDERIC<br>1116 HOWARD ST<br>UNION  NJ  070830000 | POTENTIAL REFUND CLAIM | Disputed | $41.50 |
| 1506391 - 10058975<br>CHERISE, FRANKLIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470019 - 10026259<br>CHERISMAT, MOZER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469772 - 10026012<br>CHERNE, LUKE JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475470 - 10031710<br>CHERNITSKY, KEVIN MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700120 - 10206009<br>CHERNYSHOVA, AXXX<br>1720 DOUGLAS RD<br>OSWEGO  IL  60543-5112 | POTENTIAL REFUND CLAIM | Disputed | $52.52 |
| 2335234 - 10181545<br>CHERNYSHOVA, AXXX<br>1720 DOUGLAS RD<br>OSWEGO  IL  60543 | POTENTIAL REFUND CLAIM | Disputed | $52.52 |
| 1494705 - 10047972<br>CHEROSNICK, SUSAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507281 - 10059648<br>CHERREZ, FRANK G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490582 - 10044987<br>CHERRIER, JOURDAN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328971 - 10089508<br>CHERRY, ALLISON<br>305 ERIN LANE<br>NASHVILLE  TN  37221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050740055-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506304 - 10058913<br>CHERRY, CALVIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653  Entity: 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473355 - 10029595 CHERRY, CHRISTINA JASINE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470604 - 10026844 CHERRY, CHRISTOPHER SHAWN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466253 - 10022782 CHERRY, CLAYTON REID ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363314 - 10183604 CHERRY, JOHN M 3943 GARNETTE CT NAPERVILLE  IL  60564-7121 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 2685523 - 10217941 CHERRY, JOHNNY 2124 DEEPWOOD COURT GASTONIA  NC  28054-0000 | POTENTIAL REFUND CLAIM | Disputed | $197.47 |
| 2664521 - 10179320 CHERRY, LENWOOD 1006 QUEBEC PL NW WASHINGTON  DC  20010-1418 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1481010 - 10037250 CHERRY, RICARDO LAMAR ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481666 - 10037906 CHERRY, ROBERT BISA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506917 - 10059380<br>CHERUBINI, DAVID P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697246 - 10208209<br>CHERUKURI, CHANDRAS<br>1210 SHADOWOOD PKWY SE<br>ATLANTA  GA  30339-2323 | POTENTIAL REFUND CLAIM | Disputed | $39.14 |
| 1363315 - 10187719<br>CHERVINKA, JESSE A<br>701 CHRISTY LN<br>RELLEVILLE  IL  62221- | POTENTIAL REFUND CLAIM | Disputed | $2.96 |
| 1495390 - 10048657<br>CHERWIN, MAX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334768 - 10095305<br>CHERYL CAPERS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060720776-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2360538 - 10176344<br>CHERYL G HOLLAND<br>1222 EAGLES NEST LN<br>MONROEVILLE  PA  15146-1758 | UNCASHED DIVIDEND | Disputed | $0.95 |
| 1370838 - 10175665<br>CHERYL PEREZ<br>Attn PEREZ, CHERYL<br>9002 GARRETT ST<br>ROSEMEAD  CA  91770-2816 | UNCASHED DIVIDEND | Disputed | $1.92 |
| 2692002 - 10207805<br>CHERYL, DUNNE<br>472 LEXINGTON LN<br>GRAYSLAKE  IL  60030-3721 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667413 - 10179519<br>CHERYL, LEE<br>2919 ROYAL GLEN DR<br>KINGWOOD  TX  77339-1205 | POTENTIAL REFUND CLAIM | Disputed | $3.05 |
| 2695960 - 10211032<br>CHERYL, PRYOR<br>2190 VECKER LN 615<br>LEWISVILLE  TX  75067-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.71 |
| 2695577 - 10215297<br>CHERYL, TAYLOR<br>414 BROOK ARBOR DR<br>CARY  NC  27519-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.27 |
| 2330373 - 10090910<br>CHESANEK, SHAWN<br>2402 WINDWARD BLVD #204<br>CHAMPAIGN  IL  61821 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050116878-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707136 - 10139500<br>CHESAPEAKE UTILITIES<br>P.O. BOX 1678<br>SALISBURY  MD  21802-1678 | UTILITIES | | $534.72 |
| 1496733 - 10050000<br>CHESBROUGH, MONICA LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480199 - 10036439<br>CHESH, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487503 - 10043743<br>CHESLAK, ANTHONY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501444 - 10054711<br>CHESNAKAS, JESSICA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478102 - 10034342<br>CHESNIAK, CHRISTOPHER PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333749 - 10094286<br>CHESS, ROBERT<br>605 FRANKLIN ST.<br>FREEPORT  PA  16229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060535439-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477572 - 10033812<br>CHESSER, JAMIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681921 - 10217573<br>CHESTER, AARON<br>24 ASCOT DRIVE<br>OCEAN  NJ  07712-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.56 |
| 1496004 - 10049271<br>CHESTER, ANDREW THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498752 - 10052019<br>CHESTER, JOHN WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328487 - 10089024<br>CHESTER, MICHAEL<br>1407 EAST TUCKER<br>ARLINGTON  TX  76010 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050701718-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 41

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666872 - 10179967<br>CHESTER, PATRICK<br>909 BAYLOR AVE<br>WACO  TX  767060000 | POTENTIAL REFUND CLAIM | Disputed | $52.52 |
| 1363316 - 10182001<br>CHESTER, PEARL M<br>20525 NE 19TH CT<br>MIAMI  FL  33179-2247 | POTENTIAL REFUND CLAIM | Disputed | $5.61 |
| 2691789 - 10212183<br>CHESTER, STEVEN<br>12 STABLE DR<br>ELVERSON  PA  19520-9238 | POTENTIAL REFUND CLAIM | Disputed | $29.95 |
| 1492941 - 10163831<br>CHESTER, WALTER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>IT RETENTION PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492941 - 10164358<br>CHESTER, WALTER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492941 - 10065912<br>CHESTER, WALTER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485491 - 10041731<br>CHESTER, WILLIAM ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496096 - 10049363<br>CHESTERFIELD, JESSICA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334109 - 10094646<br>CHESTERTON, MATT<br>490 LEHIGH STATION RD<br>WEST HENRIETTA  NY  14586 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061221196-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493494 - 10164161<br>CHESTNUT, GEOFFREY T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493494 - 10066317<br>CHESTNUT, GEOFFREY T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689997 - 10216311<br>CHESTNUT, JEREMY<br>2413 E 16TH CT<br>PANAMA CITY  FL  32405-6308 | POTENTIAL REFUND CLAIM | Disputed | $107.56 |
| 2668993 - 10180745<br>CHESTNUT, LINDA<br>1162 S PLUM ST<br>FRENCH LICK  IN  47432-9746 | POTENTIAL REFUND CLAIM | Disputed | $37.80 |
| 2667669 - 10180063<br>CHET, W<br>1205 S DAVIS DR<br>ARLINGTON  TX  76013-2322 | POTENTIAL REFUND CLAIM | Disputed | $2.20 |
| 1370840 - 10174397<br>CHETANA J PATEL &<br>Attn PATEL, CHETANA, J<br>JYOTINDRA R PATEL JT TEN<br>9036 MERLIN CT<br>GLEN ALLEN  VA  23060-4920 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2697098 - 10211720<br>CHETHAN, HALLI<br>2325 N GATEWOOD AVE 1<br>OKLAHOMA CITY  OK  73106-1626 | POTENTIAL REFUND CLAIM | Disputed | $113.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484835 - 10041075<br>CHEUNG, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470015 - 10026255<br>CHEUNG, FUNG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681999 - 10222529<br>CHEUNG, JAY<br>457 RIDGE LANE<br>SPRINGFIELD  PA  19064-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.58 |
| 1504154 - 10056853<br>CHEUNG, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509728 - 10061774<br>CHEUNG, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490093 - 10044622<br>CHEUNG, THOMAS HO-YAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668381 - 10180690<br>CHEVALIERIII, PATRICK<br>1814 CRESCENT OAK DR.<br>MISSOURI CITY  TX  774590000 | POTENTIAL REFUND CLAIM | Disputed | $38.50 |
| 1471414 - 10027654<br>CHEVEZ, MIA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                              Entity: 8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699283 - 10211514<br>CHEVONNE, BEELER<br>15 HIGHLAND VLG D<br>WARE  MA  01082-1176 | POTENTIAL REFUND CLAIM | Disputed | $58.14 |
| 1505659 - 10058358<br>CHEVRETTE, ANTHONY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696243 - 10211000<br>CHEVROLET, POK<br>4 WASSON DR<br>POUGHKEEPSIE  NY  12603-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.82 |
| 2707137 - 10139501<br>CHEYENNE LIGHT, FUEL & POWER<br>P.O. BOX 6100<br>RAPID CITY  SD  57709-6100 | UTILITIES | | $2,899.01 |
| 1164668 - 10171117<br>CHEYENNE, CITY OF<br>2101 ONEIL AVE<br>CHEYENNE  WY  82001 | EXPENSE PAYABLE | | $120.00 |
| 1469269 - 10025509<br>CHEZEM, CHELSEA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506607 - 10059143<br>CHHABRA, AKASH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503072 - 10055771<br>CHHABRA, GAURAV JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701711 - 10214418<br>CHHAJER, HITESH<br>350 3RD ST<br>CAMBRIDGE  MA  02142-1136 | POTENTIAL REFUND CLAIM | Disputed | $100.83 |
| 2335244 - 10181619<br>CHHAJER, HITESH J<br>350 3RD ST<br>WATERMAR<br>CAMBRIDGE  MA  2142 | POTENTIAL REFUND CLAIM | Disputed | $100.83 |
| 2682978 - 10217673<br>CHHIM, SOKORN<br>501 VAIRO BLVD<br>2313<br>STATE COLLEGE  PA  16803-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.12 |
| 1367655 - 10185712<br>CHHOEUN, MOEUM<br>819 PINE SHOALS CT<br>COLLEGE PARK  GA  30349-7366 | POTENTIAL REFUND CLAIM | Disputed | $19.94 |
| 1507464 - 10059758<br>CHHUOY, SOPAVAN SARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368615 - 10186633<br>CHIANTA, GAETANO<br>9546 HYDE PARK DR APT D<br>SAINT LOUIS  MO  63123-7351 | POTENTIAL REFUND CLAIM | Disputed | $86.99 |
| 2692206 - 10212976<br>CHIAPPONI, BARRY<br>3440 BERLIN TPKE<br>NEWINGTON  CT  06111-5103 | POTENTIAL REFUND CLAIM | Disputed | $1,006.96 |
| 1508726 - 10060946<br>CHIARAVALLE, ANGELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488624 - 10064453<br>CHIBOROSKI, MATTHEW JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470944 - 10027184<br>CHIC, ANDREW CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1121338 - 10170037<br>CHICAGO SUN TIMES INC<br>13543 S ROUTE 30<br>PLAINFIELD  IL  60544 | EXPENSE PAYABLE | | $90,096.80 |
| 1101845 - 10170391<br>CHICAGO TRIBUNE<br>14839 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693-0148 | EXPENSE PAYABLE | | $247,023.95 |
| 1484289 - 10040529<br>CHICHESTER, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489772 - 10164630<br>CHICHESTER, DEBRA W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489772 - 10044403<br>CHICHESTER, DEBRA W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1184708 - 10169726<br>CHICKASAW PERSONAL COMMUNICAT<br>PO BOX 2556<br>TIFFANY PLAZA  SUITE 51A<br>ARDMORE  OK  73402-2556 | EXPENSE PAYABLE | | $48.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469473 - 10025713<br>CHICKERY, JOHN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1159833 - 10171467<br>CHICO CROSSROADS LP<br>PO BOX 5020<br>CO KIMCO REALTY CORP<br>NEW HYDE PARK  NY  11042-0020 | EXPENSE PAYABLE | | $25,065.71 |
| 1505557 - 10058256<br>CHICO, JENNIFER JOSLYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367487 - 10184082<br>CHICO, NELSON<br>5921 W 20TH LN<br>HIALEAH  FL  33016-2665 | POTENTIAL REFUND CLAIM | Disputed | $2.63 |
| 2743813 - 10176789<br>CHICOPEE FIRE DEPARTMENT<br>AMBULANCE<br>COMSTAR<br>8 TURCOTTE MEMORIAL DR<br>ROWLEY  MA  1969 | POTENTIAL REFUND CLAIM | Disputed | $287.20 |
| 2332881 - 10093418<br>CHIDAMBARAM, KANNAN<br>15 JAMES ST<br>LEXINGTON  MA  2420 | POTENTIAL CLAIM CLAIM NUMBER - 20060244418-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1271119 - 10188655<br>CHIERCHIA, GREGORY LOUIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $30.05 |
| 2666953 - 10178448<br>CHIFFON, J<br>142 N LASALLE<br>AMARILLO  TX  79106 | POTENTIAL REFUND CLAIM | Disputed | $36.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691169 - 10214923<br>CHIGURUPATI, KAVITA<br>2281 ANTIGUA DR<br>COLUMBUS  OH  43235-6124 | POTENTIAL REFUND CLAIM | Disputed | $156.75 |
| 2689643 - 10222172<br>CHIKES, TIMOTHY<br>12815 KITCHEN HOUSE WAY<br>GERMANTOWN  MD  20874 | POTENTIAL REFUND CLAIM | Disputed | $221.14 |
| 1363317 - 10183605<br>CHILCOAT, MICHAEL A<br>8 SHERRY DR<br>YORK  PA  17404-1230 | POTENTIAL REFUND CLAIM | Disputed | $4.97 |
| 1473387 - 10029627<br>CHILD, JAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706658 - 10137541<br>CHILDERESS, JANICE<br>1050 SOUTHWEST RIO VISTA WAY<br>PALM CITY  FL  34990 | LITIGATION<br>CLAIM NUMBER: YLB/64424   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330886 - 10091423<br>CHILDERS, BETTY L<br>PO BOX 15<br>SALT ROCK  WV  25559 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050124165-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2665177 - 10179382<br>CHILDERS, CATHERINE A<br>6700 DOUGHERTY RD<br>DUBLIN  CA  94568-3153 | POTENTIAL REFUND CLAIM | Disputed | $4.66 |
| 1486255 - 10042495<br>CHILDERS, COLLIN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680434 - 10220381<br>CHILDERS, JOSIAH<br>8 OAK HOLLOW CT.<br>GREENVILLE SC 29607-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.42 |
| 1363318 - 10182002<br>CHILDERS, OLLIE M<br>5247 LETHA ST<br>ORLANDO FL 32811-3938 | POTENTIAL REFUND CLAIM | Disputed | $4.09 |
| 1485879 - 10042119<br>CHILDERS, PRESTON W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331589 - 10092126<br>CHILDERS, TIM<br>5656 MARUELL<br>ORLANDO FL 32839 | POTENTIAL CLAIM CLAIM NUMBER - 20050316596-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1361440 - 10016552<br>CHILDREN'S DISCOVERY CENTERS OF AMERICA<br>Attn NO NAME SPECIFIED<br>AKA KNOWLEDGE BEGINNINGS<br>ATTN: SENIOR DIRECTOR, REAL ESTATE SERVICES<br>650 NE HOLLADAY, SUITE 1400<br>PORTLAND OR 97232 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 2743835 - 10176770<br>CHILDRENS HOSPITAL<br>2914 BROOK RD<br>RICHMOND VA 23261 | POTENTIAL REFUND CLAIM | Disputed | $1,170.57 |
| 2743889 - 10176896<br>CHILDRENS MEDICAL CENTER OF DALLAS<br>P O BOX 844007<br>DALLAS TX 75284 | POTENTIAL REFUND CLAIM | Disputed | $434.56 |
| 1480741 - 10036981<br>CHILDRESS, JOHN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369489 - 10186729<br>CHILDRESS, MICHELLE<br>5114 COPELAND RD<br>BELTON  SC  29627-8003 | POTENTIAL REFUND CLAIM | Disputed | $10.06 |
| 1464697 - 10021226<br>CHILDRESS, TIFFANY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502996 - 10055719<br>CHILDRESS, TIMOTHY P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488629 - 10064458<br>CHILDS, ANTHONY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1495503 - 10048770<br>CHILDS, DEREK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473338 - 10029578<br>CHILDS, DUSTIN LEONARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693882 - 10207973<br>CHILDS, JASON<br>PO BOX 10346<br>SILVER SPRING  MD  20914-0000 | POTENTIAL REFUND CLAIM | Disputed | $359.99 |
| 1477988 - 10034228<br>CHILDS, JOE SPENCER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509456 - 10061621<br>CHILDS, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363319 - 10183606<br>CHILDS, RAYMOUND C<br>1009 MASSENA AVE # APR201<br>WAUKEGAN  IL  60085-2833 | POTENTIAL REFUND CLAIM | Disputed | $9.69 |
| 1492377 - 10164983<br>CHILELLI, THOMAS M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492377 - 10065551<br>CHILELLI, THOMAS M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468557 - 10024797<br>CHILENSKY, JORDAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467385 - 10023793<br>CHILES, DANYALE VANESSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363320 - 10182805<br>CHILIN, CARMEN R<br>3083 COVINGTON ST<br>FAIRFAX  VA  22031-2010 | POTENTIAL REFUND CLAIM | Disputed | $4.16 |
| 2690303 - 10210474<br>CHILLAREGE, RAM<br>210 HUSTED AVE<br>PEEKSKILL  NY  10566-3126 | POTENTIAL REFUND CLAIM | Disputed | $139.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367769 - 10185726<br>CHILLEMI, ALICIA<br>45 SIGNAL PT<br>BELLEVILLE IL 62223-1233 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 1480563 - 10036803<br>CHILLINSKY, DAVID SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330902 - 10091439<br>CHILSON, TROY<br>119 SMITH DRIVE<br>WINCHESTER VA 22603 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041104519-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698239 - 10215548<br>CHILTON, LISA<br>631 CREEK RIDGE RD<br>GREENSBORO NC 27406-4337 | POTENTIAL REFUND CLAIM | Disputed | $112.34 |
| 1472884 - 10029124<br>CHIMERA, PAUL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668398 - 10178059<br>CHIMERE, SALINAS<br>1600 S LAKELINE BLVD 1635<br>CEDAR PARK TX 78613-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.39 |
| 2701446 - 10211556<br>CHIMIELEWSKI, WAYNE<br>1301 BRUNSWICK AVE<br>LAWRENCEVILLE NJ 08648-4541 | POTENTIAL REFUND CLAIM | Disputed | $123.18 |
| 2700143 - 10213011<br>CHIN, CALVIN<br>6070 SW 104TH ST<br>OCALA FL 34476-9194 | POTENTIAL REFUND CLAIM | Disputed | $1,576.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                  Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335171 - 10181784<br>CHIN, CALVIN<br>6070 SW 104TH ST<br>OCALA  FL  34476 | POTENTIAL REFUND CLAIM | Disputed | $1,576.86 |
| 2689897 - 10206212<br>CHIN, DIANE<br>RR 1 BOX 124<br>DALTON  PA  18414-9765 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 2333338 - 10093875<br>CHIN, KWON<br>126 WILSON DR.<br>FRAMINGHAM  MA  1702 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060338417-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510982 - 10063028<br>CHIN, LAURENCE PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466374 - 10022903<br>CHIN, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483766 - 10040006<br>CHIN-QUEE, MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704544 - 10138312<br>CHINA EXPORT & CREDIT INSURANCE CO.<br>Attn JESSICA ZHANG<br>FORTUNE TIMES BUILDING<br>NO. 11 FENGHUIYUAN<br>XI CHENG DISTRICT<br>BEIJING P.R.  100032<br>CHINA | POTENTIAL CLAIM<br>DEMAND FOR AMOUNTS<br>ALLEGEDLY DUE ALUX. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363321 - 10182704<br>CHINA, STEPHEN L<br>1690 N SAINT PAULS CHURCH RD<br>SUMTER  SC  29154-8443 | POTENTIAL REFUND CLAIM | Disputed | $1.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700220 - 10207181<br>CHINCHANKAR, RAHESH<br>2221 SAUNDERS DR<br>HERNDON  VA  20170-4344 | POTENTIAL REFUND CLAIM | Disputed | $597.96 |
| 1499464 - 10052731<br>CHINDIAN, KONRADUS DANAPUTRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499638 - 10052905<br>CHINERY, CODY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332842 - 10093379<br>CHINESE FOOD RESTAL<br>113 COLLEGE MAIN<br>COLLEGE STATION  TX | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040308818-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1035814 - 10173977<br>CHING WEI TELCOM CO LTD<br>NO 3-1 DONG SHYH 34 LIN<br>DONG SHYH COUNTY TAOYUAN HSIEN<br>PING JENN CITY<br>TAIWAN, PROVINCE OF CHINA | MERCHANDISE PAYABLE | | $179,906.80 |
| 1505174 - 10057873<br>CHING, LINDSAY MAKANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681108 - 10224057<br>CHINNADURAI, ANITA<br>2306 QUARTER DECK CT<br>RICHMOND  VA  23294-0000 | POTENTIAL REFUND CLAIM | Disputed | $863.89 |
| 2689903 - 10208995<br>CHINNER, DOREEN<br>134 MEADE AVE<br>PITTSBURGH  PA  15202-3545 | POTENTIAL REFUND CLAIM | Disputed | $89.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503590 - 10056289<br>CHINNICI JR, JAMES A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697565 - 10210304<br>CHINO, JOSE<br>139 WIMNISIMMET ST.<br>CHELSEA  MA  02150-2745 | POTENTIAL REFUND CLAIM | Disputed | $48.47 |
| 1471144 - 10027384<br>CHINTALLA, EDWARD JOESEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363322 - 10183496<br>CHIODI, MICHELLE T<br>6163 GOLFVIEW DR<br>GURNEE  IL  60031-4703 | POTENTIAL REFUND CLAIM | Disputed | $150.00 |
| 1472195 - 10028435<br>CHIONG, ALEXANDRIA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475175 - 10031415<br>CHIONG-TAM, AMANDA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496929 - 10050196<br>CHIPMAN, ROBERT LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698124 - 10208661<br>CHIQUITA, BROWNLEE<br>110 WARWICK DR<br>PONTIAC  MI  48340-2572 | POTENTIAL REFUND CLAIM | Disputed | $16.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363323 - 10183607<br>CHIRIBOGA, MARIA J<br>PO BOX 1701 2515<br>QUITO ECUADOR SO | POTENTIAL REFUND CLAIM | Disputed | $5.01 |
| 1510730 - 10062776<br>CHIRIBOGA, MARIA VERONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494190 - 10047457<br>CHIRINO, JULIA VERONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363325 - 10182806<br>CHIRINO, RAUL L<br>11470 SW 57TH TER<br>MIAMI  FL  33173-1010 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1363324 - 10182003<br>CHIRINO, VALESKA V<br>5216 LAKE MARGARET DR APT 1102<br>ORLANDO  FL  32812-6142 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1476241 - 10032481<br>CHISEM, SHAUN EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685460 - 10223827<br>CHISHOLM, DANIEL<br>51 ALLAN STREET<br>MARSHFIELD  MA  02050-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.53 |
| 1474288 - 10030528<br>CHISHOLM, JOHN GERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #37

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684723 - 10216876<br>CHISHOLM, MICHAEL<br>4449 23RD PARKWAY<br>502<br>TEMPLE HILLS  MD  20748-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.81 |
| 1493386 - 10047011<br>CHISIK, DIANA RUTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495406 - 10048673<br>CHISLETT, LAURA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467659 - 10063532<br>CHISLEY, JACQUELINE G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690884 - 10204840<br>CHISM, DAVID<br>415 RENEE DR<br>HAINES CITY  FL  33844-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.41 |
| 2668840 - 10181259<br>CHISM, TEAESSA<br>6900 E STATE ROAD 26<br>HARTFORD CITY  IN  47348-8906 | POTENTIAL REFUND CLAIM | Disputed | $54.00 |
| 2690718 - 10207595<br>CHISM, TIM<br>314 E 13TH ST<br>N LITTLE ROCK  AR  72114-4243 | POTENTIAL REFUND CLAIM | Disputed | $37.62 |
| 2685682 - 10217964<br>CHISM, TYRONE<br>5714 PEMBERTON STREET<br>PHILADELPHIA  PA  19143-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1291015 - 10189829<br>CHISOLM, JERMAINE J<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $75.05 |
| 1496055 - 10049322<br>CHITNIS, JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470684 - 10026924<br>CHITTENDEN, ALYSSA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472970 - 10029210<br>CHITTESTER, MIKE SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1270935 - 10189792<br>CHITTY, CASEY LEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $255.62 |
| 2695288 - 10214710<br>CHITWOOD, ASHLEY<br>15 RIVERBEND DR<br>COVINGTON   LA   70433-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.14 |
| 1493390 - 10047015<br>CHIU, ANGELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701367 - 10209904<br>CHIUSANO, GINA<br>199 ESSEX DR<br>STATEN ISLAND   NY   10314-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363326 - 10186889<br>CHIVERS, JOHN C<br>523 BURNHAM RD<br>PHILA  PA  19119-3507 | POTENTIAL REFUND CLAIM | Disputed | $36.02 |
| 1148982 - 10169816<br>CHK LLC CHUNG HEE KIM75720146<br>199 MAIN ST<br>C/O WASHINGTON MUTUAL BANK<br>LOS ALTOS  CA  94022 | EXPENSE PAYABLE | | $65,983.96 |
| 1360578 - 10015692<br>CHK, LLC<br>Attn NO NAME SPECIFIED<br>C/O MRS. CHUNG HEE KIM<br>12 DEEP WELL LANE<br>LOS ALTOS  CA  94022 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666597 - 10177317<br>CHLADEK, SCOTT<br>8226 SWISS<br>HOUSTON  TX  77075 | POTENTIAL REFUND CLAIM | Disputed | $150.87 |
| 1329497 - 10189435<br>CHO, HYE YON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $189.33 |
| 1496678 - 10049945<br>CHO, HYUN MIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509516 - 10061656<br>CHO, JAMES YOUNG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689814 - 10204736<br>CHO, MIN<br>1420 CENTRE AVE. #1309<br>PITTSBURGH  PA  15219 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #7.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495321 - 10048588<br>CHOATE, HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329012 - 10089549<br>CHOATE, MARY<br>7604 BARRICE CT<br>LOUISVILLE  KY  40258 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060903567-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470767 - 10027007<br>CHOATE, SHAWN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485830 - 10042070<br>CHOATE, STACIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495357 - 10048624<br>CHOBAK, SHAWN ED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468296 - 10024536<br>CHOBERKA, MICHAEL ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498435 - 10051702<br>CHOE, SUN KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691606 - 10214960<br>CHOI, CHUL<br>8720 YEARLING DR<br>N CHARLESTON  SC  29406-0000 | POTENTIAL REFUND CLAIM | Disputed | $201.62 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483819 - 10040059<br>CHOI, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483922 - 10040162<br>CHOI, JAY MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363327 - 10186056<br>CHOI, OCK K<br>8312 ALGON AVE<br>PHILADELPHIA  PA  19152-2224 | POTENTIAL REFUND CLAIM | Disputed | $30.97 |
| 2329422 - 10089959<br>CHOI, SONYA<br>829 SNOWMASS<br>ROCHESTER  MI  48309 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050546879-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479490 - 10035730<br>CHOICE, SCOTTI JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1135023 - 10170814<br>CHOICEPOINT PUBLIC RECORDS INC<br>PO BOX 945664<br>ATLANTA  GA  30394-5664 | EXPENSE PAYABLE | | $80.00 |
| 2669577 - 10180265<br>CHOINA, SCOTT M<br>2381 POLO PL W<br>MOBILE  AL  36695-8753 | POTENTIAL REFUND CLAIM | Disputed | $0.39 |
| 1508200 - 10060420<br>CHOISSER, LYDIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691680 - 10206341<br>CHOLULA, ANGEL<br>12023 CONNELL ST<br>WILMINGTON   DE   19805-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.05 |
| 2326828 - 10087365<br>CHONG, ANGELA<br>2124 62ND PLACE SE<br>AUBURN   WA   98092 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031115363-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510243 - 10062289<br>CHONG, CONSTANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510443 - 10062489<br>CHONG, ROBERT RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489679 - 10044334<br>CHOOKITTIAMPOL, RICHIE SUPHOT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483132 - 10039372<br>CHOONG, MARK WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470000 - 10026240<br>CHOPRA, SORABH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468636 - 10024876<br>CHOQUETTE, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364807 - 10186214<br>CHORNEY, JOHN JR<br>922 E WALNUT ST<br>ALLENTOWN  PA  18109-2656 | POTENTIAL REFUND CLAIM | Disputed | $1.72 |
| 1491483 - 10045838<br>CHORZELEWSKI, KRYSTAL MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493685 - 10047095<br>CHOSKE, ANDREA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681992 - 10217583<br>CHOU, DANIEL<br>25 VAN HISE COURT<br>EAST BRUNSWICK  NJ  08816-0000 | POTENTIAL REFUND CLAIM | Disputed | $207.42 |
| 1488973 - 10064802<br>CHOU, IRENE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488973 - 10164672<br>CHOU, IRENE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1461369 - 10015113<br>CHOUDHURY, NURUL<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLH C  27428 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495485 - 10048752<br>CHOUDHURY, SUHAIMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669730 - 10178746<br>CHOUN, ROY<br>5 ASHTON STREET 3<br>WORCESTER  MA  01605 | POTENTIAL REFUND CLAIM | Disputed | $207.03 |
| 2691833 - 10210661<br>CHOUTE, SONCOEUR<br>1444 NW 8TH AVE<br>FORT LAUDERDALE  FL  33311-6008 | POTENTIAL REFUND CLAIM | Disputed | $317.99 |
| 2702616 - 10214634<br>CHOVET, CECILIA<br>14165 GREENTREE TRL<br>WELLINGTON  FL  33414-4028 | POTENTIAL REFUND CLAIM | Disputed | $55.44 |
| 1363328 - 10182807<br>CHOW, TYLER K<br>698 N WALNUT BEND RD<br>CORDOVA  TN  38018-4014 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |
| 2683885 - 10223679<br>CHOWDHURY, RICHI<br>7 TOYSOME LANE<br>DEER PARK  NY  11729-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.17 |
| 1461324 - 10015125<br>CHOWNING, WILLIAM<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLJ C 65379 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707015 - 10137898<br>CHOWNING, WILLIAM<br>555 CAMPBELL ROAD<br>GREENWOOD  IN  46143 | LITIGATION<br>CLAIM NUMBER: YLB/63222<br>/AU | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489622 - 10044277<br>CHOWNING, WILLIAM P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471134 - 10027374<br>CHOY, SUYEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1292039 - 10189679<br>CHRESTMAN, BRETT MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $86.03 |
| 2333212 - 10093749<br>CHRIS BLACKWELL<br>WA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060430913-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334767 - 10095304<br>CHRIS DUNN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050412179-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370841 - 10175167<br>CHRIS E MCKEOWN CUST<br>Attn MCKEOWN, CHRIS, E<br>RUSSELL ELDER MCKEOWN<br>UNIF TRF MIN ACT TX<br>PO BOX 2037<br>CORSICANA  TX  75151-2037 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334766 - 10095303<br>CHRIS FEKETE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050431181-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334765 - 10095302<br>CHRIS FISCHER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040901973-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334746 - 10095283<br>CHRIS GELLISON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040906526-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652

Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334745 - 10095282<br>CHRIS KARBIL | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040826762-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1370843 - 10174903<br>CHRIS L VORDERSTRASSE<br>Attn VORDERSTRASSE, CHRIS,<br>4 TOWER HILL CT<br>OLIVETTE   MO   63132-3106 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2744386 - 10153029<br>CHRIS LEWIS<br>403 DUNFIELD COURT<br>JOPPA   MD   21085 | LITIGATION<br>CLAIM NUMBER: YLB68262AP | Contingent, Disputed, Unliquidated | Unknown |
| 1370845 - 10174904<br>CHRIS M CAMPBELL<br>Attn CAMPBELL, CHRIS, M<br>1307 WILLIAMS AVE NW<br>ORTING   WA   98360-8450 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 2334744 - 10095281<br>CHRIS WARNER | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040813458-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2700320 - 10208319<br>CHRIS, BEAUCHAMP<br>COTTAGE ST<br>CENTRAL FALLS   RI   02863-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.96 |
| 2696263 - 10215315<br>CHRIS, BERRY<br>2118 FRANCISCO PL<br>SAFETY HARBOR   FL   34695-0000 | POTENTIAL REFUND CLAIM | Disputed | $160.24 |
| 2699606 - 10209871<br>CHRIS, BUSH<br>171 MURRAYHILL RD<br>CREIGHTON   PA   15030-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.96 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697066 - 10208193<br>CHRIS, CALLE<br>6520 BROADWAY # 7112<br>PEARLAND  TX  77581-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.71 |
| 2698290 - 10205400<br>CHRIS, DILLEYHAY<br>59500 SCOTT DR<br>NASHVILLE  TN  37211-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.51 |
| 2696473 - 10212509<br>CHRIS, GONZALES<br>227 WILLIS AVE<br>BRONX  NY  10456-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.18 |
| 2698062 - 10212634<br>CHRIS, GRZEP<br>2161 HARBOURSIDE DR<br>LONGBOAT KEY  FL  34228-4271 | POTENTIAL REFUND CLAIM | Disputed | $36.78 |
| 2699252 - 10205426<br>CHRIS, HOSTETLER<br>555<br>GEORGETOWN  TX  00855-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.35 |
| 2702794 - 10210184<br>CHRIS, HOWARD<br>PO BOX 16<br>SOUTHEASTERN  PA  19399-0016 | POTENTIAL REFUND CLAIM | Disputed | $26.60 |
| 2699772 - 10207007<br>CHRIS, JACOBS<br>4041 RYAN RD<br>BLUE MOUNDS  WI  53517-9610 | POTENTIAL REFUND CLAIM | Disputed | $216.19 |
| 2695999 - 10209558<br>CHRIS, JONES<br>13420 NW 18TH ST<br>PEMBROKE PINES  FL  33028-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.55 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity: ?3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699588 - 10212829<br>CHRIS, KUNKEL<br>114 EAST 117TH ST<br>EAST AURORA  NY  10035-0000 | POTENTIAL REFUND CLAIM | Disputed | $161.35 |
| 2666947 - 10180500<br>CHRIS, LANGAN<br>1501 ALPINE CIR APT A<br>COLLEGE STATION  TX  77840-4517 | POTENTIAL REFUND CLAIM | Disputed | $6.00 |
| 2702989 - 10205927<br>CHRIS, LANZ<br>10996 BRIGHAM AVE<br>BLUE MOUNDS  WI  53517-9677 | POTENTIAL REFUND CLAIM | Disputed | $312.06 |
| 2697892 - 10214044<br>CHRIS, MITCHELL<br>908 E ADAMS AVE<br>TEMPLE  TX  76504-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.74 |
| 2667629 - 10180581<br>CHRIS, PAPAGEORGE<br>5665 ARAPAHO RD APT 3331<br>DALLAS  TX  75248-7018 | POTENTIAL REFUND CLAIM | Disputed | $0.85 |
| 2698013 - 10216236<br>CHRIS, PATTERSON<br>101 03 108TH ST<br>S RICHMOND HILL  NY  11419-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 2697844 - 10205362<br>CHRIS, PIERCE<br>207 CASSELL ST<br>WINSTON SALEM  NC  27107-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.07 |
| 2695203 - 10206597<br>CHRIS, RICHERT<br>28 PARK PLACE DR # 1806<br>COVINGTON  LA  70433-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700530 - 10208397<br>CHRIS, ROWE<br>3390 SPRING CREEK RD<br>ESTILL SPRINGS  TN  37330-3808 | POTENTIAL REFUND CLAIM | Disputed | $99.00 |
| 2695280 - 10210923<br>CHRIS, RYAN<br>2910 RICHMOND HILL RD<br>AUGUSTA  GA  30906-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.59 |
| 2696900 - 10205251<br>CHRIS, SAVAGE<br>7920 BENNETT BRANCH RD<br>MT. AIRY  MD  21771-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.57 |
| 2692281 - 10204957<br>CHRIS, TRINCO<br>1545 NORTH MAIN ST<br>ROCKY MOUNT  VA  24151-0000 | POTENTIAL REFUND CLAIM | Disputed | $333.11 |
| 2696917 - 10213948<br>CHRIS, WEAKLAND<br>29901 EDDY RD<br>WILLOUGHBY  OH  44094-8355 | POTENTIAL REFUND CLAIM | Disputed | $20.78 |
| 2694855 - 10213076<br>CHRIS, WIAND<br>2303 CORDOVA GRN<br>SEMINOLE  FL  33777-2269 | POTENTIAL REFUND CLAIM | Disputed | $140.55 |
| 1496220 - 10049487<br>CHRISMAN, ADAM B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485336 - 10041576<br>CHRISMAN, CHAD FLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652        Entity: #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464877 - 10021406<br>CHRISMAN, COLLIN TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470915 - 10027155<br>CHRISMAN, MICHAEL SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697347 - 10205301<br>CHRISSY, RATNER<br>17818 ARCHLAND PASS RD<br>LUTZ  FL  33558-8033 | POTENTIAL REFUND CLAIM | Disputed | $5.91 |
| 2666933 - 10177883<br>CHRISTAL, R<br>146 HONEYSUCKLE LN<br>DIBOLL  TX  75941-4946 | POTENTIAL REFUND CLAIM | Disputed | $3.44 |
| 1492742 - 10046817<br>CHRISTENSEN, CHELSEA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471267 - 10027507<br>CHRISTENSEN, DAVID PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497489 - 10050756<br>CHRISTENSEN, DUSTIN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664624 - 10178310<br>CHRISTENSEN, JAN R<br>1304 BRAMBLETT BLVD<br>RADCLIFF  KY  40160-9514 | POTENTIAL REFUND CLAIM | Disputed | $0.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485693 - 10041933<br>CHRISTENSEN, JOSHUA JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499945 - 10053212<br>CHRISTENSEN, THOMAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495228 - 10048495<br>CHRISTENSEN, TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482935 - 10039175<br>CHRISTENSEN, TOMAS LLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510169 - 10062215<br>CHRISTENSEN-TAYLOR, JUSTIN ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331294 - 10091831<br>CHRISTENSON, EDWARD<br>CAMP LEJEUNE   NC   28542 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051204864-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467430 - 10023838<br>CHRISTENSON, JAMES R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495902 - 10049169<br>CHRISTENSON, LOGAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493945 - 10047212<br>CHRISTENSON, MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667140 - 10178477<br>CHRISTI, ACEBAL<br>1543 BRIARBANK DR<br>SUGAR LAND  TX  77478-2351 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 2333557 - 10094094<br>CHRISTI, MICHAEL<br>2904 HARBOR DR<br>SINKING SPRING  PA  19608 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070547940-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694977 - 10213862<br>CHRISTIA, QUIROS<br>7728 NW 28<br>BETHANY  OK  73008-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.25 |
| 2666809 - 10178945<br>CHRISTIAN JR, LEONARD<br>18203 WAVERLY BEND LN<br>CYPRESS  TX  77433-1253 | POTENTIAL REFUND CLAIM | Disputed | $2.74 |
| 1494420 - 10047687<br>CHRISTIAN, AMY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363329 - 10185141<br>CHRISTIAN, CYNTHIA A<br>1735 GOSNELL RD APT 103<br>VIENNA  VA  22182-2557 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2691729 - 10204871<br>CHRISTIAN, FLETCHER<br>685 WEST PARK DRIVE<br>MIAMI  FL  33172-5342 | POTENTIAL REFUND CLAIM | Disputed | $74.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670804 - 10181157<br>CHRISTIAN, HEATHER<br>TX | POTENTIAL REFUND CLAIM | Disputed | $250.00 |
| 1479544 - 10035784<br>CHRISTIAN, JANAY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664862 - 10178859<br>CHRISTIAN, JENNIFER<br>2985 HOLMGREN WAY #11<br>GREEN BAY  WI  54304 | POTENTIAL REFUND CLAIM | Disputed | $62.80 |
| 1492922 - 10065893<br>CHRISTIAN, LAFONYA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492922 - 10164210<br>CHRISTIAN, LAFONYA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1368465 - 10188304<br>CHRISTIAN, NANCY<br>563 HAWKINS ST<br>ELGIN  IL  60123-5319 | POTENTIAL REFUND CLAIM | Disputed | $0.56 |
| 1485642 - 10041882<br>CHRISTIAN, NATASHA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465541 - 10022070<br>CHRISTIAN, QUANTAVIOUS DION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485285 - 10041525<br>CHRISTIAN, RANDY G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507069 - 10059484<br>CHRISTIAN, RODNEY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690197 - 10216345<br>CHRISTIAN, ROMAUNDA<br>1608 PENNYWHISTLE ARCH<br>VIRGINIA BEACH  VA  23464-8127 | POTENTIAL REFUND CLAIM | Disputed | $43.49 |
| 1486604 - 10042844<br>CHRISTIAN, SHARDA DOMINIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487236 - 10043476<br>CHRISTIAN, TONY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500630 - 10053897<br>CHRISTIANA, KYLE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330050 - 10090587<br>CHRISTIANO, LAURIE<br>2639 WHIPPOORWILL HOLLOW<br>MIDLAND  MI  48642 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060925671-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489985 - 10044537<br>CHRISTIANSEN II, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487693 - 10043933<br>CHRISTIANSEN, ADAM JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496888 - 10050155<br>CHRISTIANSEN, BENJAMIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368174 - 10185772<br>CHRISTIANSEN, BRADLEY<br>5809 FLAGSTAFF ST<br>BEL AIRE  KS  67220-1858 | POTENTIAL REFUND CLAIM | Disputed | $14.59 |
| 2695941 - 10208115<br>CHRISTIANSEN, CHRIS<br>3324 104TH PL SE<br>EVERETT  WA  98208-4537 | POTENTIAL REFUND CLAIM | Disputed | $92.97 |
| 1493031 - 10163995<br>CHRISTIANSEN, DUANE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493031 - 10065977<br>CHRISTIANSEN, DUANE E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498964 - 10052231<br>CHRISTIANSEN, JON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484335 - 10040575<br>CHRISTIANSEN, MELISSA RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694778 - 10210940<br>CHRISTIE, KEVIN<br>572 LANCASTER CT<br>DOWNINGTOWN  PA  19335-4217 | POTENTIAL REFUND CLAIM | Disputed | $317.99 |
| 1509186 - 10061406<br>CHRISTIE, KRIS MARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331111 - 10091648<br>CHRISTIE, MITTIE<br>12 YEARLING CT<br>IRMO  SC  29063 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060512345-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699684 - 10211341<br>CHRISTIN, GARDINIER<br>254 PRYOR ST<br>BROOKSVILLE  FL  34601-2029 | POTENTIAL REFUND CLAIM | Disputed | $207.68 |
| 2695273 - 10213852<br>CHRISTIN, PROUTY<br>60 SHEAMIRE RD<br>MERIDEN  CT  06450-0000 | POTENTIAL REFUND CLAIM | Disputed | $4.61 |
| 2695275 - 10205145<br>CHRISTIN, PROUTY<br>60 SHEAMERE RD<br>MERIDEN  CT  06450-0000 | POTENTIAL REFUND CLAIM | Disputed | $3.64 |
| 1370849 - 10175168<br>CHRISTINA G FUMEI<br>Attn FUMEI, CHRISTINA, G<br>20371 BLUFFSIDE CIR APT 311<br>HUNTINGTON BEACH  CA  92646-8585 | UNCASHED DIVIDEND | Disputed | $12.85 |
| 1471282 - 10027522<br>CHRISTINA, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #:7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667355 - 10177928<br>CHRISTINA, WIGGINS<br>2436 RIPPLEWOOD<br>CONROE  TX  77384-3678 | POTENTIAL REFUND CLAIM | Disputed | $6.91 |
| 1370861 - 10175907<br>CHRISTINE A SCOTT<br>Attn SCOTT, CHRISTINE, A<br>5800 NATOMA RD<br>LAKE WYLIE  SC  29710-8527 | UNCASHED DIVIDEND | Disputed | $22.64 |
| 1370862 - 10174905<br>CHRISTINE CORRIERI<br>Attn CORRIERI, CHRISTINE<br>4918 NEW KENT RD<br>RICHMOND  VA  23225-3159 | UNCASHED DIVIDEND | Disputed | $40.00 |
| 1370864 - 10174398<br>CHRISTINE L BUCKNER<br>Attn BUCKNER, CHRISTINE L<br>5213 SINGLETREE CT<br>GLEN ALLEN  VA  23060-4926 | UNCASHED DIVIDEND | Disputed | $13.23 |
| 2669633 - 10180791<br>CHRISTINE, CAPACI<br>48 COVINGTON DR<br>E WINDSOR  NJ  08520-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.66 |
| 1461499 - 10015338<br>CHRISTMAS, JESSICA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20061249638-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332141 - 10092678<br>CHRISTOE, EVAN<br>241 JOHNS GLEN DR<br>JACKSONVILLE  FL  32259 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060131724-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330450 - 10090987<br>CHRISTOFFERSEN, RANDY<br>320 OAKWOOD DR<br>SHOREVIEW  MN  55126 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051222973-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363330 - 10184441<br>CHRISTOFOLIS, DEAN L<br>309 SANDREED PL<br>COLORADO SPRINGS  CO  80921-3030 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1364943 - 10185433<br>CHRISTOP KENNEY<br>PO BOX 613<br>KAAAWA  HI  96730-0613 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 2669764 - 10178750<br>CHRISTOP, HEROUX<br>836 WEETAMOE ST<br>FALL RIVER  MA  02720-7213 | POTENTIAL REFUND CLAIM | Disputed | $147.97 |
| 2667241 - 10177378<br>CHRISTOP, R<br>806 W 24TH ST APT 207<br>AUSTIN  TX  78705-4722 | POTENTIAL REFUND CLAIM | Disputed | $6.31 |
| 2667342 - 10179513<br>CHRISTOPH, HOLMES<br>2334 KERRY LN<br>ABILENE  TX  79606-1219 | POTENTIAL REFUND CLAIM | Disputed | $1.10 |
| 2667191 - 10181060<br>CHRISTOPH, SESSIONS<br>4906 MARGO DR<br>CORPUS CHRISTI  TX  78411-4006 | POTENTIAL REFUND CLAIM | Disputed | $2.40 |
| 2681270 - 10217507<br>CHRISTOPHEL, PHILLIP<br>915 BROADMOORE<br>ST. CHARLES  MO  63301-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.98 |
| 1370876 - 10174151<br>CHRISTOPHER A HASSEN<br>Attn HASSEN, CHRISTOPHER, A<br>11513 SETHWARNER DR<br>GLEN ALLEN  VA  23059-4805 | UNCASHED DIVIDEND | Disputed | $2.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653-    Entity # 9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370878 - 10175113<br>CHRISTOPHER A MAYSE<br>Attn MAYSE, CHRISTOPHER, A<br>609 LAKE LENNOX DR<br>SIMPSONVILLE  SC  29681-4485 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1370879 - 10175908<br>CHRISTOPHER B BURNHAM<br>Attn BURNHAM, CHRISTOPHER<br>1602 ROSEMONT DR<br>CLINTON  MS  39056-3951 | UNCASHED DIVIDEND | Disputed | $2.23 |
| 1370891 - 10175169<br>CHRISTOPHER B GRAVES<br>Attn GRAVES, CHRISTOPHER, B<br>1404 BRUTON LN<br>VIRGINIA BEACH  VA  23451-3733 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1370892 - 10176181<br>CHRISTOPHER D ELLIS<br>Attn ELLIS, CHRISTOPHER, D<br>17601 FRANK RD<br>ALVA  FL  33920-3556 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 1370892 - 10174399<br>CHRISTOPHER D ELLIS<br>Attn ELLIS, CHRISTOPHER, D<br>17601 FRANK RD<br>ALVA  FL  33920-3556 | UNCASHED DIVIDEND | Disputed | $5.92 |
| 1370894 - 10175909<br>CHRISTOPHER D LAMPMAN<br>Attn LAMPMAN, CHRISTOPHER<br>2503 NORFOLK ST<br>HOPEWELL  VA  23860-4313 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 1370895 - 10176552<br>CHRISTOPHER H WILSON<br>Attn WILSON, CHRISTOPHER, H<br>23344 CROOM RD<br>BROOKSVILLE  FL  34601-4837 | UNCASHED DIVIDEND | Disputed | $30.35 |
| 1370895 - 10175666<br>CHRISTOPHER H WILSON<br>Attn WILSON, CHRISTOPHER, H<br>23344 CROOM RD<br>BROOKSVILLE  FL  34601-4837 | UNCASHED DIVIDEND | Disputed | $0.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370896 - 10174400<br>CHRISTOPHER J BUSH<br>Attn BUSH, CHRISTOPHER, J<br>5201 LEE AVE<br>RICHMOND  VA  23226-1127 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 1370898 - 10175170<br>CHRISTOPHER J DUPREE<br>Attn DUPREE, CHRISTOPHER, J<br>93 SUNNY RIDGE RD<br>HARRISON  NY  10528-1516 | UNCASHED DIVIDEND | Disputed | $14.70 |
| 1370898 - 10176410<br>CHRISTOPHER J DUPREE<br>Attn DUPREE, CHRISTOPHER, J<br>93 SUNNY RIDGE RD<br>HARRISON  NY  10528-1516 | UNCASHED DIVIDEND | Disputed | $1.12 |
| 1370910 - 10174906<br>CHRISTOPHER JOHN HANLEY<br>Attn HANLEY, CHRISTOPHER, J<br>25 RACHEL GARDENS PARK HILL<br>WEDNESBURY L0  WSIO ORW | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1370911 - 10175910<br>CHRISTOPHER LEE JACOBSON<br>Attn JACOBSON, CHRISTOPHER<br>17200 PARTHENIA ST<br>NORTHRIDGE  CA  91325-3220 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2334469 - 10095006<br>CHRISTOPHER M LAW | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A567042718-0004-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2361146 - 10176538<br>CHRISTOPHER M O'BRIEN<br>7797 BRIARCREEK RD N<br>TALLAHASSEE  FL  32312-3659 | UNCASHED DIVIDEND | Disputed | $1.14 |
| 1370912 - 10174907<br>CHRISTOPHER OGDEN T<br>Attn OGDEN, CHRISTOPHER, T<br>10215 ROUNDING RUN<br>RICHMOND  VA  23238-3832 | UNCASHED DIVIDEND | Disputed | $0.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370914 - 10175911<br>CHRISTOPHER P ROGERS<br>Attn ROGERS, CHRISTOPHER, P<br>ANDREW P ROGERS JT TEN<br>20657 RYDER MILLS CT<br>ASHBURN  VA  20147-3935 | UNCASHED DIVIDEND | Disputed | $0.72 |
| 1370913 - 10175421<br>CHRISTOPHER P ROGERS<br>Attn ROGERS, CHRISTOPHER, P<br>20657 RYDER MILLS CT<br>ASHBURN  VA  20147-3935 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1370915 - 10174908<br>CHRISTOPHER P ROGERS CUST<br>Attn ROGERS, CHRISTOPHER, P<br>ANDREW P ROGERS<br>UNIF TRF MIN ACT VA<br>20657 RYDER MILLS CT<br>ASHBURN  VA  20147-3935 | UNCASHED DIVIDEND | Disputed | $0.72 |
| 1370916 - 10174909<br>CHRISTOPHER TODD PARSONS<br>Attn PARSONS, CHRISTOPHER<br>285 LITTLE ALUM RD<br>BRIMFIELD  MA  01010-9529 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2666462 - 10180476<br>CHRISTOPHER, ARROYO<br>PO BOX 618<br>WOODACRE  CA  94973-0618 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1488766 - 10064595<br>CHRISTOPHER, BRIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488766 - 10165437<br>CHRISTOPHER, BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488766 - 10166660<br>CHRISTOPHER, BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469599 - 10025839<br>CHRISTOPHER, COREY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485723 - 10041963<br>CHRISTOPHER, COREY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698866 - 10207443<br>CHRISTOPHER, COUTO<br>15 OLIVER ST<br>WILMINGTON  MA  01887-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.29 |
| 1363331 - 10187720<br>CHRISTOPHER, ERICKSON C<br>PSC 814 BOX 20<br>FPO  AE  09865-0106 | POTENTIAL REFUND CLAIM | Disputed | $2.85 |
| 1468438 - 10024678<br>CHRISTOPHER, ISRAEL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478497 - 10034737<br>CHRISTOPHER, NICHOLAS L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332154 - 10092691<br>CHRISTOPHER, TAMARA<br>22 FAIRVIEW TERRACE<br>ANNISTON  AL  36207 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070154056-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493791 - 10066539<br>CHRISTOPHERSON, ROBERT C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691816 - 10206356<br>CHRISTRUP, MICHAEL<br>3880 MAYFIELD AVE NE<br>GRAND RAPIDS  MI  49525-6616 | POTENTIAL REFUND CLAIM | Disputed | $26.89 |
| 2699102 - 10213034<br>CHRISTY, LANAUX<br>115 SOUTH SPRINGVIEW DR<br>ENTERPRISE  AL  36330-5059 | POTENTIAL REFUND CLAIM | Disputed | $95.85 |
| 2668341 - 10181200<br>CHRISTY, NICOLE<br>29102 LODDINGTON ST<br>SPRING  TX  773860000 | POTENTIAL REFUND CLAIM | Disputed | $26.78 |
| 2668378 - 10179627<br>CHROBACK, SCOTT<br>1402 COMMUNITY LANE<br>MIDLAND  TX  797010000 | POTENTIAL REFUND CLAIM | Disputed | $37.40 |
| 2664492 - 10180362<br>CHROBOG, FABIAN<br>1800 FOXHALL RD NW<br>WASHINGTON  DC  20007-2044 | POTENTIAL REFUND CLAIM | Disputed | $391.04 |
| 1160981 - 10170691<br>CHRONICLE TELEGRAM, THE<br>225 EAST AVENUE<br>PO BOX 4010<br>ELYRIA  OH  44036 | EXPENSE PAYABLE | | $2,111.52 |
| 1510777 - 10062823<br>CHRONINGER, STEPHEN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684111 - 10216823<br>CHU, LEDANNEL<br>3018 CELEBRATION PARK CIR<br>BELLEVILLE  IL  62220-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.46 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363332 - 10183608<br>CHU, QUAN M<br>860 W ALTURAS ST<br>TUCSON  AZ  85705-4108 | POTENTIAL REFUND CLAIM | Disputed | $3.84 |
| 1501558 - 10054800<br>CHU, SUSAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702390 - 10216211<br>CHUA, JENEVIVE<br>13725 32ND AVE NE<br>SEATTLE  WA  98125-4660 | POTENTIAL REFUND CLAIM | Disputed | $40.76 |
| 2693001 - 10215993<br>CHUBE, DALE<br>1024 KILLARNEY DR<br>DYER  IN  46311-1293 | POTENTIAL REFUND CLAIM | Disputed | $29.61 |
| 1506010 - 10058709<br>CHUBUKOV, ALEKSEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332846 - 10093383<br>CHUCK KNIGHT<br>324 MERCER LANE<br>WINDSOR  CT | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060124200-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128559 - 10169547<br>CHUCK'S AUTO & TRUCK REPAIR<br>240 N I ST<br>LIVERMORE  CA  94551-3808 | EXPENSE PAYABLE | | $484.84 |
| 2697860 - 10205363<br>CHUCK, GILBERTI<br>10 HILLCREST RD<br>BELLE MEAD  NJ  08502-0000 | POTENTIAL REFUND CLAIM | Disputed | $263.88 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702722 - 10207253<br>CHUCK, HOSTE<br>13480 OLIN LAKES DR<br>SPARTA  MI  49345-8571 | POTENTIAL REFUND CLAIM | Disputed | $21.87 |
| 1363333 - 10185246<br>CHUDOWSKY, ANDREW L<br>UNIT 3913 CRO<br>APO AA 34032 | POTENTIAL REFUND CLAIM | Disputed | $8.07 |
| 1367867 - 10183325<br>CHUE, KAN<br>6480 GLENBROK DR<br>TUCKER  GA  30084-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.34 |
| 1493443 - 10066290<br>CHUG, RAKESH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493443 - 10164556<br>CHUG, RAKESH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493443 - 10168169<br>CHUG, RAKESH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1236525 - 10188907<br>CHUHRACH, ANNA RACHELLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $221.22 |
| 2332582 - 10093119<br>CHUM, MARK<br>5 DANIELS ST<br>NASHUA  NH  3060 | POTENTIAL CLAIM CLAIM NUMBER - 20060403113-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486744 - 10042984<br>CHUMLEY, SCOTT ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499225 - 10052492<br>CHUNG, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680827 - 10222423<br>CHUNG, DANIEL<br>1640 BLACKBURN DRIVVE<br>MUNDELEIN  IL  60060-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.33 |
| 2698287 - 10212704<br>CHUNG, HAEWON<br>2160 CENTER AVE APT 1P<br>FORT LEE  NJ  07024-0000 | POTENTIAL REFUND CLAIM | Disputed | $399.99 |
| 1482111 - 10038351<br>CHUNG, JACKIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689470 - 10218278<br>CHUNG, JOHN<br>10463 DEARLOVE RD A2<br>GLENVIEW  IL  60025 | POTENTIAL REFUND CLAIM | Disputed | $326.15 |
| 1509151 - 10061371<br>CHUNG, NGHIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489941 - 10044516<br>CHUNG, NHUT L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653            Entity: #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681901 - 10222517<br>CHUNG, SANGIK<br>33-39 UNION ST<br>APT 2<br>FLUSHING  NY  11354-0000 | POTENTIAL REFUND CLAIM | Disputed | $215.49 |
| 1274507 - 10189820<br>CHUNG, SEAN SAYJUN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $95.97 |
| 2693345 - 10205904<br>CHUNG, YOUSUCK<br>1065 BAYTOWNE DRIVE<br>CHAMPAIGN  IL  57012-0338 | POTENTIAL REFUND CLAIM | Disputed | $35.10 |
| 2697225 - 10208805<br>CHURCH, AMY<br>120 OSBORNE AVE<br>CATONSVILLE  MD  21228-4936 | POTENTIAL REFUND CLAIM | Disputed | $80.53 |
| 1510750 - 10062796<br>CHURCH, JALEESA TAMARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499842 - 10053109<br>CHURCH, KYLE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328779 - 10089316<br>CHURCH, LARRY<br>114 VANOVER RD<br>JOHNSON CITY  TN  37601 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060322433-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696139 - 10215360<br>CHURCH, MOS<br>3RD AND BETHEL STREETS<br>MAMMOTH SPRING  AR  72554-0000 | POTENTIAL REFUND CLAIM | Disputed | $249.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682231 - 10221575<br>CHURCH, NATHAN<br>25 LESLIE LANE<br>MILLBURY   MA   01527-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.97 |
| 1468653 - 10024893<br>CHURCH, RICHARD KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329554 - 10090091<br>CHURCH, RONALD<br>2209 ROCKLAND AVENUE<br>BELPRE   OH   45714 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070105051-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1318603 - 10189482<br>CHURCH, RYAN JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $127.63 |
| 2330615 - 10091152<br>CHURCH, SHEYNE<br>PO BOX 117 B COMPANY<br>519MIBN<br>FORT BRAGG   NC   28310 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040729158-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489721 - 10044352<br>CHURCHILL, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467982 - 10024246<br>CHURCHILL, ERIC DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493462 - 10167344<br>CHURCHILL, JENNIFER M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493462 - 10168262<br>CHURCHILL, JENNIFER M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493462 - 10167005<br>CHURCHILL, JENNIFER M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493462 - 10163626<br>CHURCHILL, JENNIFER M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493462 - 10165859<br>CHURCHILL, JENNIFER M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493462 - 10166188<br>CHURCHILL, JENNIFER M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493462 - 10066309<br>CHURCHILL, JENNIFER M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1478720 - 10034960<br>CHURCHILL, KIRK JACKSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329083 - 10089620<br>CHURCHILL, MICHAEL<br>4555 S WESTERN PARKWAY<br>LOUISVILLE  KY  40212 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050653814-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652                    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493962 - 10047229￼CHURILLA, MICHAEL ROBERT￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1363334 - 10182004￼CHURYUK, VITALIY V￼BOX 16082096￼SIOUX FALLS  SD  57186-0001 | POTENTIAL REFUND CLAIM | Disputed | $8.10 |
| 1504957 - 10057656￼CHUSING, STEPHANIE ALEXANDRA￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1367968 - 10187370￼CHUTORANSKY, PETE￼601 LYNN ST￼OVIEDO  FL  32765-4410 | POTENTIAL REFUND CLAIM | Disputed | $8.52 |
| 1489607 - 10065202￼CIACCIO, ANTONINO￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | $0.00 |
| 2332466 - 10093003￼CIALKOWSKI, BRIDGET￼15102 BAINBRIDGE DR.￼FREEHOLD  NJ  7728 | POTENTIAL CLAIM￼CLAIM NUMBER -￼20051245799-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 1475300 - 10031540￼CIAMPA, ANTHONY JOSEPH￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2681114 - 10216538￼CIAMPOLILLO, GIULIANO￼3 CONCORD ROAD￼STONEHAM  MA  00000-2180 | POTENTIAL REFUND CLAIM | Disputed | $101.09 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332766 - 10093303<br>CIANCIMINO, DAVID<br>98 STONELEIGH RD<br>TRUMBULL  CT  6611 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060221932-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682109 - 10224069<br>CIANOII, KEITH<br>7511 HWY 29 NORTH<br>MOLINO  FL  32577-0000 | POTENTIAL REFUND CLAIM | Disputed | $144.94 |
| 1271448 - 10188679<br>CIARALLI, BO M<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $44.56 |
| 1478114 - 10034354<br>CIARAVINO, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481645 - 10037885<br>CIARELLI, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333789 - 10094326<br>CIARLONE, ESTELLE<br>21 VICTORIA COURT<br>HOLLAND  PA  18966 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060757322-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497032 - 10050299<br>CIARROCCHI, FRANK J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330925 - 10091462<br>CIASCHINI, BARRY<br>SHELBY  NC  28152 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060437953-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465235 - 10021764<br>CICALESE, DAVID JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499019 - 10052286<br>CICCARELLI, NICHOLAS RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363335 - 10186890<br>CICCARELLI, WILLIAM F<br>6437 PUEBLO AVE<br>NEW PORT RICHEY  FL  34653-5831 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 2328940 - 10089477<br>CICCHI, DOMINIC<br>6631 COVINGTON COVE<br>CANFIELD  OH  44406 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041212803-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363336 - 10184442<br>CICCIARELLI, ANDREW J<br>5823 N 22ND AVE<br>PHOENIX  AZ  85015-2301 | POTENTIAL REFUND CLAIM | Disputed | $15.50 |
| 1498458 - 10051725<br>CICCOLO, FRANCIS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1074999 - 10086110<br>CICERAN, TRISTAN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $8.58 |
| 1078379 - 10085527<br>CICERARO, ASHLEIGH NICOLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $29.11 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701669 - 10214415<br>CICERO, MARC<br>89 YORK ST<br>JERSEY CITY   NJ   07302-3813 | POTENTIAL REFUND CLAIM | Disputed | $106.98 |
| 1497861 - 10051128<br>CICERO, SAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496587 - 10049854<br>CICHOWICZ, MATT J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479516 - 10035756<br>CICIC, EMIR NA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508127 - 10060347<br>CICIOTTI, STEVEN A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682276 - 10219596<br>CICORIA, ROBERT<br>8216 CAVALRY DR.<br>BAYONET POINT   FL   34667-0000 | POTENTIAL REFUND CLAIM | Disputed | $278.42 |
| 2669400 - 10177615<br>CID, ISMAEL<br>53-47TH ST 4L<br>WEEHAWKEN   NJ   070860000 | POTENTIAL REFUND CLAIM | Disputed | $179.95 |
| 1368422 - 10184196<br>CID, JOSE<br>2510 N MONTICELLO AVE<br>CHICAGO   IL   60647-1114 | POTENTIAL REFUND CLAIM | Disputed | $19.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369242 - 10187538<br>CIENKOWSKI, MARION<br>7742 ROCKWELL AVE APT 2ND<br>PHILADELPHIA  PA  19111-2424 | POTENTIAL REFUND CLAIM | Disputed | $0.39 |
| 1509150 - 10061370<br>CIEPLUCH, GILBERT ARTUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461739 - 10015465<br>CIESLA, PATRICIA<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: AXI2474 | Contingent, Disputed, Unliquidated | Unknown |
| 1486632 - 10042872<br>CIESLAK, ANDRZEJ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668646 - 10180165<br>CIESLINSKI, JOEL<br>WEST 5948 COUNTY RD<br>MONTELLO  WI  53949 | POTENTIAL REFUND CLAIM | Disputed | $46.88 |
| 2692375 - 10215022<br>CIEZA, ANTERO<br>39 LILLIAN ST<br>STAMFORD  CT  06902-4211 | POTENTIAL REFUND CLAIM | Disputed | $39.30 |
| 1488007 - 10063836<br>CIFERNO, RICHARD M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488007 - 10164458<br>CIFERNO, RICHARD M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363337 - 10182005<br>CIFTCI, ALLAN E<br>2000 ISLAND BLVD APT 2708<br>AVENTURA  FL  33160-4965 | POTENTIAL REFUND CLAIM | Disputed | $2.20 |
| 1363338 - 10186057<br>CIFUENTES, CLAUDIA A<br>15959 SW 95TH AVE APT B20<br>MIAMI  FL  33157-1824 | POTENTIAL REFUND CLAIM | Disputed | $4.64 |
| 2683789 - 10218755<br>CILUFFO, DANIEL<br>204 BRAISTED AVENUE<br>STATEN ISLAND   NY   10314-0000 | POTENTIAL REFUND CLAIM | Disputed | $266.21 |
| 1510368 - 10062414<br>CILUFFO, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1128000 - 10171690<br>CIM BIRCH ST INC<br>6922 HOLLYWOOD BLVD STE 900<br>ATTN V ESGUERRA<br>LOS ANGELES  CA  90028 | EXPENSE PAYABLE | | $60,417.00 |
| 2684204 - 10220158<br>CIMILUCA, DARREN<br>1590 NE 128TH DR<br>SUNRISE  FL  33323-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.41 |
| 1492334 - 10163569<br>CIMINO, WILLIAM P.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492334 - 10167555<br>CIMINO, WILLIAM P.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653
Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492334 - 10065533<br>CIMINO, WILLIAM P.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492334 - 10167746<br>CIMINO, WILLIAM P.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492334 - 10166189<br>CIMINO, WILLIAM P.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492334 - 10165860<br>CIMINO, WILLIAM P.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492334 - 10167006<br>CIMINO, WILLIAM P.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1499988 - 10053255<br>CIMORELLI, MARK THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744427 - 10169326<br>CINCINNATI BELL<br>PO BOX 748003<br>CINCINNATI  OH  45274-8003 | TELECOM UTILITY PAYABLE | | $417.47 |
| 1156321 - 10169482<br>CINCINNATI ENQUIRER<br>DEPT 00333<br>CINCINNATI POST KENTUCKY POST<br>CINCINNATI  OH  45263-0333 | EXPENSE PAYABLE | | $85,257.06 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 47

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1208311 - 10171335<br>CINCINNATI, CITY OF<br>PO BOX 14216<br>FARU<br>CINCINNATI  OH  45214-0216 | EXPENSE PAYABLE | | $75.00 |
| 1370918 - 10176261<br>CINDY BRAOS CUST<br>Attn BRAOS, CINDY<br>ANDREW BROAS<br>UNIF TRF MIN ACT PA<br>12044 NORTH AVE<br>WAYNESBORO  PA  17268-9432 | UNCASHED DIVIDEND | Disputed | $0.54 |
| 1370918 - 10174653<br>CINDY BRAOS CUST<br>Attn BRAOS, CINDY<br>ANDREW BROAS<br>UNIF TRF MIN ACT PA<br>12044 NORTH AVE<br>WAYNESBORO  PA  17268-9432 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334741 - 10095278<br>CINDY DAY | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050740098-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2334740 - 10095277<br>CINDY SMITH | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040720819-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2699351 - 10206884<br>CINDY, BARNES<br>8504 BOXELDER CV<br>AUSTIN  TX  78735-1442 | POTENTIAL REFUND CLAIM | Disputed | $54.87 |
| 2667046 - 10181039<br>CINDY, BLODGETT<br>3650 PURDUE LN<br>ABILENE  TX  79602-7463 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 2703207 - 10210516<br>CINDY, FLEMING<br>2001 CHEROKEE LN<br>BREWTON  AL  36426-0000 | POTENTIAL REFUND CLAIM | Disputed | $274.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699858 - 10207047<br>CINDY, MEADOR<br>3708 CLARENCE RD<br>MOBILE  AL  36608-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 2701966 - 10215670<br>CINDY, PRUITT<br>246 E AUTUMN RIDGE RD<br>MOORE  SC  29369-8911 | POTENTIAL REFUND CLAIM | Disputed | $29.92 |
| 1495236 - 10048503<br>CINEFRO, EDWARD JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1182730 - 10171223<br>CINEMA PROS INSTALLATIONS<br>10320 HIDDEN OAK DR<br>SUNLAND  CA  91040 | EXPENSE PAYABLE | | $1,510.00 |
| 1480144 - 10036384<br>CINEUS, IRWIN P.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1117073 - 10169440<br>CINTAS CORP<br>4392 SW 34TH ST<br>ORLANDO  FL  32811 | EXPENSE PAYABLE | | $934.46 |
| 1182585 - 10169901<br>CINTAS DOCUMENT MANAGEMENT<br>PO BOX 633842<br>CINCINNATI  OH  45263 | EXPENSE PAYABLE | | $84.26 |
| 1509678 - 10067816<br>CINTRON, BRAD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 7.0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682885 - 10221641<br>CINTRON, CHRISTIAN<br>405 HUNTERDON ST<br>ALPHA   NJ   08865-0000 | POTENTIAL REFUND CLAIM | Disputed | $191.08 |
| 2694531 - 10212401<br>CINTRON, ELOISE<br>256A GATONCREST DR<br>GATONTOWN   NJ   07724-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.39 |
| 1504150 - 10056849<br>CINTRON, ERICA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480823 - 10037063<br>CINTRON, ESMERALDA CARRERO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1242986 - 10188659<br>CINTRON, JOSUE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $735.42 |
| 2691282 - 10207263<br>CINTRON, RAMON<br>12802 CEDAR FORREST DR<br>LUTZ   FL   33559-6234 | POTENTIAL REFUND CLAIM | Disputed | $44.23 |
| 1504610 - 10057309<br>CINTRON, STEPHANIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700814 - 10211464<br>CIOC, JOHN<br>5946 FLUSHING AVE<br>MASPETH   NY   11378-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.89 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                   Entity: 7.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503680 - 10056379<br>CIOCE, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1271449 - 10188808<br>CIOFFI, ROBERT MARIO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $58.87 |
| 2681183 - 10219483<br>CIOLEK, KEN<br>143 WILLOW BROOKE AVE<br>BROCKPORT NY 14420-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.65 |
| 1508636 - 10060856<br>CIOTOLI, DANIEL STANLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491469 - 10045824<br>CIPOLLA, MATTHEW GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333788 - 10094325<br>CIPOLLO, LOU<br>1421 MARIELLE<br>WARRINGTON PA 18976 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060452135-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480132 - 10036372<br>CIRA, MIKE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481682 - 10037922<br>CIRASOLE, BENJAMIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493892 - 10047159<br>CIRAVOLO, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693110 - 10207909<br>CIRCIUT CITY<br>229 LENORE DRIVE<br>SHELTON   CT   06484-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.43 |
| 1490224 - 10044729<br>CIRCLE, RICHARD W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314393 - 10168979<br>CIRCO, MILES M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 2314393 - 10168895<br>CIRCO, MILES M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 2692512 - 10212271<br>CIRCUIT CITY<br>1321 HUGUENOT RD<br>MIDLOTHIAN  VA  23113-2616 | POTENTIAL REFUND CLAIM | Disputed | $61.36 |
| 2690650 - 10207653<br>CIRCUIT CITY<br>220 MAMARONECK AVE<br>WHITE PLAINS  NY  10605-1302 | POTENTIAL REFUND CLAIM | Disputed | $43.19 |
| 2706809 - 10137692<br>CIRCUIT CITY / INTERTAN CANADA<br>270 BAYVIEW DRIVE<br>BARRIE  ON  L4N 7B3 | LITIGATION<br>CLAIM NUMBER: YRT/00618<br>/AC | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706935 - 10137818<br>CIRCUIT CITY / THE SOURCE<br>270 BAYVIEW DRIVE<br>BARRIE  ON  L4N 7B3 | LITIGATION<br>CLAIM NUMBER: YRT/00570   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332843 - 10093380<br>CIRCUIT CITY 0045<br>400 CROSSING DR.<br>BRISTOL  PA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031020100-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706187 - 10137468<br>CIRCUIT CITY EMPLOYEES (2) | CODEFENDANT<br>CASE: DONOVAN DUNWELL V<br>CCS, JENNIFER WHITE AND UMER<br>RANA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328864 - 10089401<br>CIRCUIT CITY ROADSHO<br>28556 TELEGRAPH RD.<br>SOUTHFIELD  MI  48034 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041000339-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706777 - 10137660<br>CIRCUIT CITY STORES INC<br>279 BAYVIEW DR<br>BARRIE  ON  L4M 4W5 | LITIGATION<br>CLAIM NUMBER: YRT/00609<br>/AC | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691463 - 10206375<br>CIRCUIT CITY STORES INC<br>9950 MAYLAND DR<br>RICHMOND  VA  23233 | POTENTIAL REFUND CLAIM | Disputed | $75.00 |
| 2664110 - 10101418<br>CIRCUIT CITY STORES WEST COAST,<br>INC.<br>9250 SHERIDAN BLVD.<br>WESTMINSTER  CO  80031 | INTERCOMPANY PAYABLES | | $350,000,000.00 |
| 2664110 - 10101420<br>CIRCUIT CITY STORES WEST COAST,<br>INC.<br>9250 SHERIDAN BLVD.<br>WESTMINSTER  CO  80031 | INTERCOMPANY PAYABLES | | $651,461,460.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670911 - 10179744<br>CIRCUIT CITY,<br>234 49TH ST   #1<br>UNION CITY   NJ   07087-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.89 |
| 1361138 - 10016250<br>CIRCUIT DISTRIBUTION - ILLINOIS<br>Attn GIL BESING<br>C/O CARDINAL CAPITAL PARTNERS, INC.<br>8214 WESTCHESTER DRIVE<br>9TH FLOOR<br>DALLAS   TX   75225-5520 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361238 - 10016350<br>CIRCUIT IL CORPORATION<br>Attn NO NAME SPECIFIED<br>C/O SIGMUND SOMMER PROPERTIES<br>280 PARK AVENUE<br>NEW YORK   NY   10017 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744737 - 10224324<br>CIRCUIT INVESTOR - IRVING TRUST<br>C/O DEBOVOISE & PLIMPTON<br>875 THIRD AVENUE<br>NEW YORK   NY   10022 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360452 - 10015566<br>CIRCUIT INVESTORS #2 LTD.<br>Attn NO NAME SPECIFIED<br>C/O ROBERT BALOGH<br>777 ARTHUR GODFREY ROAD, #400<br>MIAMI BEACH   FL   33140 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360715 - 10015828<br>CIRCUIT INVESTORS #2 LTD.<br>Attn NO NAME SPECIFIED<br>C/O ROBERT BALOGH<br>777 ARTHUR GODFREY ROAD, #400<br>MIAMI BEACH   FL   33140 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360713 - 10015827<br>CIRCUIT INVESTORS #2 LTD.<br>Attn NO NAME SPECIFIED<br>C/O ROBERT BALOGH<br>777 ARTHUR GODFREY ROAD, #400<br>MIAMI BEACH   FL   33140 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361226 - 10016338<br>CIRCUIT INVESTORS #2 LTD.<br>Attn NO NAME SPECIFIED<br>C/O ROBERT BALOGH<br>777 ARTHUR GODFREY ROAD, #400<br>MIAMI BEACH   FL   33140 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361183 - 10016295<br>CIRCUIT INVESTORS #2 LTD.<br>Attn NO NAME SPECIFIED<br>C/O ROBERT BALOGH<br>777 ARTHUR GODFREY ROAD, #400<br>MIAMI BEACH   FL   33140 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360766 - 10015879<br>CIRCUIT INVESTORS #2 LTD.<br>Attn NO NAME SPECIFIED<br>C/O ROBERT BALOGH<br>777 ARTHUR GODFREY ROAD, #400<br>MIAMI BEACH   FL   33140 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360629 - 10015743<br>CIRCUIT INVESTORS #3, L.P.<br>Attn ROBERT BALOGH<br>C/O CONTINENTAL FIDELITY<br>CORPORATION<br>777 ARTHUR GODFREY ROAD<br>4TH FLOOR<br>MIAMI BEACH   FL   33140 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360644 - 10015758<br>CIRCUIT INVESTORS - VERNON HILLS,<br>L.P.<br>Attn NO NAME SPECIFIED<br>C/O CARDINAL CAPITAL PARTNERS,<br>INC.<br>8214 WESTCHESTER DRIVE<br>NINTH FLOOR<br>DALLAS   TX   75225-5520 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360636 - 10015750<br>CIRCUIT INVESTORS - YORKTOWN, L.P.<br>Attn NO NAME SPECIFIED<br>C/O CARDINAL CAPITAL PARTNERS,<br>INC.<br>8214 WESTCHESTER DRIVE<br>NINTH FLOOR<br>DALLAS   TX   75225-5520 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1212571 - 10169502<br>CIRCUIT INVESTORS 2 LTD<br>777 ARTHUR GODFREY RD 400<br>MIAMI BEACH   FL   33140 | EXPENSE PAYABLE | | $4,534.81 |
| 1361188 - 10016300<br>CIRCUIT OKLA PROPERTY INVESTOR<br>Attn NO NAME SPECIFIED<br>C/O IMMOBILIEN VERWALTUNG GMBH<br>AUGUSTENSTR. 14A - 5TH FLOOR<br>D-80333 MUNCHEN | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                        Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361114 - 10016226<br>CIRCUIT PA CORPORATION<br>Attn RON DICTROW<br>C/O SIGMUND SOMMER PROPERTIES<br>280 PARK AVENUE<br>4TH FLOOR<br>NEW YORK  NY  10017 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1158872 - 10170108<br>CIRCUIT SPORTS LP<br>DEPT 355<br>PO BOX 4408<br>HOUSTON  TX  77210-4408 | EXPENSE PAYABLE | | $19,724.42 |
| 1360781 - 10015894<br>CIRCUIT SPORTS, L.P.<br>Attn LISA GOSS<br>DEPT 355<br>P O BOX 4408<br>HOUSTON  TX  77210 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361409 - 10016520<br>CIRCUIT SPORTS, L.P.<br>Attn DONNA LUCHAK<br>C/O UNILEV MANAGEMENT<br>CORPORATION<br>3555 TIMMONS LANE, SUITE 110<br>HOUSTON  TX  77027 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361172 - 10016284<br>CIRCUIT TEX PROPERTY INVESTORS L.P.<br>Attn NO NAME SPECIFIED<br>C/O IMMOBILIEN VERWALTUNG GMBH<br>AUGUSTENSTR. 14A - 5TH FLOOR<br>D-80333 MUNCHEN | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744695 - 10224282<br>CIRCUIT VA CORP.<br>CLO SIGMUND SOMMER PROPERTIES<br>280 PARK AVENUE<br>NEW YORK  NY  10017 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1138088 - 10169737<br>CIRCUITVILLE LLC<br>143 OLD COUNTRY RD<br>C/O MURRAY MILLER MGT CORP<br>CARLE PLACE  NY  11514 | EXPENSE PAYABLE | | $32,502.03 |
| 1360580 - 10015694<br>CIRCUITVILLE LLC<br>Attn NO NAME SPECIFIED<br>C/O MURRAY MILLER MGMT. CORP.<br>143 OLD COUNTRY ROAD<br>CARLE PLACE  NY  11514 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470468 - 10026708<br>CIRIACO, DAVID MARCELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499876 - 10053143<br>CIRIGNANO, ANDREW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498565 - 10051832<br>CIRILLO, JOSEPH ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697197 - 10208205<br>CIRILO, GONZALES<br>30 CENTER ST<br>DANBURY  CT  06810-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.19 |
| 1508092 - 10060312<br>CIRINO, NELSON P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494295 - 10047562<br>CIRKS, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693933 - 10209365<br>CISCO, HERBERT<br>1925 HARRISON AVE<br>BRONX  NY  10453-4547 | POTENTIAL REFUND CLAIM | Disputed | $130.60 |
| 1507698 - 10059918<br>CISEK, GARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1214077 - 10170838<br>CISION US INC<br>PO BOX 98869<br>CHICAGO  IL  60693-8869 | EXPENSE PAYABLE | | $21,022.50 |
| 1465854 - 10022383<br>CISLER, MATTHEW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367778 - 10187398<br>CISMESIA, JAMES<br>3942 W 69TH ST<br>CHICAGO  IL  60629-4226 | POTENTIAL REFUND CLAIM | Disputed | $2.12 |
| 1473452 - 10029692<br>CISNEROS, DINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480062 - 10036302<br>CISNEROS, JENNIFER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476156 - 10032396<br>CISNEROS, JOSE AGUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485812 - 10042052<br>CISNEROS, JOSUE DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482853 - 10039093<br>CISNEROS, JUAN JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                   Entity: F3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697306 - 10211125<br>CISNEROS, MARC<br>3001 LEON PRALL<br>OTESCO  IN  47163-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.88 |
| 1466363 - 10022892<br>CISNEROS, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363339 - 10183609<br>CISNEROS, OSCAR G<br>2106 LIA HILLS DR<br>NORCROSS  GA  30071-4873 | POTENTIAL REFUND CLAIM | Disputed | $17.55 |
| 2701559 - 10214347<br>CISNEROS, RIO<br>17 WASHINGTON ST<br>HARRISON   NJ  07029-1832 | POTENTIAL REFUND CLAIM | Disputed | $300.13 |
| 2699719 - 10211387<br>CISNEROS, ROBERT<br>2443 S 43RD ST<br>MILWAUKEE  WI  53219-4905 | POTENTIAL REFUND CLAIM | Disputed | $68.10 |
| 1505965 - 10058664<br>CISNEROS, YENY YANIRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368321 - 10185788<br>CISON, PIOTR<br>5411 LANE PL<br>DOWNERS GROVE  IL  60515-4822 | POTENTIAL REFUND CLAIM | Disputed | $28.98 |
| 2694222 - 10211452<br>CISSE, MOHAMED<br>410 EASTERN PKWY<br>BROOKLYN  NY  11225-1429 | POTENTIAL REFUND CLAIM | Disputed | $126.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity 7.0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471635 - 10027875<br>CISSI, MICHELLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367657 - 10187385<br>CISTOLA, JENIFER<br>165 BAYSWATER DR<br>SUWANEE  GA  30024-6703 | POTENTIAL REFUND CLAIM | Disputed | $2.47 |
| 2686128 - 10220947<br>CITARELLA, MATHEW<br>7585 SW 57TH LANE #247<br>GAINESVILLE  FL  32608-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.51 |
| 2704671 - 10138003<br>CITIFINANCIAL SERVICES, INC.<br>Attn MS. JULIE COLE<br>1396 GRAY HWY<br>MACON  GA  31211 | LITIGATION CITIFINANCIAL SERVICES, INC. V WILSON JONES AND CIRCUIT CITY (GARNISHEE) | Contingent, Disputed, Unliquidated | Unknown |
| 2704784 - 10138308<br>CITIGROUP, INC. | LITIGATION TRADEMARK OPPOSITION NO. 91183622 - CITIGROUP, INC. V. CIRCUIT CITY STORES WEST COAST, INC. | Contingent, Disputed, Unliquidated | Unknown |
| 2704785 - 10138307<br>CITIGROUP, INC. | LITIGATION TRADEMARK - OPPOSITION AGAINST APP. NO. 1357440; FIND YOURSELF IN THE CITY BY CITIGROUP OPPOSITION AGAINST APP. NO. 1357441; OPPOSITION AGAINST APP NO. 1338031; PROPOSED OPPOSTION AGAINST APP NO. 1357442 | Contingent, Disputed, Unliquidated | Unknown |
| 1206486 - 10169626<br>CITIZEN, THE<br>25 DILL ST<br>AUBURN  NY  13021 | EXPENSE PAYABLE | | $5,554.81 |
| 2707138 - 10139502<br>CITIZENS GAS & COKE UTILITY<br>P.O. BOX 7056<br>INDIANAPOLIS  IN  46207-7055 | UTILITIES | | $299.79 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683899 - 10221747<br>CITRON, MATT<br>21 SUTTON DRIVE<br>MANALAPAN   NJ   07726-0000 | POTENTIAL REFUND CLAIM | Disputed | $120.29 |
| 1360862 - 10015975<br>CITRUS PARK CC LLC<br>Attn DONALD L. EMERICK SR<br>555 PARK ESTATES SQUARE<br>VENICE  FL  34293 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1205804 - 10169461<br>CITRUS PUBLISHING INC<br>PO BOX 1899<br>INVERNESS  FL  34451-1899 | EXPENSE PAYABLE | | $1,686.74 |
| 1503255 - 10055954<br>CITTERBART, JOSEPH CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331158 - 10091695<br>CITY CARTERVILLE POLICE D<br>PO BOX 1390<br>CARTERSVILLE  GA  30120 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041119765-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670884 - 10178588<br>CITY O FLATONIA,<br>PO BOX 329<br>FLATONIA  TX  78941-0329 | POTENTIAL REFUND CLAIM | Disputed | $41.22 |
| 2707140 - 10139504<br>CITY OF ABILENE, TX<br>P.O. BOX 3479<br>ABILENE  TX  79604-3479 | UTILITIES | | $218.91 |
| 2706178 - 10137459<br>CITY OF ALBERQUERQUE/OFFICERS<br>WOOD, DEVOTI AND LOPEZ<br>ALBERQUERQUE  NM | CODEFENDANT<br>CASE: HOMER MATA,CHRISTINE<br>MOLINA,SERGIO TARANGO V CCS,<br>CITY OF ALBUQUERQUE,<br>OFFICERS WOOD,DEVOTI,LOPEZ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707141 - 10139505<br>CITY OF ALCOA UTILITIES, TN<br>P.O. BOX 9610<br>ALCOA  TN  37701 | UTILITIES | | $4,380.54 |
| 2707142 - 10139506<br>CITY OF ALEXANDRIA, LA<br>PO BOX 8618<br>ALEXANDRIA  LA  71306-1618 | UTILITIES | | $7,109.72 |
| 2707143 - 10139507<br>CITY OF ALTAMONTE SPRINGS, FL<br>225 NEWBURYPORT AVE<br>ALTAMONTE SPRINGS  FL  32701 | UTILITIES | | $100.95 |
| 2707144 - 10139508<br>CITY OF AMARILLO, TX<br>P.O. BOX 100<br>AMARILLO  TX  79105-0100 | UTILITIES | | $341.25 |
| 2707146 - 10139510<br>CITY OF ARDMORE, OK<br>P.O. BOX 249<br>ARDMORE  OK  73402 | UTILITIES | | $705.67 |
| 2707147 - 10139511<br>CITY OF ARLINGTON, TX<br>PO BOX 90020<br>ARLINGTON  TX  76004-3020 | UTILITIES | | $359.52 |
| 2707148 - 10139512<br>CITY OF ATLANTA, GA-DEPT OF<br>WATERSHED MG<br>PO BOX 105275<br>ATLANTA  GA  30348-5275 | UTILITIES | | $272.40 |
| 2707149 - 10139513<br>CITY OF AUSTIN, TX<br>P.O. BOX 2267<br>AUSTIN  TX  78783-2267 | UTILITIES | | $22,227.57 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707151 - 10139515<br>CITY OF BALTIMORE, MD (METERED WATER)<br>200 NORTH HOLLIDAY STREET RM #1<br>BALTIMORE  MD  21202 | UTILITIES | | $88.20 |
| 2707152 - 10139516<br>CITY OF BATAVIA, IL<br>100 NORTH ISLAND AVENUE<br>BATAVIA  IL  60510 | UTILITIES | | $8,128.97 |
| 2707153 - 10139517<br>CITY OF BEAUMONT, TX<br>P.O. BOX 521<br>BEAUMONT  TX  77704 | UTILITIES | | $84.95 |
| 2707154 - 10139518<br>CITY OF BERWYN, IL<br>6700 WEST 26TH STREET<br>BERWYN  IL  60402-0701 | UTILITIES | | $45.45 |
| 2707155 - 10139519<br>CITY OF BETHLEHEM, PA<br>10 EAST CHURCH STREET<br>BETHLEHEM  PA  18016-6025 | UTILITIES | | $902.68 |
| 2707156 - 10139520<br>CITY OF BLOOMINGTON, IL<br>P.O. BOX 3157<br>BLOOMINGTON  IL  61702-5216 | UTILITIES | | $181.10 |
| 2707157 - 10139521<br>CITY OF BLOOMINGTON, MN<br>1800 WEST OLD SHAKOPEE ROAD<br>BLOOMINGTON  MN  55431-3096 | UTILITIES | | $205.11 |
| 2707158 - 10139522<br>CITY OF BOCA RATON, FL<br>P.O. BOX 105193<br>ATLANTA  GA  30348-5193 | UTILITIES | | $382.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35652    Entity #: 23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707160 - 10139524<br>CITY OF BOYNTON BEACH, FL/UTILITIES DEPT<br>P.O. BOX 190<br>BOYNTON BEACH  FL  33425-0190 | UTILITIES | | $41.63 |
| 2707162 - 10139526<br>CITY OF BRIDGEPORT, WV<br>515 WEST MAIN ST<br>BRIDGEPORT  WV  26330 | UTILITIES | | $626.01 |
| 2707163 - 10139527<br>CITY OF BRIGHTON, MI<br>200 NORTH FIRST STREET<br>BRIGHTON  MI  48116 | UTILITIES | | $115.41 |
| 2707164 - 10139528<br>CITY OF BROCKTON, MA<br>45 SCHOOL STREET<br>BROCKTON  MA  02301-4059 | UTILITIES | | $199.84 |
| 2691375 - 10209846<br>CITY OF BRUNSWICK<br>PO BOX 550  ATTN:  BILL POWELL<br>BRUNSWICK  GA  31521-0550 | POTENTIAL REFUND CLAIM | Disputed | $137.07 |
| 2707165 - 10139529<br>CITY OF BRUNSWICK SANITATION DIVISION<br>PO BOX 550<br>BRUNSWICK  GA  31520-0550 | UTILITIES | | $33.00 |
| 2707166 - 10139530<br>CITY OF BUFORD, GA<br>2300 BUFORD HWY<br>BUFORD  GA  30518 | UTILITIES | | $101.12 |
| 2707168 - 10139532<br>CITY OF BURNSVILLE, MN<br>P.O. BOX 77025<br>MINNEAPOLIS  MN  55480-7725 | UTILITIES | | $64.75 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707169 - 10139533<br>CITY OF CAPE CORAL, FL<br>P.O. BOX 31526<br>TAMPA  FL  33631-3526 | UTILITIES | | $195.84 |
| 2707170 - 10139534<br>CITY OF CEDAR HILL, TX<br>P.O. BOX 96<br>CEDAR HILL  TX  75106 | UTILITIES | | $94.73 |
| 2707171 - 10139535<br>CITY OF CEDAR PARK, TX<br>600 NORTH BELL BLVD<br>CEDAR PARK  TX  78613 | UTILITIES | | $97.83 |
| 2707173 - 10139537<br>CITY OF CHARLOTTESVILLE, VA<br>P.O. BOX 591<br>CHARLOTTESVILLE  VA  22902 | UTILITIES | | $16.32 |
| 2707174 - 10139538<br>CITY OF CLEARWATER, FL<br>P.O. BOX 30020<br>TAMPA  FL  33630-3020 | UTILITIES | | $1,040.55 |
| 2692125 - 10206407<br>CITY OF COCOA UTILITIES DEPT<br>PO BOX 1808<br>COCOA  FL  32923-1808 | POTENTIAL REFUND CLAIM | Disputed | $29.98 |
| 2707175 - 10139539<br>CITY OF COCOA, FL<br>P.O. BOX 850001<br>ORLANDO  FL  32885-0020 | UTILITIES | | $918.62 |
| 2707176 - 10139540<br>CITY OF COLONIAL HEIGHTS, VA<br>P.O. BOX 3401<br>COLONIAL HEIGHTS  VA  23834-9001 | UTILITIES | | $162.56 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707177 - 10139541<br>CITY OF COLUMBIA, MO<br>P.O. BOX 1676<br>COLUMBIA MO 65205 | UTILITIES | | $7,392.23 |
| 2707178 - 10139542<br>CITY OF COLUMBIA, SC - WATER<br>P.O. BOX 7997<br>COLUMBIA SC 29202-7997 | UTILITIES | | $595.69 |
| 2707179 - 10139543<br>CITY OF COLUMBUS, OH<br>(WATER/SEWER)<br>910 DUBLIN RD<br>COLUMBUS OH 43215 | UTILITIES | | $4,142.74 |
| 2707180 - 10139544<br>CITY OF CONCORD, NC<br>P.O. BOX 580469<br>CHARLOTTE NC 28258-0469 | UTILITIES | | $4,286.54 |
| 2707181 - 10139545<br>CITY OF CONCORD, NH<br>311 NORTH STATE STREET<br>CONCORD NH 3301 | UTILITIES | | $1,267.32 |
| 2707182 - 10139546<br>CITY OF CORAL SPRINGS, FL<br>9551 WEST SAMPLE ROAD<br>CORAL SPRINGS FL 33065 | UTILITIES | | $4,340.24 |
| 2707183 - 10139547<br>CITY OF CORPUS CHRISTI, TX-UTILITY<br>BUSIN<br>P.O. BOX 9097<br>CORPUS CHRISTI TX 78469 | UTILITIES | | $459.67 |
| 2707184 - 10139548<br>CITY OF COUNTRYSIDE, IL<br>5550 SOUTH EAST AVENUE<br>COUNTRYSIDE IL 60525 | UTILITIES | | $29.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707186 - 10139550<br>CITY OF CRYSTAL LAKE, IL<br>WATER & SEWER DEPARTMENT<br>CRYSTAL LAKE  IL  60039 | UTILITIES | | $61.23 |
| 2707187 - 10139551<br>CITY OF CUYAHOGA FALLS, OH<br>P.O. BOX 361<br>CUYAHOGA FALLS  OH  44222-0361 | UTILITIES | | $1,275.19 |
| 2707188 - 10139552<br>CITY OF DALLAS, TX<br>1500 MARILLA ST, ROOM 1AN<br>DALLAS  TX  75201 | UTILITIES | | $2,727.03 |
| 2707190 - 10139554<br>CITY OF DANBURY, CT<br>P.O. BOX 237<br>DANBURY  CT  6813 | UTILITIES | | $410.16 |
| 2707191 - 10139555<br>CITY OF DAPHNE, AL<br>P.O. DRAWER 2550<br>DAPHNE  AL  36526 | UTILITIES | | $3.83 |
| 2707192 - 10139556<br>CITY OF DAYTONA BEACH, FL<br>P.O. BOX 2455<br>DAYTONA BEACH  FL  32115-2455 | UTILITIES | | $1,624.80 |
| 2707193 - 10139557<br>CITY OF DECATUR, IL<br>#1 GARY K ANDERSON PLAZA<br>DECATUR  IL  62523 | UTILITIES | | $193.02 |
| 2707194 - 10139558<br>CITY OF DENTON, TX<br>PO BOX 660150<br>DALLAS  TX  75266-0150 | UTILITIES | | $3,521.42 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707195 - 10139559<br>CITY OF DOVER, DE<br>P.O. BOX 7100<br>DOVER  DE  19903-7100 | UTILITIES | | $7,274.53 |
| 2707196 - 10139560<br>CITY OF DURHAM, NC (SEWER/WATER)<br>P.O. BOX 30040<br>DURHAM  NC  27702-3040 | UTILITIES | | $143.55 |
| 2707197 - 10139561<br>CITY OF EAST POINT, GA<br>2777 EAST POINT STREET<br>EAST POINT  GA  30344 | UTILITIES | | $9,176.63 |
| 2707199 - 10139563<br>CITY OF FAYETTEVILLE, AR<br>113 WEST MOUNTAIN STREET<br>FAYETTEVILLE  AR  72701 | UTILITIES | | $615.98 |
| 2707200 - 10139564<br>CITY OF FLORENCE, SC<br>180 NORTH IRBY STREET<br>FLORENCE  SC  29501-3488 | UTILITIES | | $556.64 |
| 2707202 - 10139566<br>CITY OF FORT LAUDERDALE, FL<br>P.O. BOX 31687<br>TAMPA  FL  33631-3687 | UTILITIES | | $680.86 |
| 2707203 - 10139567<br>CITY OF FORT MYERS, FL/340<br>P.O. BOX 340 - CITY HALL<br>FORT MYERS  FL  33901 | UTILITIES | | $473.97 |
| 1096264 - 10171716<br>CITY OF FORT WORTH<br>4200 S FREEWAY STE 2645<br>PLANNING & DEVELOPMENT DEPT<br>FORT WORTH  TX  76115 | EXPENSE PAYABLE | | $100.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707204 - 10139568<br>CITY OF FREDERICKSBURG, VA<br>P.O. BOX 267<br>FREDERICKSBURG  VA  22404 | UTILITIES | | $148.60 |
| 2707206 - 10139570<br>CITY OF FRISCO, TX<br>PO BOX 2730<br>FRISCO  TX  75034 | UTILITIES | | $104.72 |
| 2707207 - 10139571<br>CITY OF GARLAND UTILITY SERVICES<br>P.O. BOX 461508<br>GARLAND  TX  75046-1508 | UTILITIES | | $6,301.69 |
| 2707208 - 10139572<br>CITY OF GASTONIA, NC<br>P.O. BOX 8600<br>GASTONIA  NC  28053-1748 | UTILITIES | | $4,866.73 |
| 2707212 - 10139576<br>CITY OF GRAND RAPIDS, MI<br>300 MONROE AVENUE NW<br>GRAND RAPIDS  MI  49503 | UTILITIES | | $292.39 |
| 2707213 - 10139577<br>CITY OF GRANDVILLE, MI<br>3195 WILSON AVENUE<br>GRANDVILLE  MI  49418 | UTILITIES | | $277.53 |
| 2707214 - 10139578<br>CITY OF GROVELAND, FL<br>156 SOUTH LAKE AVENUE<br>GROVELAND  FL  34736-2597 | UTILITIES | | $641.58 |
| 2707215 - 10139579<br>CITY OF GULFPORT, MS<br>P.O. BOX JJ<br>GULFPORT  MS  39502-1080 | UTILITIES | | $2,362.63 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707216 - 10139580<br>CITY OF HARRISONBURG, VA<br>2155 BEERY ROAD<br>HARRISONBURG  VA  22801-3606 | UTILITIES | | $238.84 |
| 2707217 - 10139581<br>CITY OF HATTIESBURG, MS<br>P.O. BOX 1897<br>HATTIESBURG  MS  39403 | UTILITIES | | $16.16 |
| 2707218 - 10139582<br>CITY OF HIALEAH, FL-DEPT OF WATER<br>& SEWE<br>3700 W 4TH AVE<br>HIALEAH  FL  33012 | UTILITIES | | $158.37 |
| 2707219 - 10139583<br>CITY OF HICKORY, NC<br>BOX 398<br>HICKORY  NC  28603-0398 | UTILITIES | | $189.31 |
| 2707220 - 10139584<br>CITY OF HIGH POINT, NC<br>P.O. BOX 10039<br>HIGH POINT  NC  27261-3039 | UTILITIES | | $5,459.29 |
| 2707221 - 10139585<br>CITY OF HOUSTON, TX -<br>WATER/WASTEWATER<br>PO BOX 1560<br>HOUSTON  TX  77251 | UTILITIES | | $2,633.48 |
| 2707222 - 10139586<br>CITY OF HUMBLE, TX<br>114 W HIGGINS ST<br>HUMBLE  TX  77338 | UTILITIES | | $217.11 |
| 2707224 - 10139588<br>CITY OF HURST, TX<br>1505 PRECINCT LINE ROAD<br>HURST  TX  76054-3395 | UTILITIES | | $164.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707225 - 10139589<br>CITY OF INDEPENDENCE, MO<br>P.O. BOX 410<br>INDEPENDENCE  MO  64051-0410 | UTILITIES | | $6,929.57 |
| 2707226 - 10139590<br>CITY OF JACKSONVILLE, NC<br>PO BOX 128<br>JACKSONVILLE  NC  28541-0128 | UTILITIES | | $373.13 |
| 2707227 - 10139591<br>CITY OF JOLIET, IL<br>150 WEST JEFFERSON STREET<br>JOLIET  IL  60432 | UTILITIES | | $29.45 |
| 2707229 - 10139593<br>CITY OF KILLEEN, TX<br>PO BOX 549<br>KILLEEN  TX  76540-0549 | UTILITIES | | $43.45 |
| 2707230 - 10139594<br>CITY OF KINGSPORT, TN<br>225 W CENTER ST<br>KINGSPORT  TN  37660 | UTILITIES | | $99.50 |
| 2707233 - 10139597<br>CITY OF LAFAYETTE, IN<br>P.O. BOX 1688<br>LAFAYETTE  IN  47902-1688 | UTILITIES | | $156.79 |
| 2707234 - 10139598<br>CITY OF LAKE CHARLES, LA<br>326 PUJO STREET<br>LAKE CHARLES  LA  70601 | UTILITIES | | $106.70 |
| 2707235 - 10139599<br>CITY OF LAKE WORTH, TX<br>3805 ADAM GRUBB RD<br>LAKE WORTH  TX  76135 | UTILITIES | | $58.12 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707237 - 10139601<br>CITY OF LAREDO, TX<br>P.O. BOX 6548<br>LAREDO  TX  78042 | UTILITIES | | $117.88 |
| 2707238 - 10139602<br>CITY OF LEAGUE CITY, TX<br>P.O. BOX 2008<br>LEAGUE CITY  TX  77574 | UTILITIES | | $19.27 |
| 2707239 - 10139603<br>CITY OF LEOMINSTER, MA<br>25 WEST STREET<br>LEOMINSTER  MA  1453 | UTILITIES | | $143.35 |
| 2707240 - 10139604<br>CITY OF LEWISVILLE, TX<br>PO BOX 951917<br>DALLAS  TX  75395-0001 | UTILITIES | | $224.80 |
| 2707243 - 10139607<br>CITY OF LONGVIEW, TX<br>P.O. BOX 1952<br>LONGVIEW  TX  75606 | UTILITIES | | $346.65 |
| 2707244 - 10139608<br>CITY OF LYNNWOOD, WA<br>P.O. BOX 5008<br>LYNNWOOD  WA  98046 | UTILITIES | | $511.14 |
| 2707245 - 10139609<br>CITY OF MADISON HEIGHTS, MI<br>300 WEST THIRTEEN MILE ROAD<br>MADISON HEIGHTS  MI  48071 | UTILITIES | | $781.07 |
| 2707246 - 10139610<br>CITY OF MANSFIELD, TX<br>1200 EAST BROAD ST<br>MANSFIELD  TX  76063 | UTILITIES | | $260.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652        Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707248 - 10139612<br>CITY OF MARION, IL<br>1102 TOWER SQUARE PLAZA<br>MARION  IL  62959 | UTILITIES | | $1,584.15 |
| 2707249 - 10139613<br>CITY OF MARTINSVILLE, VA<br>P.O. BOX 1023<br>MARTINSVILLE  VA  24114 | UTILITIES | | $1,154.26 |
| 2707250 - 10139614<br>CITY OF MCKINNEY, TX<br>P.O. BOX 8000<br>MCKINNEY  TX  75070-8000 | UTILITIES | | $102.91 |
| 2707251 - 10139615<br>CITY OF MELBOURNE, FL<br>900 EAST STRAWBRIDGE AVENUE<br>MELBOURNE  FL  32901 | UTILITIES | | $109.89 |
| 2707254 - 10139618<br>CITY OF MESQUITE, TX<br>P.O. BOX 850287<br>MESQUITE  TX  75185-0287 | UTILITIES | | $864.99 |
| 2707255 - 10139619<br>CITY OF MIDLAND, TX<br>P.O. BOX 1152<br>MIDLAND  TX  79702 | UTILITIES | | $224.13 |
| 2707256 - 10139620<br>CITY OF MIDWEST CITY, OK<br>100 NORTH MIDWEST BLVD<br>MIDWEST CITY  OK  73110 | UTILITIES | | $6.50 |
| 2707257 - 10139621<br>CITY OF MINNETONKA, MN<br>14600 MINNETONKA BLVD<br>MINNETONKA  MN  55345 | UTILITIES | | $534.26 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707262 - 10139626<br>CITY OF MUSKEGON, MI<br>P.O. BOX 536<br>MUSKEGON MI 49443-0536 | UTILITIES | | $30.91 |
| 2707263 - 10139627<br>CITY OF MYRTLE BEACH, SC<br>P.O. BOX 2468<br>MYRTLE BEACH SC 29578-2468 | UTILITIES | | $171.71 |
| 2707264 - 10139628<br>CITY OF NAPERVILLE, IL<br>P.O. BOX 3020<br>NAPERVILLE IL 60566 | UTILITIES | | $4,682.34 |
| 2704759 - 10138268<br>CITY OF NEW ORLEANS<br>Attn WINSTON REID, DIRECTOR OF CODE ENFORCEMENT<br>1340 POYDRAS STREET, SUITE 1000<br>NEW ORLEANS LA 70112 | LITIGATION<br>CITY OF NEW ORLEANS V CIRCUIT CITY CASE NO, 080000568 | Contingent, Disputed, Unliquidated | Unknown |
| 2704746 - 10138275<br>CITY OF NEW YORK DEPARTMENT OF CONSUMER AFFAIRS<br>66 JOHN STREET, 11TH FLOOR<br>NEW YORK NY 10038 | POTENTIAL CLAIM<br>CITY OF NEW YORK DEPARTMENT OF CONSUMER AFFAIRS - VIOLATION NO. LL005169297 | Contingent, Disputed, Unliquidated | Unknown |
| 2704733 - 10135806<br>CITY OF NEW YORK ENVIRONMENTAL CONTROL BOARD<br>Attn P.O. BOX 2307<br>PECK SLIP STATION<br>NEW YORK NY 10272 | LITIGATION<br>CITY OF NEW YORK ENVIRONMENTAL CONTROL BOARD V. CIRCUIT CITY STORES CORP, VIOLATION NO. 110-451-19N | Contingent, Disputed, Unliquidated | $1,000.00 |
| 2707265 - 10139629<br>CITY OF NILES, OH<br>34 WEST STATE STREET<br>NILES OH 44446-5036 | UTILITIES | | $7,312.57 |
| 2707266 - 10139630<br>CITY OF NORMAN, OK<br>P.O. BOX 5599<br>NORMAN OK 73070 | UTILITIES | | $336.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707267 - 10139631<br>CITY OF NORTH CANTON, OH<br>145 NORTH MAIN STREET<br>NORTH CANTON  OH  44720 | UTILITIES | | $280.50 |
| 2707269 - 10139633<br>CITY OF NOVI, MI<br>P.O. BOX 79001<br>DETROIT  MI  48279-1450 | UTILITIES | | $374.08 |
| 2707270 - 10139634<br>CITY OF OFALLON, IL<br>255 SOUTH LINCOLN AVENUE<br>O'FALLON  IL  62269 | UTILITIES | | $404.94 |
| 2707271 - 10139635<br>CITY OF OKLAHOMA CITY, OK<br>PO BOX 26570<br>OKLAHOMA CITY  OK  73126-0570 | UTILITIES | | $409.49 |
| 2707276 - 10139640<br>CITY OF PASADENA, TX<br>P.O. BOX 1337<br>PASADENA  TX  77501 | UTILITIES | | $3,734.61 |
| 2707277 - 10139641<br>CITY OF PEMBROKE PINES, FL<br>13975 PEMBROKE ROAD<br>PEMBROKE PINES  FL  33027 | UTILITIES | | $95.67 |
| 2707278 - 10139642<br>CITY OF PENSACOLA, FL<br>PO BOX 12910<br>PENSACOLA  FL  32521-0044 | UTILITIES | | $118.14 |
| 2707282 - 10139646<br>CITY OF PLANO, TX<br>P.O. BOX 861990<br>PLANO  TX  75086-1990 | UTILITIES | | $171.31 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707283 - 10139647<br>CITY OF PLANTATION, FL<br>400 NW 73RD AVE<br>PLANTATION  FL  33317 | UTILITIES | | $164.82 |
| 2707284 - 10139648<br>CITY OF PONTIAC, MI<br>PO BOX 805046<br>CHICAGO  IL  60680-4111 | UTILITIES | | $199.03 |
| 2707285 - 10139649<br>CITY OF PORT ARTHUR, TX<br>P.O. BOX 1089<br>PORT ARTHUR  TX  77641-1089 | UTILITIES | | $71.37 |
| 2707286 - 10139650<br>CITY OF PORT RICHEY, FL<br>6333 RIDGE ROAD<br>PORT RICHEY  FL  34668 | UTILITIES | | $147.25 |
| 2707287 - 10139651<br>CITY OF PORTAGE, MI<br>7900 SOUTH WESTNEDGE AVENUE<br>PORTAGE  MI  49002-5160 | UTILITIES | | $241.54 |
| 2707289 - 10139653<br>CITY OF RALEIGH, NC<br>P.O. BOX 590<br>RALEIGH  NC  27602-0590 | UTILITIES | | $57.24 |
| 2707292 - 10139656<br>CITY OF RICHLAND, WA<br>P.O. BOX 34811<br>SEATTLE  WA  98124-1181 | UTILITIES | | $2,468.09 |
| 2707293 - 10139657<br>CITY OF RICHMOND, VA<br>P.O. BOX 26060<br>RICHMOND  VA  23274-0001 | UTILITIES | | $24,069.07 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707294 - 10139658<br>CITY OF ROCKWALL, TX<br>385 SOUTH GOLIAD STREET<br>ROCKWALL  TX  75087-3699 | UTILITIES | | $45.03 |
| 2707296 - 10139660<br>CITY OF ROUND ROCK, TX<br>221 EAST MAIN<br>ROUND ROCK  TX  78664-5299 | UTILITIES | | $206.57 |
| 2707298 - 10139662<br>CITY OF SALISBURY, NC<br>PO BOX 71054<br>CHARLOTTE  NC  28272-1054 | UTILITIES | | $146.58 |
| 2707306 - 10139670<br>CITY OF SAVANNAH, GA<br>P.O. BOX 1968<br>SAVANNAH  GA  31402-1968 | UTILITIES | | $79.20 |
| 2707307 - 10139671<br>CITY OF SEBRING, FL<br>P.O. BOX 9900<br>SEBRING  FL  33871-0739 | UTILITIES | | $149.99 |
| 2707308 - 10139672<br>CITY OF SHERMAN, TX<br>PO BOX 1106<br>SHERMAN  TX  75091-1106 | UTILITIES | | $140.72 |
| 2707309 - 10139673<br>CITY OF SHREVEPORT, LA-D O W A S<br>P.O. BOX 30065<br>SHREVEPORT  LA  71153 | UTILITIES | | $79.21 |
| 2707311 - 10139675<br>CITY OF SLIDELL, LA<br>P.O. BOX 4930<br>COVINGTON  LA  70434-4930 | UTILITIES | | $68.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707312 - 10139676<br>CITY OF SOUTHAVEN, MS<br>5813 PEPPERCHASE DR.<br>SOUTHAVEN  MS  38671 | UTILITIES | | $122.75 |
| 2707313 - 10139677<br>CITY OF SOUTHLAKE, TX<br>1400 MAIN ST STE 200<br>SOUTHLAKE  TX  76092 | UTILITIES | | $339.60 |
| 2707314 - 10139678<br>CITY OF SPOKANE, WA<br>808 W. SPOKANE FALLS BOULEVARD<br>SPOKANE  WA  99201-3333 | UTILITIES | | $136.45 |
| 2707315 - 10139679<br>CITY OF STEUBENVILLE, OH<br>P.O. BOX 4700<br>STEUBENVILLE  OH  43952-2194 | UTILITIES | | $142.99 |
| 2707316 - 10139680<br>CITY OF SUGAR LAND, TX<br>PO BOX 5029<br>SUGAR LAND  TX  77487-5029 | UTILITIES | | $145.05 |
| 2703193 - 10213308<br>CITY OF SUMMERVILLE<br>ISD HEALTH DIVISION<br>SOMERVILLE  MA  02145 | POTENTIAL REFUND CLAIM | Disputed | $190.79 |
| 2707317 - 10139681<br>CITY OF SUMMERVILLE, ARMUCHEE<br>P.O. BOX 818<br>ARMUCHEE  GA  30105 | UTILITIES | | $181.35 |
| 2707319 - 10139683<br>CITY OF TALLAHASSEE, FL- UTIL DEPT/C<br>600 N. MONROE STREET<br>TALLAHASSEE  FL  32301-1262 | UTILITIES | | $14,163.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707320 - 10139684<br>CITY OF TAMPA, FL<br>PO BOX 30191<br>TAMPA  FL  33630-3191 | UTILITIES | | $1,347.76 |
| 2707321 - 10139685<br>CITY OF TAUNTON, MA<br>15 SUMMER ST<br>TAUNTON  MA  2780 | UTILITIES | | $79.99 |
| 2707322 - 10139686<br>CITY OF TAYLOR, MI<br>P.O. BOX 298<br>TAYLOR  MI  48180 | UTILITIES | | $138.64 |
| 2707323 - 10139687<br>CITY OF TEMPLE, TX<br>P.O. BOX 878<br>TEMPLE  TX  76503-0878 | UTILITIES | | $1,577.47 |
| 2707326 - 10139690<br>CITY OF TOLEDO, OH<br>420 MADISON AVENUE, SUITE 100<br>TOLEDO  OH  43667 | UTILITIES | | $856.40 |
| 2707329 - 10139693<br>CITY OF TUKWILA, WA<br>P.O. BOX 58424<br>TUKWILA  WA  98138-1424 | UTILITIES | | $248.71 |
| 2707330 - 10139694<br>CITY OF TULSA, OK<br>UTILITIES SERVICES<br>TULSA  OK  74187-0001 | UTILITIES | | $458.90 |
| 2707332 - 10139696<br>CITY OF TYLER, TX<br>P.O. BOX 336<br>TYLER  TX  75710-2039 | UTILITIES | | $34.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                 Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707333 - 10139697<br>CITY OF VERO BEACH, FL<br>P.O. BOX 1180<br>VERO BEACH  FL  32961-1180 | UTILITIES | | $13,911.76 |
| 2707335 - 10139699<br>CITY OF VIENNA, WV<br>P.O. BOX 5097<br>VIENNA  WV  26105-0097 | UTILITIES | | $154.25 |
| 2707336 - 10139700<br>CITY OF WACO, TX<br>P.O. BOX 2649<br>WACO  TX  76702-2649 | UTILITIES | | $504.53 |
| 2707337 - 10139701<br>CITY OF WARNER ROBINS, GA<br>P.O. BOX 1468<br>WARNER ROBINS  GA  31099 | UTILITIES | | $299.65 |
| 2707338 - 10139702<br>CITY OF WEBSTER, TX<br>101 PENNSYLVANIA<br>WEBSTER  TX  77598 | UTILITIES | | $143.65 |
| 2707340 - 10139704<br>CITY OF WEST PALM BEACH/UTILITIES<br>P.O. BOX 30000<br>TAMPA  FL  33630-3000 | UTILITIES | | $893.30 |
| 2707341 - 10139705<br>CITY OF WESTLAND, MI - DEPT. 180701<br>P.O. BOX 55000<br>DETROIT  MI  48255-1807 | UTILITIES | | $233.14 |
| 2707342 - 10139706<br>CITY OF WICHITA FALLS, TX<br>P.O. BOX 1440<br>WICHITA FALLS  TX  76307-7532 | UTILITIES | | $150.15 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707343 - 10139707<br>CITY OF WICHITA WATER DEPARTMENT, KS<br>455 N MAIN FL 8<br>WICHITA  KS  67202 | UTILITIES | | $369.67 |
| 2707344 - 10139708<br>CITY OF WILMINGTON, DE<br>P.O. BOX 15622<br>WILMINGTON  DE  19850-5622 | UTILITIES | | $194.65 |
| 2707345 - 10139709<br>CITY OF WINSTON-SALEM, NC<br>PO BOX 580055<br>CHARLOTTE  NC  28258-0055 | UTILITIES | | $939.52 |
| 2707346 - 10139710<br>CITY OF WOODBURY, MN<br>8301 VALLEY CREEK ROAD<br>WOODBURY  MN  55125 | UTILITIES | | $84.64 |
| 2707347 - 10139711<br>CITY UTILITIES (FORT WAYNE, IN)<br>P.O. BOX 2269<br>FORT WAYNE  IN  46801-2269 | UTILITIES | | $119.00 |
| 2707348 - 10139712<br>CITY UTILITIES OF SPRINGFIELD, MO<br>P.O. BOX 551<br>SPRINGFIELD  MO  65801-0551 | UTILITIES | | $5,572.43 |
| 1105404 - 10169878<br>CITY VIEW CENTER LLC<br>PO BOX 635654<br>CINCINNATI  OH  45263-5654 | EXPENSE PAYABLE | | $55,262.60 |
| 1360790 - 10015903<br>CITY VIEW CENTER, LLC<br>C/O KEST PROPERTY MANAGEMENT GROUP<br>4832 RICHMOND ROAD, SUITE 200<br>CLEVELAND  OH  44128 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707349 - 10139713<br>CITY WATER & LIGHT (CWL)<br>P.O. BOX 1289<br>JONESBORO  AR  72403-1289 | UTILITIES | | $2,868.74 |
| 2707350 - 10139714<br>CITY WATER LIGHT & POWER,<br>SPRINGFIELD IL<br>300 S 7TH ST  RM 101<br>SPRINGFIELD  IL  62757-0001 | UTILITIES | | $5,927.41 |
| 1117773 - 10169817<br>CITYSEARCH<br>14599 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $50,000.00 |
| 1369758 - 10185950<br>CIULLA, SUSAN<br>FNANB CHASTAIN<br>VA | POTENTIAL REFUND CLAIM | Disputed | $45.52 |
| 2314402 - 10169018<br>CIULLA, SUSAN R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1123379 - 10170004<br>CJM MANAGEMENT COMPANY<br>4198 ORCHARD LAKE RD<br>STE 250<br>ORCHARD LAKE  MI  48323-1644 | EXPENSE PAYABLE | | $7,812.00 |
| 1361185 - 10016297<br>CK RICHMOND BUSINESS SERVICES #2,<br>L.L.C.<br>Attn CHARLES MACFARLANE<br>C/O BRANDYWINE REALTY TRUST<br>300 ARBORETUM PLACE, SUITE 260<br>RICHMOND  VA  23236 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681399 - 10218510<br>CKLEWIS<br>NC DEPARTMENT OF REVENUE<br>110 FOUNTAIN PARK DRIVE STE. F-1<br>BATTLEBORO  NC  00002-7809 | POTENTIAL REFUND CLAIM | Disputed | $207.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35652    Entity 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471068 - 10027308<br>CLAASSEN, JOSHUA DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686551 - 10221126<br>CLABORN, JONATHON<br>4 ZEPHYR<br>CANTRALL  IL  62625-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.73 |
| 1469537 - 10025777<br>CLACK, DAVID SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504696 - 10057395<br>CLAEYS, KATHRYN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701898 - 10212776<br>CLAIBORNE, ERNEST<br>1919 61ST ST<br>KENOSHA  WI  53143-4441 | POTENTIAL REFUND CLAIM | Disputed | $220.69 |
| 2335133 - 10181565<br>CLAIBORNE, ERNEST<br>1919 61ST ST<br>KENOSHA  WI  53143 | POTENTIAL REFUND CLAIM | Disputed | $220.69 |
| 2698504 - 10205373<br>CLAIR, LORRAINE<br>65468 SQS<br>CLARKSTON  MI  48346 | POTENTIAL REFUND CLAIM | Disputed | $127.19 |
| 1370920 - 10175608<br>CLAIRE BRYANT<br>Attn BRYANT, CLAIRE<br>73 ASHGROVE AVE<br>HARTLEPOOL<br>CLEVELAND L0  TS255BT | UNCASHED DIVIDEND | Disputed | $8.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334739 - 10095276<br>CLAIRE GLADUE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040500146-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667352 - 10179005<br>CLAIRE, FAY<br>2955 WARM SPRINGS LN<br>RICHARDSON  TX  75082-3449 | POTENTIAL REFUND CLAIM | Disputed | $5.50 |
| 1207492 - 10170047<br>CLAIREMONT TOWN SQUARE<br>PO BOX 633265<br>CINCINNATI  OH  45263-3265 | EXPENSE PAYABLE | | $42,967.74 |
| 1333969 - 10189231<br>CLANCY, SEAN PATRICK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $60.00 |
| 2703232 - 10205886<br>CLANCY, THOMAS | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 1478351 - 10034591<br>CLAPHAM, KRISTIN LEAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367171 - 10185661<br>CLAPP, CHARLES<br>8343 PRINCETON SQUARE BLVD E A<br>JACKSONVILLE  FL  32256-8333 | POTENTIAL REFUND CLAIM | Disputed | $2.19 |
| 1484562 - 10040802<br>CLAPP, JAMES F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                     Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496446 - 10049713<br>CLAPP, ZACHARY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334738 - 10095275<br>CLARA ROTHERHAM | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060559530-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667311 - 10177922<br>CLARA, L<br>4401 WILLOW ST<br>CORPUS CHRISTI  TX  78411-3653 | POTENTIAL REFUND CLAIM | Disputed | $0.55 |
| 2695604 - 10205819<br>CLARE, JOHN<br>1301 E INTERNATIONAL SPEWY<br>DELAND  FL  32724-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.45 |
| 1494352 - 10047619<br>CLARE, TYLER JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370921 - 10175422<br>CLARENCE A MILLER<br>Attn MILLER, CLARENCE, A<br>538 LINVILLE RD<br>KENERSVILLE  NC  27284-8001 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334737 - 10095274<br>CLARENCE BLUE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060659997-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370923 - 10174910<br>CLARENCE L GOLDEN<br>Attn GOLDEN, CLARENCE, L<br>318 PENLEY AVE<br>SANDSTON  VA  23150-2237 | UNCASHED DIVIDEND | Disputed | $0.96 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652          Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699250 - 10215572<br>CLARENCE, DIBBLE<br>25 FUITH LANE<br>DANBURY   CT   06810-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.71 |
| 1488143 - 10063972<br>CLARIDA, CRISTY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488143 - 10164483<br>CLARIDA, CRISTY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1467393 - 10023801<br>CLARIDA, WHITNEY SHIENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363340 - 10184443<br>CLARIDY, SANDRA T<br>8509 SPRINGTREE RD<br>JACKSONVILLE   FL   32210-9603 | POTENTIAL REFUND CLAIM | Disputed | $0.25 |
| 1209439 - 10171625<br>CLARION LEDGER, THE<br>PO BOX 23074<br>JACKSON  MS  39225 | EXPENSE PAYABLE | | $10,642.95 |
| 2701119 - 10206893<br>CLARITA, SEIBERLICH<br>5724 WERNER DR<br>HIGH RIDGE   MO   63049-1540 | POTENTIAL REFUND CLAIM | Disputed | $117.69 |
| 1489653 - 10044308<br>CLARK III, JIMMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485952 - 10042192<br>CLARK III, ROBERT N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1284195 - 10168935<br>CLARK JR, GEORGE D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>EMPLOYMENT AGREEMENT - SEVERANCE | Contingent,<br>Unliquidated | Unknown |
| 1284195 - 10168958<br>CLARK JR, GEORGE D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED DEFERRED RSU AWARD | Contingent,<br>Unliquidated | Unknown |
| 1472053 - 10028293<br>CLARK JR., CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479620 - 10035860<br>CLARK, ALEKSANDER MADISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475918 - 10032158<br>CLARK, ALLAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477605 - 10033845<br>CLARK, ALYSSA NANETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484598 - 10040838<br>CLARK, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652          Entity #77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681323 - 10218499<br>CLARK, ANDREW<br>654 FALLOW CT.<br>GAHANNA  OH  43230-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.26 |
| 1478871 - 10035111<br>CLARK, ANDREW A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487063 - 10043303<br>CLARK, ASHLEY DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699959 - 10209991<br>CLARK, BARRY<br>19707 S LAKE DR<br>CLAREMORE  OK  74017-4611 | POTENTIAL REFUND CLAIM | Disputed | $56.69 |
| 1470489 - 10026729<br>CLARK, BENJAMIN RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328566 - 10089103<br>CLARK, BILL<br>7213 MEADOWBROOK<br>WATAUGA  TX  76148 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070525139-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496411 - 10049678<br>CLARK, BRANDON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482980 - 10039220<br>CLARK, BRANDY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 7.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465392 - 10021921<br>CLARK, BRAYLON RANDALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473136 - 10029376<br>CLARK, BRITTANY DEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473690 - 10029930<br>CLARK, BRITTANY NICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474365 - 10030605<br>CLARK, BRYSON ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695222 - 10212421<br>CLARK, C<br>5695 KING CENTRE DR<br>SPRINGFIELD  VA  22153 | POTENTIAL REFUND CLAIM | Disputed | $115.50 |
| 1479635 - 10035875<br>CLARK, CARL BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476330 - 10032570<br>CLARK, CARLOS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699002 - 10207156<br>CLARK, CASEY<br>14921 WHITEGAP BLVD<br>CORPUS CHRISTI  TX  78418-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #9

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333814 - 10094351<br>CLARK, CHRIS<br>134 CUMMBERLAND ST<br>BERLIN  PA  15530 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060403568-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332940 - 10093477<br>CLARK, CHRIS<br>160 F. BRITAIN FARMS RD<br>NEW BRITAIN  CT  6053 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061046375-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682153 - 10216626<br>CLARK, CHRISTOPHER<br>2498 COCOANUT RD.<br>BOCA RATON  FL  33432-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.80 |
| 1306085 - 10189637<br>CLARK, CHRISTOPHER ADAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $1,174.84 |
| 2334264 - 10094801<br>CLARK, CHRISTOPHER W<br>1106 TACE DRIVE<br>APT# 2B<br>MIDDLE RIVER  MD  21220 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060928862-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329707 - 10090244<br>CLARK, COLBI<br>832 E WASHINGTON ST<br>SHREVEPORT  LA  71104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070135323-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487275 - 10043515<br>CLARK, CRYSTAL ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683501 - 10220674<br>CLARK, DANIEL<br>1 UNIVERSITY PLAZA #11U<br>BROOKLYN  NY  11201-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.23 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330763 - 10091300<br>CLARK, DAVID<br>769 GLENDALE AVENUE<br>CLARKSBURG  WV  26301 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050306095-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331758 - 10092295<br>CLARK, DAWN<br>1500 N E 38TH STREET<br>OCALA  FL  34479 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050100159-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363341 - 10185247<br>CLARK, DIANA M<br>HS8 UNIT 25174<br>FPO  AE  09599 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1505105 - 10057804<br>CLARK, DIANE NORA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468166 - 10024406<br>CLARK, DOYLE RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464864 - 10021393<br>CLARK, DUSTIN TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363344 - 10186058<br>CLARK, EDWARD G<br>1301 PILGRIM DR<br>MADISON  TN  37115-5939 | POTENTIAL REFUND CLAIM | Disputed | $5.21 |
| 1465283 - 10021812<br>CLARK, EMILY DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35652            Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332783 - 10093320<br>CLARK, GARY<br>483 NORTH WASHINGTON STREET<br>BELCHERTOWN  MA  1007 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060320206-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368261 - 10185780<br>CLARK, GEORGIA<br>310 N HORSMAN ST<br>ROCKFORD  IL  61101 6606 | POTENTIAL REFUND CLAIM | Disputed | $6.35 |
| 2702920 - 10209021<br>CLARK, JACQUELI<br>7183 SW 5TH ROAD<br>GAINESVILLE  FL  32607 | POTENTIAL REFUND CLAIM | Disputed | $26.52 |
| 2335212 - 10181699<br>CLARK, JACQUELI<br>7183 SW 5TH ROAD<br>153<br>GAINESVILLE  FL  32607 | POTENTIAL REFUND CLAIM | Disputed | $26.52 |
| 1479158 - 10035398<br>CLARK, JAMES E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692321 - 10215017<br>CLARK, JAN<br>DR 3, 6TH FL<br>RICHMOND  VA  23233 | POTENTIAL REFUND CLAIM | Disputed | $41.68 |
| 1506582 - 10059118<br>CLARK, JANEEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484765 - 10041005<br>CLARK, JARON ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698199 - 10208285<br>CLARK, JASON<br>PO BOX 508<br>PICKERINGTON   OH   43147-0508 | POTENTIAL REFUND CLAIM | Disputed | $37.96 |
| 1475532 - 10031772<br>CLARK, JASON ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691095 - 10209192<br>CLARK, JEANETT<br>5418 HEARNE AVE<br>SHREVEPORT   LA   71108-3210 | POTENTIAL REFUND CLAIM | Disputed | $36.68 |
| 2679833 - 10217363<br>CLARK, JEFFREY<br>186 WEST ST.<br>WINDSOR   CT   06095-0000 | POTENTIAL REFUND CLAIM | Disputed | $272.70 |
| 1487574 - 10043814<br>CLARK, JEFFREY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463920 - 10020449<br>CLARK, JENNIFER SHAREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503058 - 10067163<br>CLARK, JEREMY D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1503058 - 10163901<br>CLARK, JEREMY D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333429 - 10093966<br>CLARK, JERMAINE<br>10406 RAPIDAN LN<br>MANASSAS  VA  20109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060605664-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330487 - 10091024<br>CLARK, JOHN<br>626 EAST PENN ST<br>HOOPESTON  IL  60942 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060554386-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331329 - 10091866<br>CLARK, JOHN<br>2697 MORGAN CT<br>MARIETTA  GA  30064 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060206368-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363343 - 10185248<br>CLARK, JOHN A<br>229 WESTON VALLEY DR<br>MOORE  SC  29369-9449 | POTENTIAL REFUND CLAIM | Disputed | $25.49 |
| 1469006 - 10025246<br>CLARK, JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702429 - 10214700<br>CLARK, JOSH<br>4422 SPANISH OAK CIR<br>CORINTH  TX  76208-4806 | POTENTIAL REFUND CLAIM | Disputed | $140.13 |
| 1492446 - 10046705<br>CLARK, JOSHUA JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467156 - 10063392<br>CLARK, JOSHUA WESTLEY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481408 - 10037648<br>CLARK, JUMAANE WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489090 - 10064919<br>CLARK, JUSTIN T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2694699 - 10209414<br>CLARK, KAROL<br>5001 SW 90TH WAY<br>COOPER CITY  FL  33328-3504 | POTENTIAL REFUND CLAIM | Disputed | $137.79 |
| 1475715 - 10031955<br>CLARK, KENDRICK RENARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479369 - 10035609<br>CLARK, KEVIN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1243240 - 10168931<br>CLARK, KEVIN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>EMPLOYMENT AGREEMENT -<br>SEVERANCE | Contingent,<br>Unliquidated | Unknown |
| 1466514 - 10023043<br>CLARK, KIZER DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685735 - 10222901<br>CLARK, KRISTOPHER<br>1808 JULIAN RIDGE ROAD<br>CHATTANOOGA  TN  37421-0000 | POTENTIAL REFUND CLAIM | Disputed | $254.53 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701879 - 10211421<br>CLARK, KWAME<br>2946 TURNING LEAF LN<br>JACKSONVILLE  FL  32221-4903 | POTENTIAL REFUND CLAIM | Disputed | $44.60 |
| 2686921 - 10222042<br>CLARK, KYLE<br>31 ALPINE DR<br>WAPPINGERS FALLS  NY  12590-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.18 |
| 1470113 - 10026353<br>CLARK, KYLE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701627 - 10212999<br>CLARK, L<br>RR 1 BOX 98M<br>JUSTIN  TX  76247 | POTENTIAL REFUND CLAIM | Disputed | $378.86 |
| 2334822 - 10181835<br>CLARK, L<br>RR 1 BOX 98M<br>JUSTIN  TX  76247 | POTENTIAL REFUND CLAIM | Disputed | $378.86 |
| 1478674 - 10034914<br>CLARK, LAQWAN AMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476181 - 10032421<br>CLARK, LEAH ALISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332415 - 10092952<br>CLARK, LEIGH<br>2700 NE 23RD COURT<br>HIALEAH  FL  33002 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040814041-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664651 - 10179326<br>CLARK, LORI A<br>1563 KNIGHT RD<br>LOUISVILLE  KY  40216-4058 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1079210 - 10085620<br>CLARK, MARQUELL DESHUAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $12.58 |
| 2694137 - 10205051<br>CLARK, MARY<br>517 STILLES AVE<br>RIDLEY PARK  PA  19078-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.55 |
| 2331538 - 10092075<br>CLARK, MARY BETH<br>221 SEAPORT BLVD<br>CAPE CANAVERAL  FL  32920 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061110058-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2683029 - 10217680<br>CLARK, MATTHEW<br>103D  SUITE LIFE CL.<br>NEWPORT NEWS  VA  23606-0000 | POTENTIAL REFUND CLAIM | Disputed | $119.52 |
| 1483464 - 10039704<br>CLARK, MATTHEW FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479314 - 10035554<br>CLARK, MATTHEW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503500 - 10056199<br>CLARK, MEAGAN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483056 - 10039296<br>CLARK, MEGAN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700188 - 10207429<br>CLARK, MICHAEL<br>6900 BUNCOMBE RD<br>SHREVEPORT  LA  71129 | POTENTIAL REFUND CLAIM | Disputed | $152.02 |
| 2334846 - 10181760<br>CLARK, MICHAEL<br>6900 BUNCOMBE RD<br>SHREVEPORT  LA  71129 | POTENTIAL REFUND CLAIM | Disputed | $152.02 |
| 1494812 - 10048079<br>CLARK, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1051903 - 10085179<br>CLARK, MICHAEL DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $147.48 |
| 1487466 - 10043706<br>CLARK, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496316 - 10049583<br>CLARK, MIESHA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484228 - 10040468<br>CLARK, MIKE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477264 - 10033504<br>CLARK, NATASHA SARAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702592 - 10205986<br>CLARK, NATHAN<br>3203 E 17TH ST<br>VANCOUVER  WA  98661-5319 | POTENTIAL REFUND CLAIM | Disputed | $35.28 |
| 1501836 - 10055004<br>CLARK, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684013 - 10219753<br>CLARK, NICOLE<br>2187 E. GAUTHIER RD<br>468<br>LAKE CHARLES  LA  70607-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.04 |
| 1467460 - 10063478<br>CLARK, NORMAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485556 - 10041796<br>CLARK, OTELIA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695264 - 10212426<br>CLARK, PHILLIP<br>4511 SILVER KNIGHT WAY<br>ORLANDO  FL  32817-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.38 |
| 1464983 - 10021512<br>CLARK, PRESCOTT THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity # 9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1280176 - 10190034<br>CLARK, RACHAEL MEGAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $29.44 |
| 1502671 - 10164485<br>CLARK, RAYNETTE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1502671 - 10067058<br>CLARK, RAYNETTE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474227 - 10030467<br>CLARK, ROBERT DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702931 - 10214561<br>CLARK, RON<br>440 GLYNN ISLE<br>BRUNSWICK  GA  31525-2931 | POTENTIAL REFUND CLAIM | Disputed | $620.16 |
| 2335323 - 10181637<br>CLARK, RON<br>440 GLYNN ISLE<br>BRUNSWICK  GA  31525 | POTENTIAL REFUND CLAIM | Disputed | $620.16 |
| 2330691 - 10091228<br>CLARK, SARAH<br>660 NORTH SPRING STREET<br>WINSTON-SALEM  NC  27101 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070206497-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494032 - 10047299<br>CLARK, SEAN EVERETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696260 - 10211710<br>CLARK, SHARON<br>15389 GATEHOUSETERRACE<br>WOODBRIDGE  VA  22191 | POTENTIAL REFUND CLAIM | Disputed | $121.11 |
| 1488512 - 10165112<br>CLARK, SHEILA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488512 - 10064341<br>CLARK, SHEILA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489664 - 10044319<br>CLARK, SIMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331722 - 10092259<br>CLARK, STEVEN<br>3017 BAY LAKE ROAD<br>ORLANDO  FL  32808 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060619943-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484745 - 10040985<br>CLARK, SUSANNA YVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502468 - 10066953<br>CLARK, TAMIKA LATOYA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472295 - 10028535<br>CLARK, TARON ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466326 - 10022855<br>CLARK, TERENCE DEMETRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363342 - 10187721<br>CLARK, TERRANCE T<br>26096 RYAN RD APT 203<br>WARREN  MI  48091-1156 | POTENTIAL REFUND CLAIM | Disputed | $5.57 |
| 1467714 - 10024050<br>CLARK, TRACEY WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511819 - 10020101<br>CLARK, TRACY<br>ADDRESS ON FILE | CODEFENDANT<br>COUSER, FELICIA V. TRACY CLARK ET AL. (CV 08-10816) | Contingent, Disputed, Unliquidated | Unknown |
| 1492234 - 10046589<br>CLARK, TREMAYNE ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332288 - 10092825<br>CLARK, TRENT<br>9244 PEBBLE CREEK DRIVE<br>TAMPA  FL  33647 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060113460-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1501810 - 10066700<br>CLARK, VALENYA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1367862 - 10184933<br>CLARK, VERONICA<br>4358 E PONCE DE LEON AVE APT C<br>CLARKSTON  GA  30021-1806 | POTENTIAL REFUND CLAIM | Disputed | $1.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334140 - 10094677<br>CLARK, VINCENT<br>1100 JAVA PLACE<br>LANDOVER MD 20785 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060421684-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492424 - 10167294<br>CLARK, WAYNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492424 - 10165861<br>CLARK, WAYNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492424 - 10165197<br>CLARK, WAYNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent,<br>Unliquidated | Unknown |
| 1492424 - 10167007<br>CLARK, WAYNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492424 - 10163571<br>CLARK, WAYNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492424 - 10065598<br>CLARK, WAYNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492424 - 10166190<br>CLARK, WAYNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486787 - 10043027<br>CLARK, WAYNE JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670398 - 10178294<br>CLARK, WILLARD<br>2428 LOGAN AVE<br>KALAMAZOO  MI  49008-3950 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2693195 - 10208305<br>CLARK, WILLIAM<br>104 COLQUITT DR<br>WILMINGTON  NC  28412-3137 | POTENTIAL REFUND CLAIM | Disputed | $31.59 |
| 2330968 - 10091505<br>CLARK, WILLIAM<br>3 CHALFONT COURT<br>COLUMBIA  SC  29229 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050714778-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510038 - 10062084<br>CLARKE JR., NEVILLE LLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1306240 - 10188654<br>CLARKE, AKEEM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $32.90 |
| 1471675 - 10027915<br>CLARKE, CORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482274 - 10038514<br>CLARKE, DEREK LORENZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694909 - 10214827<br>CLARKE, ELSIE<br>15318 JENNINGS LN<br>BOWIE  MD  20721 | POTENTIAL REFUND CLAIM | Disputed | $198.96 |
| 2358737 - 10095593<br>CLARKE, GORDON<br>1935 SOUTH CONWAY ROAD<br>ORLANDO  FL  32812 | LITIGATION<br>CLAIM NO: YLB/41827    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501873 - 10055041<br>CLARKE, HARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481361 - 10037601<br>CLARKE, JAMES MELVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493523 - 10066346<br>CLARKE, JESSICA S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493523 - 10167612<br>CLARKE, JESSICA S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493523 - 10164000<br>CLARKE, JESSICA S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493523 - 10168000<br>CLARKE, JESSICA S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity# 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497570 - 10050837<br>CLARKE, JUSTIN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689614 - 10217179<br>CLARKE, KENYA<br>1595 PARK PLACE 1B<br>BROOKLYN  NY  11233 | POTENTIAL REFUND CLAIM | Disputed | $124.06 |
| 1507177 - 10059568<br>CLARKE, MARCUS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470292 - 10026532<br>CLARKE, MICAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689872 - 10210550<br>CLARKE, NETFA<br>960 HATTARAS TERRACE SE<br>PALM BAY  FL  32905-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.77 |
| 1363345 - 10184370<br>CLARKE, PATRICK R<br>2620 SHEFFIELD DR<br>EASTON  PA  18040-8605 | POTENTIAL REFUND CLAIM | Disputed | $1.11 |
| 1461573 - 10015310<br>CLARKE, RALPH<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: 20060541909-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1497903 - 10051170<br>CLARKE, RALPH B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367637 - 10185709<br>CLARKE, RAYMOUR<br>1916 LAKE FOUNTAIN DR APT 835<br>ORLANDO  FL  32839-2288 | POTENTIAL REFUND CLAIM | Disputed | $1.73 |
| 2690245 - 10212097<br>CLARKE, ROBERT<br>7035 DADA DR<br>GURNEE  IL  60031-4048 | POTENTIAL REFUND CLAIM | Disputed | $42.80 |
| 1484169 - 10040409<br>CLARKE, ROHAN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468824 - 10025064<br>CLARKE, TIESE H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488555 - 10064384<br>CLARKE, WALTER ALFRED<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2681702 - 10221513<br>CLARKEJR, CHARLES<br>14925 AVEN CREEK COURT<br>PVT.<br>CHARLOTTE  NC  28273-0000 | POTENTIAL REFUND CLAIM | Disputed | $120.68 |
| 1494558 - 10047825<br>CLARKIN, MATTHEW AUGUSTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680285 - 10218396<br>CLARKSON, CASSANDRA<br>86 NORTH SHORE ROAD<br>SPOFFORD  NH  03462-0000 | POTENTIAL REFUND CLAIM | Disputed | $306.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 4

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493860 - 10047127<br>CLARKSON, STEVE SHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707352 - 10139716<br>CLARKSVILLE DEPARTMENT OF<br>ELECTRICITY<br>P.O. BOX 31509<br>CLARKSVILLE  TN  37040-0026 | UTILITIES | | $3,678.40 |
| 2707353 - 10139717<br>CLARKSVILLE GAS & WATER<br>DEPARTMENT<br>P.O. BOX 387<br>CLARKSVILLE  TN  37041-0387 | UTILITIES | | $130.59 |
| 2707354 - 10139718<br>CLARKSVILLE WASTEWATER<br>TREATMENT DEPT, I<br>BOX 2668<br>CLARKSVILLE  IN  47131 | UTILITIES | | $68.45 |
| 1493027 - 10165439<br>CLARO, ROBERTO C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493027 - 10065973<br>CLARO, ROBERTO C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1497867 - 10051134<br>CLAROS, GARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483075 - 10039315<br>CLARY, BLAKE ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653

Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489231 - 10164867<br>CLARY, CHRISTOPHER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489231 - 10065060<br>CLARY, CHRISTOPHER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465224 - 10021753<br>CLARY, DREW MITCHEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469299 - 10025539<br>CLARY, JEONG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363346 - 10184444<br>CLARY, STEPHEN B<br>10324 REAMS RD<br>RICHMOND  VA  23236-2938 | POTENTIAL REFUND CLAIM | Disputed | $2.72 |
| 1475554 - 10031794<br>CLARY, STEPHEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492904 - 10046884<br>CLASH, GEORGE MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479510 - 10035750<br>CLASH, NICHOLAS MARC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498187 - 10051454<br>CLASON, LYNN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669023 - 10179692<br>CLASPELL, STEVEN<br>PO BOX 817<br>OWENSVILLE  IN  47665-0817 | POTENTIAL REFUND CLAIM | Disputed | $1.74 |
| 1113269 - 10171144<br>CLASSIC 1 INSTALLATIONS<br>1110 MACENDONIA RD<br>ARDMORE  AL  35739 | EXPENSE PAYABLE | | $1,290.00 |
| 1035894 - 10173888<br>CLASSIC TECH DEVELOPMENT LTD.<br>11/F. - 12/F.YUE XIU IND'L BLDG<br>87 HUNG TO ROAD, KWUN TUNG<br>KOWLOON, HONG KONG<br>CHINA | MERCHANDISE PAYABLE | | $33,215.26 |
| 1497110 - 10050377<br>CLAUD, JASON H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330618 - 10091155<br>CLAUD, TERRANCE<br>P.O. BOX 70103<br>FORT BRAGG  NC  28307 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050921318-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370925 - 10174401<br>CLAUDE BAUDIN<br>Attn BAUDIN, CLAUDE<br>2904 CROOKED CREEK DR<br>DIAMOND BAR  CA  91765-3407 | UNCASHED DIVIDEND | Disputed | $0.60 |
| 1370926 - 10174402<br>CLAUDE E FOX<br>Attn FOX, CLAUDE, E<br>1172 JOHNSON CT<br>TRACY  CA  95376-2351 | UNCASHED DIVIDEND | Disputed | $3.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328402 - 10088939<br>CLAUDE, ANTHONY<br>7222 VELLERIDE BLVD<br>APT 1803<br>HOUSTON  TX  77036 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060220481-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695818 - 10206632<br>CLAUDE, SAINVIL<br>7978 GARLNIAER ST CANADA<br>MONTRIAL  NY  00123-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.38 |
| 2666946 - 10179461<br>CLAUDIA, HOLGUIN<br>738 HALF GRIJALVA DR<br>EL PASO  TX  78827 | POTENTIAL REFUND CLAIM | Disputed | $12.14 |
| 2696026 - 10215347<br>CLAUDIA, HOPPE<br>400 LEXLIE DR 1027<br>HALLANDALE  FL  33009-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.10 |
| 2699538 - 10212787<br>CLAUDIA, JEFFERSON<br>700 TALLAPOOSA COURT<br>STOCKBRIDGE  GA  30281-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.97 |
| 2667084 - 10181044<br>CLAUDIA, K<br>PO BOX 64085<br>PIPE CREEK  TX  78063 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2692549 - 10207466<br>CLAUDIA, LOPES<br>34 SUNRISE BLVD<br>LDAY ISLAND  SC  29907-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.85 |
| 2689477 - 10220170<br>CLAUDIO, JESUS<br>46 REDINGTON ST<br>BAY SHORE  NY  11706 | POTENTIAL REFUND CLAIM | Disputed | $306.33 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331314 - 10091851<br>CLAUDIUS, JAMES<br>3607 CANAL TURN CT.<br>SUFFOLK  VA  23435 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070237127-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490200 - 10044705<br>CLAUNCH, JASON S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507460 - 10059754<br>CLAUSEN, TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467630 - 10023990<br>CLAUSON, GERALD L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363347 - 10183610<br>CLAUSON, TAMARA S<br>1206 CLARENCE ST<br>DANVILLE  IL  61832-4952 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1367686 - 10184109<br>CLAVEN, JAMES<br>776 PENNYBROOK LN<br>STONE MOUNTAIN  GA  30087-5917 | POTENTIAL REFUND CLAIM | Disputed | $1.10 |
| 1489599 - 10065194<br>CLAVETTE, JAIMA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487859 - 10063688<br>CLAVETTE, SAMUEL J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487859 - 10165149<br>CLAVETTE, SAMUEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1476705 - 10032945<br>CLAVO, CHRISTOPHER MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1317750 - 10189724<br>CLAX, ELSIELEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $67.88 |
| 2679486 - 10223256<br>CLAXTON, WENDELL<br>5219 BALFOUR<br>DETROIT  MI  00004-8224 | POTENTIAL REFUND CLAIM | Disputed | $52.63 |
| 1363348 - 10182808<br>CLAXTON, WENDELL A<br>PO BOX 616<br>CHRISTIANSTED  VI  00821-0616 | POTENTIAL REFUND CLAIM | Disputed | $6.00 |
| 1286746 - 10189013<br>CLAXTON, WENDELL ANTONY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $50.83 |
| 1097785 - 10171864<br>CLAY INC, BRUCE<br>207 W LOS ANGELES AVE<br>STE 277<br>MOORPARK  CA  93021 | EXPENSE PAYABLE | | $530,681.06 |
| 1502353 - 10055330<br>CLAY JR, WILLIAM HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361306 - 10016418<br>CLAY TERRACE PARTNERS, LLC<br>C/O SIMON PROPERTY GROUP, LP<br>115 W. WASHINGTON STREET<br>INDIANAPOLIS  IN  46204 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467758 - 10024070<br>CLAY, ANDREA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680584 - 10220155<br>CLAY, ANTHONY<br>608 OLD HAM STREET<br>BALTIMORE  MD  00002-1224 | POTENTIAL REFUND CLAIM | Disputed | $100.28 |
| 1480464 - 10036704<br>CLAY, BRIAN DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478281 - 10034521<br>CLAY, BRITTANY L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465549 - 10022078<br>CLAY, CARLA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464907 - 10021436<br>CLAY, COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478965 - 10035205<br>CLAY, D'ANDRE JERMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466984 - 10023470<br>CLAY, GEORGE TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487422 - 10043662<br>CLAY, JOHN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685114 - 10217901<br>CLAY, JORDAN<br>700 NW 214 ST<br>MIAMI   FL   33169-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.11 |
| 1466496 - 10023025<br>CLAY, MARK EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466796 - 10168098<br>CLAY, RANDALL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1466796 - 10165440<br>CLAY, RANDALL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1466796 - 10063375<br>CLAY, RANDALL J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466796 - 10166316<br>CLAY, RANDALL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699658 - 10212802<br>CLAY, SKAGGS<br>348 CLOVERNOOK<br>RICHLAND  WA  99352-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.23 |
| 1474505 - 10030745<br>CLAY, TANNON ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467985 - 10024249<br>CLAY, TERANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330930 - 10091467<br>CLAY, YAMA<br>4235 HAMPTON RD<br>SALISBURY  NC  28144 | POTENTIAL CLAIM CLAIM NUMBER - 20060526141-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2670409 - 10179301<br>CLAYBONE, JAMES<br>17194 SHAFTSBURY AVE<br>DETROIT  MI  48219-3545 | POTENTIAL REFUND CLAIM | Disputed | $3.65 |
| 1486183 - 10042423<br>CLAYBORN, NATALIE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368440 - 10184998<br>CLAYBORNE, CHARLESETTA<br>1812 S DEARBORN ST APT 19<br>CHICAGO  IL  60616-1689 | POTENTIAL REFUND CLAIM | Disputed | $3.33 |
| 1472398 - 10028638<br>CLAYBORNE, DESMOND ONEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369333 - 10182621<br>CLAYPOOLE, JESSE<br>2266 HEDGEWOOD RD<br>HATFIELD  PA  19440-2150 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 1471692 - 10027932<br>CLAYSON, EDDIE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1370938 - 10174654<br>CLAYTON A BLOUGH<br>Attn BLOUGH, CLAYTON, A<br>2799 SPRING CREEK PL SE<br>SMYRNA  GA  30080-2581 | UNCASHED DIVIDEND | Disputed | $33.93 |
| 2689892 - 10206211<br>CLAYTON HOMES<br>PO BOX 9790<br>MARYVILLE  TN  37802-9790 | POTENTIAL REFUND CLAIM | Disputed | $260.00 |
| 1370606 - 10174386<br>CLAYTON M PRICE<br>Attn PRICE, CLAYTON, M<br>3009 DONAGHEY DR<br>N LITTLEROCK  AR  72116-8522 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1465415 - 10021944<br>CLAYTON, BRADLEY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479498 - 10035738<br>CLAYTON, CASEY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682057 - 10218577<br>CLAYTON, CATHERINE<br>305 OZIER DRIVE<br>BATAVIA  IL  60510-0000 | POTENTIAL REFUND CLAIM | Disputed | $161.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity #47

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330038 - 10090575<br>CLAYTON, CHRIS<br>23 W 111 MULBERRY LN<br>GLEN ELLYN  IL  60137 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060952276-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490084 - 10044613<br>CLAYTON, DONNA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464338 - 10020867<br>CLAYTON, DONNELL JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486095 - 10042335<br>CLAYTON, KRISTEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681321 - 10218497<br>CLAYTON, LAHARTRIA<br>18591 FM 3341<br>TROUP  TX  75789-0000 | POTENTIAL REFUND CLAIM | Disputed | $291.65 |
| 1508681 - 10060901<br>CLAYTON, MARCEL LATAIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693613 - 10213760<br>CLAYTON, MOBLEY<br>44646 QUALLIS RD<br>HEMPSTEAD  TX  77445-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.59 |
| 1363446 - 10185262<br>CLAYTON, ROBERT E JR<br>6280 IVANHOE RD<br>MEMPHIS  TN  38134-5930 | POTENTIAL REFUND CLAIM | Disputed | $36.55 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469401 - 10025641<br>CLAYTON, TRAVIS BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697939 - 10209688<br>CLAYTON, WILKERSON<br>1927 QUEENSWOOD DR APTL101<br>YORK  PA  17403-4218 | POTENTIAL REFUND CLAIM | Disputed | $6.91 |
| 2331135 - 10091672<br>CLAYTOR, RICHARD<br>5712 BIGHORN DR.<br>ROANOKE  VA  24018 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040623495-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744556 - 10171903<br>CLC SERVICES RETAILER SUPPORT<br>CENTER<br>Attn PETE COHLMIA<br>8111 EAST 32ND. ST. NORTH<br>SUITE 106<br>WICHITA  KS  67226 | EXPENSE PAYABLE | Contingent | $287,209.07 |
| 1134348 - 10169801<br>CLEAN CARTON CO INC<br>8437 DELPORT<br>ST LOUIS  MO  63114 | EXPENSE PAYABLE | | $28,853.19 |
| 1153463 - 10171344<br>CLEANNET USA<br>3577 A CHAMBLEE TUCKER<br>BOX 257<br>ATLANTA  GA  30341 | EXPENSE PAYABLE | | $4,795.00 |
| 1479520 - 10035760<br>CLEAR, ROBERT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486966 - 10043206<br>CLEARY, JOSEPH PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510301 - 10062347<br>CLEARY, JOSEPH VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367332 - 10185680<br>CLEARY, MARK<br>123 W INDEPENDENCE BLVD<br>NEW CASTLE   DE   19720-4411 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 1479147 - 10035387<br>CLEARY, MICHAEL GRIFFIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494792 - 10048059<br>CLEARY, PATRICK MANGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496980 - 10050247<br>CLEARY, RYAN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688952 - 10221153<br>CLEAVELAND, KEVIN<br>71 WOODBINE ST<br>RIVERSIDE   RI   02915-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.98 |
| 2707355 - 10139719<br>CLECO POWER LLC<br>P.O. BOX 69000<br>ALEXANDRIA   LA   71306-9000 | UTILITIES | | $17,709.70 |
| 2701019 - 10210136<br>CLEEK, ROBERT<br>914 MERRILL ST<br>DE PERE   WI   54115-3244 | POTENTIAL REFUND CLAIM | Disputed | $63.29 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity # 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335239 - 10181862<br>CLEEK, ROBERT<br>914 MERRILL ST<br>DE PERE  WI  54115 | POTENTIAL REFUND CLAIM | Disputed | $63.29 |
| 1475209 - 10031449<br>CLEGG, NATALIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497736 - 10051003<br>CLEGG, TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486657 - 10042897<br>CLEINMARK, JASON ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1370607 - 10174387<br>CLEM EDWARDS JR<br>Attn EDWARDS, CLEM<br>408 CLARION CIR<br>AUSTELL  GA  30106-8126 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 2328816 - 10089353<br>CLEM, EUGENE<br>1500 SHERWOOD DR<br>FAIRFIELD  OH  45014 | POTENTIAL CLAIM CLAIM NUMBER - 20060218141-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2666581 - 10178412<br>CLEMANS, DOUGLAS<br>6014 LAKESHORE DR.<br>ROWLETT  TX  750890000 | POTENTIAL REFUND CLAIM | Disputed | $107.28 |
| 1363447 - 10184454<br>CLEMENS, DALE G JR<br>452 COVEY CV<br>WINTER PARK  FL  32789-6116 | POTENTIAL REFUND CLAIM | Disputed | $51.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464691 - 10021220<br>CLEMENS, KRISTA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363349 - 10186059<br>CLEMENS, PATRICK F<br>838 PRITCHARD ISL RD<br>INVERNESS  FL  34450 | POTENTIAL REFUND CLAIM | Disputed | $1.44 |
| 2330208 - 10090745<br>CLEMENS, RYAN<br>2024 NORTH DENNIS<br>DECATUR IL  62526 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041216954-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363350 - 10182006<br>CLEMENS, TERRY W<br>2003 GRAY RD<br>LAPEER  MI  48446-8903 | POTENTIAL REFUND CLAIM | Disputed | $2.02 |
| 1473094 - 10029334<br>CLEMENS, TRAVIS MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493905 - 10047172<br>CLEMENSON, CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473058 - 10029298<br>CLEMENT, ANDY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479642 - 10035882<br>CLEMENT, BRAXTON EVERETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #12

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510217 - 10062263<br>CLEMENT, FRANTZY PERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664749 - 10179338<br>CLEMENT, MELANIE<br>718 I ST NW<br>MIAMI  OK  74354 4213 | POTENTIAL REFUND CLAIM | Disputed | $4.51 |
| 2701550 - 10211495<br>CLEMENT, RAYMOND<br>3611 HAYMEDADOW RD<br>RACINE  WI  05312-0000 | POTENTIAL REFUND CLAIM | Disputed | $298.69 |
| 1472449 - 10028689<br>CLEMENT, THOMAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479846 - 10036086<br>CLEMENT, WILLIAM JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478228 - 10034468<br>CLEMENTE, MAGDELENA ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692193 - 10208577<br>CLEMENTE, MENDOZA<br>439 MAYOR ST<br>WHITE PLAINS  NY  10601-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.26 |
| 2681759 - 10216598<br>CLEMENTS, DALTON<br>1505 SW 87TH<br>OKLAHOMA CITY  OK  73159-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695634 - 10210007<br>CLEMENTS, DAN<br>4909 CASTLE POINT CT<br>GLEN ALLEN  VA  23060 | POTENTIAL REFUND CLAIM | Disputed | $259.78 |
| 1493244 - 10164228<br>CLEMENTS, DANIEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493244 - 10066140<br>CLEMENTS, DANIEL J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493244 - 10167500<br>CLEMENTS, DANIEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1473080 - 10029320<br>CLEMENTS, DONTAE MARQUETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363351 - 10186891<br>CLEMENTS, JAMES E<br>PO BOX 1581<br>DAVENPORT  FL  33836-1581 | POTENTIAL REFUND CLAIM | Disputed | $2.45 |
| 2679334 - 10223237<br>CLEMENTS, JAYME<br>331 GATEWATER CT.<br>301<br>GLEN BURNIE  MD  21060-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.06 |
| 1510924 - 10062970<br>CLEMENTS, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681256 - 10221466<br>CLEMENTS, MAX<br>519 WALKER DRIVE<br>HOUMA   LA  70364-0000 | POTENTIAL REFUND CLAIM | Disputed | $338.03 |
| 1463985 - 10020514<br>CLEMENTS, SAIDA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669660 - 10179741<br>CLEMINTONE, CHRIS<br>752 BLACK HORSE PIKEPO BX 1677<br>PLEASANTVILLE  NJ  8232 | POTENTIAL REFUND CLAIM | Disputed | $34.50 |
| 1498711 - 10051978<br>CLEMINTONE, CHRIS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483494 - 10039734<br>CLEMMEY, CRYSTLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703248 - 10211277<br>CLEMMONS, BRETT | POTENTIAL REFUND CLAIM | Disputed | $25.28 |
| 2698687 - 10212691<br>CLEMMONS, LAVON<br>75 FOREST RIDGE DR<br>ALICEVILLE  AL  35442-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.45 |
| 2684920 - 10222809<br>CLEMMONS, SEAN<br>7523 N. CHAS DRIVE<br>KANSAS CITY  MO  00006-4158 | POTENTIAL REFUND CLAIM | Disputed | $49.87 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363352 - 10183611<br>CLEMONS, CLAUDE L<br>3165 ALTA RD<br>MEMPHIS   TN   38109-3202 | POTENTIAL REFUND CLAIM | Disputed | $3.31 |
| 1482677 - 10038917<br>CLEMONS, JASON NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686146 - 10219143<br>CLEMONS, JENNIFER<br>1434 ROOSEVELT AVE.<br>SPRINGFIELD   MA   00000-1109 | POTENTIAL REFUND CLAIM | Disputed | $57.93 |
| 1464777 - 10021306<br>CLEMONS, MALCOLM TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478381 - 10034621<br>CLEMSON, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499558 - 10052825<br>CLENDANIEL JR., THOMAS PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477794 - 10034034<br>CLENDENEN, KRISTIN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464504 - 10021033<br>CLENDENNEN, DAVID SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476762 - 10033002<br>CLENNEY, DANIELLE D. MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330312 - 10090849<br>CLER, JORDAN<br>106 SOUTH PINE STREET<br>VILLA GROVE   IL   61956 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040411651-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470266 - 10026506<br>CLERGE, MARQUIS JABRIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464818 - 10021347<br>CLERGET, RILEY STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694967 - 10212452<br>CLERICO, KIM<br>17 MARIGOLD DR<br>TERRE HAUTE   IN   47803-1535 | POTENTIAL REFUND CLAIM | Disputed | $93.33 |
| 2683651 - 10220689<br>CLERKOFCOURT<br>PO BOX 1177<br>DARLINGTON   SC   00002-9540 | POTENTIAL REFUND CLAIM | Disputed | $103.64 |
| 1500694 - 10053961<br>CLERMONT, JEAN FARO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1151943 - 10171478<br>CLEVELAND CONSTRUCTION INC<br>PO BOX 643052<br>CINCINNNATI   OH   45264-3052 | EXPENSE PAYABLE | | $331,723.84 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128522 - 10170572<br>CLEVELAND DAILY BANNER<br>PO BOX 3600<br>CLEVELAND  TN  37320-3600 | EXPENSE PAYABLE | | $2,011.24 |
| 1159737 - 10170834<br>CLEVELAND TOWNE CENTER LLC<br>700 GALLERIA PKY<br>STE 500<br>ATLANTA  GA  30339 | EXPENSE PAYABLE | | $29,185.01 |
| 1361122 - 10016234<br>CLEVELAND TOWNE CENTER LLC<br>ATTN: JOHN STARR<br>700 GALLARIA PKWY SUITE 500<br>BATSON-COOK DEVELOPMENT<br>COMPANY<br>ATLANTA  GA  30339 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707356 - 10139720<br>CLEVELAND UTILITIES<br>P.O. BOX 2730<br>CLEVELAND  TN  37320-2730 | UTILITIES | | $5,023.08 |
| 2331737 - 10092274<br>CLEVELAND, AL<br>2381 BLACK BEAR CT<br>BUFORD  GA  30519 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060652751-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465080 - 10021609<br>CLEVELAND, BRYAN ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486764 - 10043004<br>CLEVELAND, FREIDA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690143 - 10209123<br>CLEVELAND, GABRIEL<br>115-34 166TH ST<br>JAMAICA  NY  11434-1716 | POTENTIAL REFUND CLAIM | Disputed | $54.96 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480257 - 10036497<br>CLEVELAND, GABRIEL MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696316 - 10212501<br>CLEVELAND, JACKSON<br>8536 CEDAR CREEK RDG<br>RIVERDALE  GA  30274-4555 | POTENTIAL REFUND CLAIM | Disputed | $11.99 |
| 1474972 - 10031212<br>CLEVELAND, JUSTIN AMOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472348 - 10028588<br>CLEVELAND, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331395 - 10091932<br>CLEVELAND, SUZANNE<br>1358 FIELD CREEK TERRACE<br>LAWRENCEVILLE  GA  30043 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050618352-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478075 - 10034315<br>CLEVELAND, TOMOYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474672 - 10030912<br>CLEVELAND, TYLER SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494582 - 10047849<br>CLEVENGER, BRYAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474794 - 10031034<br>CLEVENGER, BRYCE ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493741 - 10163559<br>CLEVENGER, DAVID W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493741 - 10066514<br>CLEVENGER, DAVID W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493741 - 10167008<br>CLEVENGER, DAVID W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493741 - 10165862<br>CLEVENGER, DAVID W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493741 - 10166191<br>CLEVENGER, DAVID W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493741 - 10167518<br>CLEVENGER, DAVID W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 2669778 - 10179756<br>CLEVER, ANDRA<br>23 BRIARWOOD LN.<br>MARLBOROUGH  MA  01765 | POTENTIAL REFUND CLAIM | Disputed | $30.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478771 - 10035011<br>CLEVER, JACOB ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466776 - 10023281<br>CLEVERDON, ERNEST G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701172 - 10205492<br>CLEVERT, DOUGLAS<br>4007 W FRANKLIN ST<br>RICHMOND   VA   23221-1105 | POTENTIAL REFUND CLAIM | Disputed | $388.49 |
| 2335292 - 10181721<br>CLEVERT, DOUGLAS<br>4007 W FRANKLIN ST<br>RICHMOND   VA   23221 | POTENTIAL REFUND CLAIM | Disputed | $388.49 |
| 2330880 - 10091417<br>CLEVINGER, KATHERINE L<br>RURAL RTE 2 BOX 65<br>TRIADELPHIA   WV   26059 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050225332-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480758 - 10036998<br>CLIBORNE, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697628 - 10212596<br>CLIFF, BOND<br>8 WILLOW HOLT<br>PETERBOROUGH   PE7 8AP | POTENTIAL REFUND CLAIM | Disputed | $212.98 |
| 2699810 - 10209935<br>CLIFF, LINDQUIST<br>302 1ST ST NE<br>NEW PRAGUE   MN   56071-1822 | POTENTIAL REFUND CLAIM | Disputed | $16.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334736 - 10095273<br>CLIFFORD BARNES | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040406380-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482911 - 10039151<br>CLIFFORD, JOSH M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496416 - 10049683<br>CLIFFORD, KYLE MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489371 - 10044100<br>CLIFFORD, MIKKEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667363 - 10179008<br>CLIFFORD, ROBINSON<br>7859 FM 521 RD<br>BRAZORIA   TX   77422-6632 | POTENTIAL REFUND CLAIM | Disputed | $1.79 |
| 1466644 - 10023173<br>CLIFFORD, SEAN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664667 - 10179329<br>CLIFFORD, STEVEN K<br>6146 STRAWBERRY LN<br>FLORENVE   KY   41042-9718 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 2668826 - 10180195<br>CLIFFT, AMANDA<br>2850 N. EVERBROOK LN.<br>MUNCIE   IN   473040000 | POTENTIAL REFUND CLAIM | Disputed | $175.27 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479691 - 10035931<br>CLIFT, JUSTIN DREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481838 - 10038078<br>CLIFT, MARK BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491067 - 10045422<br>CLIFTON, GARY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682621 - 10216673<br>CLIFTON, JAMES<br>3110 MAMAR<br>MIDLAND  TX  79705-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.40 |
| 2328685 - 10089222<br>CLIFTON, JERRY<br>4713 LORETTA AVE.<br>CINCINNATI  OH  45238 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061051127-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683034 - 10222641<br>CLIFTON, JOED<br>7173 GARDEN PARK LANE<br>APT 303<br>MECHANICSVILLE  VA  00002-3111 | POTENTIAL REFUND CLAIM | Disputed | $101.54 |
| 1475967 - 10032207<br>CLINE, BRITT COLBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492921 - 10165442<br>CLINE, CHRIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492921 - 10065892<br>CLINE, CHRIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2702443 - 10214703<br>CLINE, CLAY<br>1220 HIDDEN LAKE DR<br>GRANITE FALLS  NC  28630-8593 | POTENTIAL REFUND CLAIM | Disputed | $43.77 |
| 2684721 - 10220794<br>CLINE, JEFFREY<br>107 MILLER ST.<br>36<br>STAUNTON  VA  24401-0000 | POTENTIAL REFUND CLAIM | Disputed | $139.05 |
| 1486708 - 10042948<br>CLINE, JEREMY RENO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328655 - 10089192<br>CLINE, JIM<br>840 HIDDEN VALLEY ROAD<br>KINGSPORT  TN  37663 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060349878-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491757 - 10046112<br>CLINE, NICHOLAS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473687 - 10029927<br>CLINE, NICOLE LEANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332383 - 10092920<br>CLINE, ROBERT<br>5812 SANDY OAK DR.<br>COLUMBUS  GA  31907 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060409101-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 21

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493081 - 10164099<br>CLINE, SALLY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493081 - 10168247<br>CLINE, SALLY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493081 - 10066027<br>CLINE, SALLY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487054 - 10043294<br>CLINE, SHELLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363353 - 10182007<br>CLINE, STEVEN D<br>6864 GLENWOOD ST<br>BOISE   ID  83714-1927 | POTENTIAL REFUND CLAIM | Disputed | $2.04 |
| 1489843 - 10044442<br>CLINE, STEVEN TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681229 - 10219488<br>CLINE, TOBY<br>666 HARLEY DRIVE<br>4<br>COLUMBUS  OH  43202-0000 | POTENTIAL REFUND CLAIM | Disputed | $392.87 |
| 2698549 - 10212676<br>CLINEHENS, TIM<br>6472 TRENTON RD<br>UTICA  NY  13502-6914 | POTENTIAL REFUND CLAIM | Disputed | $63.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                           Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363354 - 10182809<br>CLINGER, DAVID A<br>3004 SANTA BARBARA BLVD # 2<br>CAPE CORAL  FL  33914-4594 | POTENTIAL REFUND CLAIM | Disputed | $0.10 |
| 2693548 - 10215110<br>CLINGMAN, PAT<br>1904 18TH ST<br>BELLINGHAM  WA  98225-8051 | POTENTIAL REFUND CLAIM | Disputed | $449.41 |
| 2706841 - 10137724<br>CLINKENBEARD, ELVIRA<br>199 BLUEGRASS LN.<br>SHERMAN  TX  75092 | LITIGATION<br>CLAIM NUMBER: YLB/50666    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470285 - 10026525<br>CLINKSCALES, ALEXANDRA WHITNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689444 - 10223202<br>CLINKSCALES, NOLAN A.<br>7447 S SHORE DR APT 29C<br>CHICAGO  IL  60649 | POTENTIAL REFUND CLAIM | Disputed | $43.69 |
| 2667678 - 10180065<br>CLINT, R<br>701 SHILOH RD APT 914<br>TYLER  TX  75703-3839 | POTENTIAL REFUND CLAIM | Disputed | $1.49 |
| 1370619 - 10176381<br>CLINTON J BAILEY III<br>Attn BAILEY, CLINTON, J<br>11471 DAYTONA LN W<br>JACKSONVILLE  FL  32218-7409 | UNCASHED DIVIDEND | Disputed | $4.18 |
| 1370619 - 10175153<br>CLINTON J BAILEY III<br>Attn BAILEY, CLINTON, J<br>11471 DAYTONA LN W<br>JACKSONVILLE  FL  32218-7409 | UNCASHED DIVIDEND | Disputed | $0.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477681 - 10033921<br>CLINTON, CAMERON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476904 - 10033144<br>CLINTON, CEBRENA JUNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473287 - 10029527<br>CLINTON, CHARLES RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363358 - 10182008<br>CLINTON, JOEL D<br>2854 SHAMROCK DR<br>ALLISON PARK  PA  15101-3170 | POTENTIAL REFUND CLAIM | Disputed | $103.78 |
| 2670200 - 10179276<br>CLINTON, PAUL<br>4175 HAVERHILL ST<br>DETROIT  MI  48224-3515 | POTENTIAL REFUND CLAIM | Disputed | $780.00 |
| 1363357 - 10186892<br>CLINTON, PAUL C<br>4175 HAVERHILL ST<br>DETROIT  MI  48224-3515 | POTENTIAL REFUND CLAIM | Disputed | $1,190.00 |
| 1508240 - 10060460<br>CLINTON, TRACY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334207 - 10094744<br>CLINTON, VALENCIA<br>2102 SAYAN COURT<br>TEMPLE HILLS  MD  20748 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070138557-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695615 - 10205820<br>CLIPPARD, JERRY<br>1067 WOODGATE DR<br>SAINT LOUIS  MO  63122-2424 | POTENTIAL REFUND CLAIM | Disputed | $155.84 |
| 1363359 - 10185249<br>CLITES, DEBBY E<br>599 STEWART LN<br>EMMETT  ID  83617-4245 | POTENTIAL REFUND CLAIM | Disputed | $3.35 |
| 1478481 - 10034721<br>CLIVENS, RENWICK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060347 - 10086087<br>CLOCKEL, DANIELLE MARISSA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $9.80 |
| 1367124 - 10184036<br>CLOER, KATHLEEN<br>6938 ARROE OAKS CT<br>BRADENTON  FL  34209-0000 | POTENTIAL REFUND CLAIM | Disputed | $3.72 |
| 1475164 - 10031404<br>CLOKE, CRUZ LEEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484694 - 10040934<br>CLOMAN JR., JESSE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706780 - 10137663<br>CLORE, STEPHANIE<br>1071 REMI DRIVE<br>BLACKLICK  OH  43004 | LITIGATION<br>CLAIM NUMBER: YLB/65690    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363360 - 10188475<br>CLOSE, DONNA M<br>234 HALLER RD<br>RIDLEY PARK  PA  19078-1319 | POTENTIAL REFUND CLAIM | Disputed | $7.02 |
| 2333905 - 10094442<br>CLOSEL, BRENDA<br>602 ANCHOR STREET<br>PHILADELPHIA  PA  19120 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040421325-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1175209 - 10169531<br>CLOSEOUT NEWS<br>6837 W GRAND RIVER<br>LANSING  MI  48837 | EXPENSE PAYABLE | | $1,028.00 |
| 2693539 - 10205006<br>CLOUD, JESSE<br>333 E VILLAGE RD<br>ELKTON  MD  21921-6289 | POTENTIAL REFUND CLAIM | Disputed | $34.51 |
| 1485399 - 10041639<br>CLOUGH, EDWIN RANDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497939 - 10051206<br>CLOUKEY, MICHAEL JON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331736 - 10092273<br>CLOUSE, AMY<br>2502 DOC HUGHES RD<br>BUFORD  GA  30519 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060427777-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683475 - 10223649<br>CLOUSE, PAUL<br>325C HIGHLAND DR.<br>KNOXVILLE  TN  37998-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333623 - 10094160<br>CLOUSER, ANDREW<br>313 WEST SHADY LANE<br>ENOLA  PA  17025 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070153006-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468750 - 10024990<br>CLOUSER, DESTINY S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679278 - 10216370<br>CLOUTIER, BRIAN<br>169 CHURCH ST<br>4<br>KEENE  NH  03431-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.66 |
| 1483333 - 10039573<br>CLOVER, CHRISTOPHER CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499763 - 10053030<br>CLOVIS, BRIAN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472941 - 10029181<br>CLOWERS, DAVID ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690010 - 10204754<br>CLRAK, TIFFANY<br>70218 NW 83RD ST<br>TAMMARAC  FL  33321-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.89 |
| 1097848 - 10171156<br>CLUB RESOURCE GROUP<br>25520 SCHULTE CT<br>TRACY  CA  95377 | EXPENSE PAYABLE | | $295.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682627 - 10221615<br>CLUFF, RUSSELL<br>201 CEDAR VIEW DR.<br>ROCKWALL  TX  75087-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.14 |
| 1482368 - 10038608<br>CLUGGISH, KEVIN ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503272 - 10055971<br>CLYBURN, MATTHEW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1370621 - 10174642<br>CLYDE A TONG<br>Attn TONG, CLYDE, A<br>10900 FLEETWOOD DR<br>BELTSVILLE  MD  20705-2501 | UNCASHED DIVIDEND | Disputed | $5.95 |
| 2334735 - 10095272<br>CLYDE HARRISON | POTENTIAL CLAIM CLAIM NUMBER - 20041011962-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1370629 - 10175897<br>CLYDE M ROBERSON<br>Attn ROBERSON, CLYDE, M<br>13503 SPRING RD<br>MONTPELIER  VA  23192-2529 | UNCASHED DIVIDEND | Disputed | $5.07 |
| 1370632 - 10174143<br>CLYDE W WILKINSON<br>Attn WILKINSON, CLYDE, W<br>A607/609 1717<br>1717 BELLEVUE AVE<br>RICHMOND  VA  23227 | UNCASHED DIVIDEND | Disputed | $294.00 |
| 2331499 - 10092036<br>CLYMAN, JEFFREY<br>8522 SW SEA CAPTAIN DR<br>STUART  FL  34997 | POTENTIAL CLAIM CLAIM NUMBER - 20060804698-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499186 - 10052453<br>CLYMER, GREGORY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369061 - 10187634<br>CLYNE, ANDREW<br>11826 MCKELVEY GARDENS DR<br>MARYLAND HEIGHTS   MO   63043-2229 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 1492668 - 10065762<br>CLYNE, MEGAN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492668 - 10164666<br>CLYNE, MEGAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2744728 - 10224315<br>CM FORT WORTH TRUST<br>1805 INDUSTRIAL STREE<br>C/O JEFFREY S. GILLEN, ESQ.<br>LOS ANGELES   CA   90021 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744722 - 10224309<br>CM MIAMI TRUST<br>570 DELAWARE AVENUE<br>C/O BENDERSON DEVELOPMENT CO.<br>BUFFALO   NY   14202 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744749 - 10224336<br>CM NAPERVILLE, LLC<br>570 DELAWARE AVENUE<br>C/O BENDERSON DEVELOPMENT CO.<br>BUFFALO   NY   14202 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF<br>CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1035661 - 10173903<br>CMC MAGNETICS CORP<br>53 MING CHUAN W RD 15TH FL<br>TAIPEI<br>TAIWAN, PROVINCE OF CHINA | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $40,388.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652    Entity: 32

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332281 - 10092818<br>COACH, STEPHEN<br>11420 1ST ST E<br>TREASURE ISLAND  FL  33706 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061107165-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489873 - 10165140<br>COAD, JACKIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489873 - 10065289<br>COAD, JACKIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330142 - 10090679<br>COADY, WENDY<br>1632 WEST ADAMS<br>SPRINGFIELD  IL  62704 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050640063-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1263997 - 10189981<br>COAKE, BRYAN MATTHEW<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $108.80 |
| 1504421 - 10057120<br>COAKER, SAFWAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468162 - 10024402<br>COAKLEY, KELANI K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481813 - 10038053<br>COAKLEY, NEVADA ZANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685859 - 10218972<br>COAKLEY, REBEKKA<br>1201 ROBIN LANE<br>DUNCANSVILLE  PA  00001-6635 | POTENTIAL REFUND CLAIM | Disputed | $88.53 |
| 1508803 - 10061023<br>COALE, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496637 - 10049904<br>COAN III, KENNETH JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363361 - 10186060<br>COAN, MARK D<br>4001 ANGORA PL<br>DULUTH  GA  30096-5249 | POTENTIAL REFUND CLAIM | Disputed | $2.31 |
| 2699184 - 10213057<br>COARR, MATTHEW<br>12 UPHAM ST<br>WEST NEWTON  MA  02465-1520 | POTENTIAL REFUND CLAIM | Disputed | $38.88 |
| 1135928 - 10170394<br>COASTAL WAY LLC<br>PO BOX 74834<br>C/O GALILEO MEMBER T1 IG LC<br>CLEVELAND  OH  44194-4834 | EXPENSE PAYABLE | | $25,125.85 |
| 1360795 - 10015908<br>COASTAL WAY, LLC<br>C/O ERT AUSTRALIAN MANAGEMENT LP<br>420 LEXINGTON AVE.; 7TH FL<br>NEW YORK  NY  10170 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473734 - 10029974<br>COATE, JAMES GILDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                     Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466251 - 10022780<br>COATES, BRIDGETTE DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501884 - 10055052<br>COATES, EDWARD L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690205 - 10212092<br>COATES, JAMES<br>403 BROOKS AVE<br>RALEIGH   NC   27607-7149 | POTENTIAL REFUND CLAIM | Disputed | $56.88 |
| 2685626 - 10217144<br>COATES, MICHAEL<br>8971 MAIN ST<br>MCKEAN   PA   16426-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.70 |
| 1477092 - 10033332<br>COATS, JESSE MARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475193 - 10031433<br>COATS, WILLEM VALENTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1120300 - 10171077<br>COBB CORNERS II LP<br>100 E SYBELIA AVE STE 120<br>MAITLAND   FL   32751 | EXPENSE PAYABLE | | $19,430.21 |
| 1360531 - 10015645<br>COBB CORNERS II, L. P.<br>Attn MARC L. HAGLE, CEO<br>100 EAST SYBELIA AVENUE<br>SUITE 226<br>MAITLAND   FL   32751 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707358 - 10139722<br>COBB COUNTY WATER SYSTEM<br>660 SOUTH COBB DRIVE<br>MARIETTA  GA  30060-3105 | UTILITIES | | $2,984.00 |
| 2707359 - 10139723<br>COBB EMC<br>P.O. BOX 369<br>MARIETTA  GA  30061 | UTILITIES | | $40,846.83 |
| 1490190 - 10044695<br>COBB, AARON K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332033 - 10092570<br>COBB, CHERYL<br>4142 KEMPER COURT<br>EVANS  GA  30809 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050448685-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494716 - 10047983<br>COBB, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332304 - 10092841<br>COBB, CLIFTON<br>9935 NW 49TH PL<br>CORAL SPRINGS  FL  33076 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040818806-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496956 - 10050223<br>COBB, COREY MARSHALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669033 - 10179695<br>COBB, CRYSTAL<br>2575 N 400 W<br>ANGOLA  IN  46703-8140 | POTENTIAL REFUND CLAIM | Disputed | $6.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334070 - 10094607<br>COBB, DAVID<br>2021 HARBOR GATES DR<br>ANNAPOLIS  MD  21401 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050409249-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701158 - 10214162<br>COBB, ELIZABET<br>6172 LIBRARY RD<br>BETHEL PARK  PA  15102-4022 | POTENTIAL REFUND CLAIM | Disputed | $53.46 |
| 2335060 - 10181486<br>COBB, ELIZABET<br>6172 LIBRARY RD<br>BETHEL PARK  PA  15102 | POTENTIAL REFUND CLAIM | Disputed | $53.46 |
| 1369815 - 10185960<br>COBB, IVA<br>21 EMPIRE MOBILE HOME PARK<br>DUFFIELD  VA  24244-9721 | POTENTIAL REFUND CLAIM | Disputed | $2.61 |
| 1478378 - 10034618<br>COBB, JOHNATHAN ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699842 - 10212902<br>COBB, JON<br>1275 WOOD AVE<br>CLEARWATER  FL  33755-3538 | POTENTIAL REFUND CLAIM | Disputed | $65.12 |
| 1465554 - 10022083<br>COBB, JONATHON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472900 - 10029140<br>COBB, JULIAN ALSTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476650 - 10032890<br>COBB, KENDYLLE BRENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1269645 - 10188589<br>COBB, MALCOLM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $109.87 |
| 2691359 - 10207772<br>COBB, MICHAEL<br>61 WASHINGTON RD<br>GILBERTSVILLE  PA  19525-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.23 |
| 1364771 - 10184602<br>COBB, NATHANIEL JR<br>3405 TREECREST PKWY<br>DECATUR  GA  30035-3587 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 2701751 - 10210093<br>COBB, SHARON<br>923 PRESTWOOD RD<br>CATONSVILLE  MD  21228-1223 | POTENTIAL REFUND CLAIM | Disputed | $91.51 |
| 2334249 - 10094786<br>COBB, SHERA<br>29  LINDAN DRIVE<br>DEPEW  NY  14043 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070852925-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1467602 - 10023962<br>COBB, STEFANIE STACI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492556 - 10046744<br>COBB, TOMIKA LATRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35652                    Entity #: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484383 - 10040623<br>COBB, VANIA FRANCINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465512 - 10022041<br>COBBINS, IRION NAKITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502586 - 10165863<br>COBBS JR., MICHAEL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1502586 - 10167009<br>COBBS JR., MICHAEL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502586 - 10167323<br>COBBS JR., MICHAEL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502586 - 10166192<br>COBBS JR., MICHAEL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502586 - 10067022<br>COBBS JR., MICHAEL W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482953 - 10039193<br>COBBS, ANNIE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508432 - 10060652<br>COBIAN, NANCY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470531 - 10026771<br>COBINS, MICHAEL CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477618 - 10033858<br>COBLENTZ, RYAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679441 - 10219333<br>COBOS, JORGE<br>1-35B 14TH AVE<br>ELMWOOD PARK   NJ   07407-2933 | POTENTIAL REFUND CLAIM | Disputed | $41.65 |
| 1329513 - 10189145<br>COBOS, JORGE XAVIER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $35.06 |
| 2701631 - 10210050<br>COBOS, JUAN<br>PO BOX 341<br>LOS FRESNOS   TX   78566-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.82 |
| 1034660 - 10173958<br>COBRA ELECTRONICS<br>Attn ANNTOINETTE WOODS<br>6500 W CORTLAND ST<br>CHICAGO   IL   60707 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $124,010.62 |
| 1495177 - 10048444<br>COBURN, GEOFF DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498955 - 10052222<br>COBURN, JOSEPH VICTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682542 - 10223554<br>COBURN, MICHAEL<br>12301 N. MACARTHUR<br>1314<br>OKLAHOMA CITY  OK  73142-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.89 |
| 1497637 - 10050904<br>COBURN, NEIL PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696548 - 10213353<br>COBURN, SHERRY<br>16814 NE 35TH PL<br>BELLEVUE  WA  98008-6102 | POTENTIAL REFUND CLAIM | Disputed | $31.67 |
| 1493683 - 10047093<br>COBWELL, TIFFANY O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034766 - 10174052<br>COBY ELECTRONICS CORP<br>PO BOX 827696<br>PHILADELPHIA  PA  19182-7696 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $124,190.74 |
| 2329656 - 10090193<br>COCA, DAVID<br>11459 CHESTNUT AVE<br>APT 806<br>KANSAS CITY  MO  64137 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031117205-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363363 - 10186061<br>COCHRAN, CHARLES D<br>PO BOX 45<br>SALTILLO  TN  38370-0045 | POTENTIAL REFUND CLAIM | Disputed | $3.43 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1067054 - 10085377<br>COCHRAN, COREY THOMAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $72.96 |
| 2328239 - 10088776<br>COCHRAN, JOHNNY<br>5201 WHILEAWAY ST<br>AMARILLO  TX  79109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041221782-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670263 - 10180333<br>COCHRAN, KYLE<br>3447 BARTH ST<br>FLINT  MI  48504-2407 | POTENTIAL REFUND CLAIM | Disputed | $4.66 |
| 1477787 - 10034027<br>COCHRAN, LAUREN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368362 - 10184190<br>COCHRAN, LEONA<br>9034 S DANTE AVE<br>CHICAGO  IL  60619-7939 | POTENTIAL REFUND CLAIM | Disputed | $2.15 |
| 1363362 - 10183612<br>COCHRAN, RONALD W<br>PSC 559 BOX 6268<br>FPO  AP  96377-6200 | POTENTIAL REFUND CLAIM | Disputed | $4.64 |
| 1489731 - 10044362<br>COCHRAN, SEAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743956 - 10177016<br>COCHRAN, TIMOTHY<br>752 JULY CIRCLE<br>NORTH FT MYERS  FL  33903 | POTENTIAL REFUND CLAIM | Disputed | $18.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495449 - 10048716<br>COCHRAN, TODD C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689368 - 10223199<br>COCHRANE, BENJAMIN<br>2512 ELM FOREST CT<br>WILDWOOD  MO  63011 | POTENTIAL REFUND CLAIM | Disputed | $43.86 |
| 1496105 - 10049372<br>COCHRANE, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478478 - 10034718<br>COCHRANE, ROY ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478343 - 10034583<br>COCHRANE, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693330 - 10205028<br>COCKBURN, CINDY<br>3085 REGAL OAKS BLVD<br>PALM HARBOR  FL  34684-1612 | POTENTIAL REFUND CLAIM | Disputed | $79.15 |
| 1483315 - 10039555<br>COCKERHAM, CODY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509991 - 10062037<br>COCKERHERM, JAMILLYAH YVETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                         Entity: J3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1054451 - 10085694<br>COCKRUM, TIMOTHY WADE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $727.16 |
| 1495375 - 10048642<br>COCO, LAUREN PATRICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484194 - 10040434<br>COCO, THAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473350 - 10029590<br>COCUMELLI, JOHN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1213978 - 10169914<br>CODE PLUS SYSTEMS<br>6765 SW 81ST ST<br>MIAMI  FL  33143 | EXPENSE PAYABLE | | $170.00 |
| 1367429 - 10183285<br>CODERRE, SHERRY<br>6261 SPINNAKER BLVD<br>ENGLEWOOD  FL  34224-9388 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1472942 - 10029182<br>CODRINGTON, ALICIA F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1035954 - 10173891<br>CODY KRAMER IMPORTS<br>560 ROUTE 303<br>SUITE 202<br>ORANGEBURG  NY  10962 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $11,676.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2704696 - 10138318<br>CODY KRAMER IMPORTS<br>Attn RICHARD R. AHSLER, ESQ.<br>DIFRANCESCO, BATEMAN, COLEY,<br>YOSPIN, KUNZMAN, DAVIS & LEHRER,<br>P.C.<br>15 MOUNTAIN BOULEVARD<br>WARREN   NJ   07059-5686 | POTENTIAL CLAIM<br>DEMAND FOR PAYMENT FROM<br>VENDOR. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670373 - 10180841<br>CODY, JAMES<br>13475 NORTHSIDE DR APT 111<br>STERLING HEIGHTS  MI  48312-6353 | POTENTIAL REFUND CLAIM | Disputed | $4.62 |
| 1470730 - 10026970<br>CODY, KELLY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499084 - 10052351<br>CODY, MATTHEW EMERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698211 - 10211194<br>CODY, NEER<br>2777 SW ARCHER RD<br>GAINESVILLE  FL  32608-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.79 |
| 1074325 - 10086100<br>COE, AARON EARNESTO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $9.27 |
| 1482297 - 10038537<br>COE, JOE B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465118 - 10021647<br>COE, SHAWN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701801 - 10214117<br>COELHO, MAGNO<br>PO BOX<br>LOWELL  MA  01853-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.40 |
| 2333261 - 10093798<br>COELHO, MAGNO<br>4 JENNIFER ROAD<br>LOWELL  MA  1854 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060741167-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681197 - 10216549<br>COELLA, FRANK<br>27 MIRY BROOK ROAD<br>TRENTON  NJ  08690-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.75 |
| 2698822 - 10216118<br>COELLO, CARLOS<br>6790 NW 186TH ST<br>HIALEAH  FL  33015-3314 | POTENTIAL REFUND CLAIM | Disputed | $215.57 |
| 1488996 - 10064825<br>COELLO, JENNY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670225 - 10178795<br>COEN, CHARLIE<br>4953 CLEMENTS CIR<br>HOWELL  MI  48855-9292 | POTENTIAL REFUND CLAIM | Disputed | $17.38 |
| 2703053 - 10207388<br>COEN, DANIEL<br>252 ALBION ST APT 3<br>WAKEFIELD  MA  01880-3169 | POTENTIAL REFUND CLAIM | Disputed | $153.00 |
| 1505911 - 10058610<br>COEN, STEPHEN TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1195972 - 10171779<br>COFAL PARTNERS LP<br>PO BOX 3445<br>PITTSBURG  PA  15230 | EXPENSE PAYABLE | | $32,979.99 |
| 2704756 - 10138270<br>COFAL PARTNERS, L.P.<br>Attn R. JOEL COSLOV<br>1116 OLIVER BUILDING, 535 SMITHFIELD STREET<br>PITTSBURGH  PA  15222 | POTENTIAL CLAIM<br>POTENTIAL ADA ISSUES AT LOCATION 3619 ALLEGED BY DISABLED PATRIOTS OF AMERICA, INC AND BONNIE KRAMER AGIANST LL. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360942 - 10016054<br>COFAL PARTNERS, L.P.<br>1116 OLIVER BUILDING<br>535 SMITHFIELD STREET<br>PITTSBURGH  PA  15222 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465755 - 10022284<br>COFER, GIBSON R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1181719 - 10169507<br>COFFEE BREAK CO<br>5535 ALLENTOWN BLVD<br>HARRISBURG  PA  17112 | EXPENSE PAYABLE | | $314.88 |
| 1469605 - 10025845<br>COFFEE, DALTON ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476385 - 10032625<br>COFFEL, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480686 - 10036926<br>COFFER, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494354 - 10047621<br>COFFEY, BRYANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476015 - 10032255<br>COFFEY, JONATHON DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702400 - 10210386<br>COFFEY, KENNETH<br>3322 MEDINAH CT<br>SUGAR LAND  TX  77479-2459 | POTENTIAL REFUND CLAIM | Disputed | $27.39 |
| 1474419 - 10030659<br>COFFEY, LAUREN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505195 - 10057894<br>COFFEY, PATRICK M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2314339 - 10169003<br>COFFEY, VIRGINIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1478453 - 10034693<br>COFFIN, CHARITY LYNN SMITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486156 - 10042396<br>COFFMAN, CHRISTOPHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #18

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487820 - 10165253<br>COFFMAN, CLIFTON JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487820 - 10063649<br>COFFMAN, CLIFTON JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689590 - 10222158<br>COFFMAN, DAVID<br>1191 A-2 POMPEII DR.<br>CHESTERFIELD  MO  63017 | POTENTIAL REFUND CLAIM | Disputed | $232.56 |
| 1461472 - 10015283<br>COFFMAN, DAVID<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20050225778-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479167 - 10035407<br>COFFMAN, JACOB BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680680 - 10216498<br>COFFMAN, JASON<br>8443 CHARLESTON DR<br>SOUTHAVEN  MS  38671-0000 | POTENTIAL REFUND CLAIM | Disputed | $143.30 |
| 2699925 - 10208503<br>COFFMAN, JOHN<br>4949 OAKDALE RD SE<br>SMYRNA  GA  30080-7118 | POTENTIAL REFUND CLAIM | Disputed | $28.25 |
| 1461494 - 10015289<br>COFFMAN, LAURA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20050416359-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

Entity #: 9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331651 - 10092188<br>COFFMAN, LISA<br>650 TANGLEWOOD RD.<br>WINTER SPRINGS   FL   32708 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060443836-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490482 - 10044912<br>COFFMAN, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502903 - 10055650<br>COFIE, KAMEO K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680328 - 10217411<br>COFIE, PRINCES<br>19 EAST 47STREET<br>NEW YORK   NY   10017-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.52 |
| 1508863 - 10061083<br>COFIELD, EVAN SCOTT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466842 - 10023328<br>COFIELD, KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369368 - 10187552<br>COFIELD, KEVIN<br>PO BOX 56297<br>PHILADELPHIA   PA   19130-6297 | POTENTIAL REFUND CLAIM | Disputed | $5.39 |
| 1483547 - 10039787<br>COFIELD, LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                         Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499930 - 10053197<br>COGBURN, THOMAS RANDOLPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369406 - 10183464<br>COGDELL, ROLAND<br>42F MIDWAY DR<br>WEST MIFFLIN  PA  15122-5514 | POTENTIAL REFUND CLAIM | Disputed | $9.78 |
| 2332599 - 10093136<br>COGEN, PAULA<br>110 GREEN STREET<br>FITCHBURG  MA  1420 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050224888-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697946 - 10206819<br>COGER, BARRY<br>132 ARIELLE DR<br>NEWARK  DE  19702-2669 | POTENTIAL REFUND CLAIM | Disputed | $154.99 |
| 1483101 - 10039341<br>COGGAN, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328519 - 10089056<br>COGGESHALL, LON<br>3407 POTOMAC DR<br>DALLAS  TX  75205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070248662-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332296 - 10092833<br>COGGINS, BEVERLY<br>7845 CAMINO REAL<br>APT# 212<br>MIAMI  FL  33143 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040216019-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682330 - 10222566<br>COGGINS, LARRY<br>1141 PLANT TERRACE<br>NORTH PORT  FL  34286-0000 | POTENTIAL REFUND CLAIM | Disputed | $302.27 |