## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363364 - 10184445<br>COGOLLO, JOSE F<br>2962 ALTON RD<br>MIAMI BEACH  FL  33140-3805 | POTENTIAL REFUND CLAIM | Disputed | $8.46 |
| 1508609 - 10060829<br>COGSWELL, TIMOTHY ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1144162 - 10170193<br>COHAB REALTY LLC<br>3812 KIRKWOOD HWY<br>C/O DELEWARE NATIONAL BANK<br>WILMINGTON  DE  19808 | EXPENSE PAYABLE | | $25,572.15 |
| 1361025 - 10016137<br>COHAB REALTY LLC<br>41 SCHERMERHORN STREET<br>BROOKLYN  NY  11201 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 2744125 - 10176838<br>COHEN, A MD<br>516 N ROLLING RD<br>CATONSVILLE  MD  21228 | POTENTIAL REFUND CLAIM | Disputed | $49.94 |
| 1467973 - 10024237<br>COHEN, AARON BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490320 - 10044800<br>COHEN, BARBARA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472151 - 10028391<br>COHEN, BARBARA NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471203 - 10027443<br>COHEN, BARBARA PAOLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482719 - 10038959<br>COHEN, BRIAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700031 - 10215842<br>COHEN, CHARLES<br>118 MONROE ST<br>ROCKVILLE  MD  20850-2514 | POTENTIAL REFUND CLAIM | Disputed | $43.92 |
| 2689088 - 10224165<br>COHEN, DANIEL<br>12 STILL POND TERRACE<br>WEST NYACK  NY  10994-0000 | POTENTIAL REFUND CLAIM | Disputed | $815.96 |
| 1484391 - 10040631<br>COHEN, DANIELLE P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2337053 - 10087242<br>COHEN, GREGORY<br>TN  37919 | POTENTIAL REFUND CLAIM | Disputed | $43.69 |
| 1505879 - 10058578<br>COHEN, GREGORY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498229 - 10051496<br>COHEN, JAIME B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501299 - 10054566<br>COHEN, JEFFREY SHAUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1088563 - 10085670<br>COHEN, JON MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $954.79 |
| 1464641 - 10021170<br>COHEN, JOSHUA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363365 - 10186062<br>COHEN, KELLEY G<br>1715 N O ST<br>LAKE WORTH  FL  33460-6654 | POTENTIAL REFUND CLAIM | Disputed | $1.30 |
| 2691058 - 10207734<br>COHEN, KELLI<br>12380 DIVOT DR<br>BOYNTON BEACH  FL  33437-4138 | POTENTIAL REFUND CLAIM | Disputed | $32.83 |
| 2331691 - 10092228<br>COHEN, KEN<br>2875 POST ROCK DR<br>TARPON SPRINGS  FL  34688 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070662714-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694254 - 10212387<br>COHEN, KEVIN<br>4351 NE 13TH AVE<br>OAKLAND PARK  FL  33334-4703 | POTENTIAL REFUND CLAIM | Disputed | $69.49 |
| 2698972 - 10213302<br>COHEN, LEWIS<br>923 WOODLAND DR<br>HOLLAND  PA  18966-4213 | POTENTIAL REFUND CLAIM | Disputed | $129.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity #

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332191 - 10092728<br>COHEN, MARDI<br>10622 NW 7TH ST<br>PLANTATION  FL  33324 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060217871-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488335 - 10064164<br>COHEN, SAMANTHA BETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488335 - 10165096<br>COHEN, SAMANTHA BETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1318152 - 10168930<br>COHEN, SAVITRI I<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>EMPLOYMENT AGREEMENT -<br>SEVERANCE | Contingent,<br>Unliquidated | Unknown |
| 1318152 - 10168980<br>COHEN, SAVITRI I<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 2329560 - 10090097<br>COHEN, SCOTT E<br>9770 COBBLEWOOD  COURT<br>CENTERVILLE  OH  45458 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060532636-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700678 - 10215952<br>COHEN, SID<br>5162 LINTON BLVD<br>DELRAY BEACH  FL  33484-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.33 |
| 2332463 - 10093000<br>COHEN, STUART<br>103 GIENARDEN DRIVE<br>HOWELL  NJ  7731 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050325875-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332192 - 10092729<br>COHEN, STUART<br>10312 BIG FEATHER TRAIL<br>JACKSONVILLE  FL  32257 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050437624-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363366 - 10184446<br>COHENOUR, BRADY G<br>9613 18TH AVENUE CIR NW<br>BRADENTON  FL  34209-8107 | POTENTIAL REFUND CLAIM | Disputed | $1.26 |
| 1476079 - 10032319<br>COHLMEYER, JEFFREY BOONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487036 - 10043276<br>COHLMIA, IAN V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368243 - 10183344<br>COHN, JAMES<br>8429 S WOOD ST<br>CHICAGO  IL  60620 4733 | POTENTIAL REFUND CLAIM | Disputed | $35.84 |
| 1476174 - 10032414<br>COHN, MATTHEW JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498763 - 10052030<br>COIN, HELEN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485931 - 10042171<br>COINER, NATHAN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334955 - 10181822<br>COJASON DUST, BUCK FUT<br>18061 HIGHWOODS PRSRV PKWY<br>TAMPA  FL  33647 | POTENTIAL REFUND CLAIM | Disputed | $40.64 |
| 1363367 - 10186063<br>COJO, IMELDA L<br>9713 LOUDOUN AVE<br>MANASSAS  VA  20109-3231 | POTENTIAL REFUND CLAIM | Disputed | $1.72 |
| 1503793 - 10056492<br>COKE, EDWARD PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480733 - 10036973<br>COKELY, JAKE GERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1034310 - 10173918<br>COKEM INTERNATIONAL<br>Attn DAVE STARK<br>865 XENIUM LANE NORTH<br>PLYMOUTH  MN  55441 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $308,703.36 |
| 1034536 - 10173962<br>COKEM INTERNATIONAL<br>Attn DAVE STARK<br>865 XENIUM LANE NORTH<br>PLYMOUTH  MN  55441 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $1,038.24 |
| 1198652 - 10169876<br>COKEM INTERNATIONAL<br>865 XENIUM LANE N<br>PLYMOUTH  MN  55441 | EXPENSE PAYABLE | | $67,617.44 |
| 1363369 - 10182009<br>COKER, ANNA DAY<br>6A-1-03 JALAN SUNGAI EMAS<br>BATU SERRINGHI<br>PENANG MALAYSIA  11100-7508<br>MALAYSIA | POTENTIAL REFUND CLAIM | Disputed | $34.68 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478821 - 10035061<br>COKER, BRYAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333925 - 10094462<br>COKER, CHARLES<br>266 MYWAY ST<br>MONROEVILLE  PA  15146 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061034446-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2326909 - 10087446<br>COKER, DAVID<br>14938 441ST ST. AVE.SE<br>NORTH BEND  WA  98045 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050209009-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069962 - 10085182<br>COKER, EDDIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $249.75 |
| 1465432 - 10021961<br>COKER, GRADY DON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489625 - 10044280<br>COKER, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485608 - 10041848<br>COKER, MARILYN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363368 - 10183613<br>COKER, TIMOTHY B<br>3516 PRIMROSE DR<br>AUGUSTA  GA  30906-9542 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467222 - 10023680<br>COLA, KEENAN VON-ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475500 - 10031740<br>COLA, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504782 - 10057481<br>COLACINO, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332008 - 10092545<br>COLACINO, THOMAS<br>800 SOUTH OCEAN BLVD.<br>APT.1110<br>DEERFIELD BEACH  FL  33441 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050500102-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471723 - 10027963<br>COLAK, MELINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507591 - 10067628<br>COLAKOT, THOMAS M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2706965 - 10137848<br>COLALILLO, DOLORES<br>53 NICOLE DR<br>DENVILLE  NJ  07834 | LITIGATION<br>CLAIM NUMBER: YLB/64088   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473631 - 10029871<br>COLAPINTO, JENAFER ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486594 - 10042834<br>COLAR, MELVYN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505296 - 10057995<br>COLARESI, JOHN RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328929 - 10089466<br>COLBERT, ADAM<br>8404 HITCHCOCK RD<br>BOARDMAN   OH   44512 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070231308-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363370 - 10185250<br>COLBERT, ANTHONY K<br>5431 ROCK SPRINGS RD<br>LITHONIA   GA   30038-1126 | POTENTIAL REFUND CLAIM | Disputed | $2.02 |
| 1481557 - 10037797<br>COLBERT, CHRISTOPHER RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511431 - 10018063<br>COLBERT, DEANNA<br>2525 W. ORICE ROTH RD. #1511<br>GONZALES   LA   70737 | LITIGATION<br>CASE NO: C567318 SEC. 8; 19TH<br>JUDICIAL DIST CT-BATON ROUGE<br>LA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489669 - 10044324<br>COLBERT, JEFFREY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472017 - 10028257<br>COLBERT, JORIS BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: A

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1256898 - 10188653<br>COLBERT, MEGHAN MARIE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $480.30 |
| 2329609 - 10090146<br>COLBERT, MICHELE<br>1738 W 105TH ST.<br>CHICAGO  IL  60653 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041204020-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488091 - 10063920<br>COLBERT, OTIS J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488091 - 10166661<br>COLBERT, OTIS J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1486583 - 10042823<br>COLBURN, JOSEPH E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333695 - 10094232<br>COLBURN, JUDY<br>2441 BUCHENHURST LANE<br>STATE COLLEGE  PA  16801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060860785-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488585 - 10164638<br>COLBURN, MELISSA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488585 - 10167817<br>COLBURN, MELISSA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488585 - 10064414<br>COLBURN, MELISSA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2683346 - 10218094<br>COLBURN, NICHOLAS<br>5501 STERLING COURT<br>MIDLAND  TX  79707-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.07 |
| 2683252 - 10223624<br>COLBURN, RIANS<br>3460 HORNBY RD<br>CORNING  NY  14830-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.59 |
| 1486750 - 10042990<br>COLBY, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467228 - 10023686<br>COLBY, DANIEL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333319 - 10093856<br>COLBY, KENNETH P<br>32 E DIANE DRIVE<br>KEENE  NH  3431 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060223579-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497826 - 10051093<br>COLCLOUGH, CHAD THEODORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1125272 - 10169495<br>COLDWATER DEVELOPMENT CO LLC<br>2220 N MERIDIAN ST<br>INDIANAPOLIS  IN  46208 | EXPENSE PAYABLE | | $29,001.12 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                 Entity #: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361005 - 10016117<br>COLDWATER DEVELOPMENT, L.L.C<br>Attn BILL MOYER<br>2220 N. MERIDIAN STREET<br>INDIANAPOLIS  IN  46208-5728 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369246 - 10185085<br>COLDWATER, JAYNE<br>206 WHITE TAIL LN<br>CLARKS SUMMIT  PA  18411-9095 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 1360438 - 10015552<br>COLE CC GROVELAND FL, LLC<br>Attn PROPERTY MANAGER<br>2555 E CAMELBACK ROAD STE 400<br>PHOENIX  AZ  85016 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361227 - 10016339<br>COLE CC KENNESAW GA, LLC<br>ATTN: ASSET MANAGEMENT<br>2555 EAST CAMELBACK ROAD, SUITE 400<br>PHOENIX  AZ  85016 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1159911 - 10169873<br>COLE CC MESQUITE TX LLC<br>2555 E CAMELBACK RD STE 400<br>PHOENIX  AZ  85016 | EXPENSE PAYABLE | | $48,903.64 |
| 1360413 - 10015527<br>COLE CC MESQUITE TX, LLC<br>2555 E. CAMELBACK RD<br>SUITE 400<br>PHOENIX  AZ  85016 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105393 - 10169548<br>COLE CC TAUNTON MA LLC<br>2555 E CAMELBACK RD STE 400<br>PHOENIX  AZ  85016 | EXPENSE PAYABLE | | $47,500.00 |
| 1361055 - 10016167<br>COLE CC TAUNTON MA, LLC<br>2555 EAST CAMELBACK ROAD, SUITE 400<br>PHOENIX  AZ  85016 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486237 - 10042477<br>COLE III, TERRANCE DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472008 - 10028248<br>COLE JR, KEVIN LEMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1093629 - 10170317<br>COLE SERVICES<br>10652 TRASK AVE<br>GARDEN GROVE  CA  92843 | EXPENSE PAYABLE | | $1,065.47 |
| 1484632 - 10040872<br>COLE, ADAM BURTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328479 - 10089016<br>COLE, ALBERTA<br>3302 TRANUILITY DR<br>ARLINGTON  TX  76016 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041219330-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499710 - 10052977<br>COLE, ANGELA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503559 - 10056258<br>COLE, ARTHUR J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679346 - 10220271<br>COLE, CARLYLE<br>102 SPIVEY MOUNTAIN RD<br>ASHEVILLE  NC  00002-8806 | POTENTIAL REFUND CLAIM | Disputed | $172.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity #1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469424 - 10025664<br>COLE, CECELIA ELLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702562 - 10213374<br>COLE, CHARLES<br>12 ELLSWORTH ST<br>PORTLAND   ME   04102-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.99 |
| 1495852 - 10049119<br>COLE, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483555 - 10039795<br>COLE, CORY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744181 - 10176899<br>COLE, DOUGLAS<br>375 EAST MAIN STREET<br>BAY SHORE  NY  11706 | POTENTIAL REFUND CLAIM | Disputed | $34.27 |
| 1368022 - 10185979<br>COLE, DOUGLAS<br>2111 WHITNEY PL<br>VALRICO  FL  33594-4161 | POTENTIAL REFUND CLAIM | Disputed | $3.12 |
| 1472802 - 10029042<br>COLE, ERIC JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693244 - 10212309<br>COLE, FRANKLIN<br>1053 HIGHWAY 72<br>THREE RIVERS  TX  78071-2589 | POTENTIAL REFUND CLAIM | Disputed | $36.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684346 - 10217819<br>COLE, GARY<br>4715 HARVEST LANE<br>N/A<br>TOLEDO  OH  43623-0000 | POTENTIAL REFUND CLAIM | Disputed | $134.09 |
| 1363371 - 10186893<br>COLE, JASON A<br>USS WINSTON S CHURCHILL<br>FPO  AE  09591-1267 | POTENTIAL REFUND CLAIM | Disputed | $11.38 |
| 1476170 - 10032410<br>COLE, JOHN KEIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471476 - 10027716<br>COLE, JORDAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484602 - 10040842<br>COLE, JOSEPH BLAIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681751 - 10217560<br>COLE, KRISTIE<br>6177 BERRYWOOD DRIVE<br>JACKSON  MS  39213-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.70 |
| 2328466 - 10089003<br>COLE, LAKEISHA<br>1500 SYLOAN DR<br>APT #150<br>HURST  TX  76053 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050837380-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691522 - 10212015<br>COLE, LENARD<br>2724 N GENERAL WANWRGHT DR<br>LAKE CHARLES  LA  70615-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.61 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 2-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492718 - 10046793<br>COLE, LUCINDA NYENATI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472473 - 10028713<br>COLE, MALCHOLM OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470046 - 10026286<br>COLE, MARSHAWN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690386 - 10207559<br>COLE, MATTHEW<br>107 NESTLEBRANCH DR<br>SAFETY HARBOR  FL  34695-4725 | POTENTIAL REFUND CLAIM | Disputed | $48.88 |
| 1469132 - 10025372<br>COLE, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509797 - 10061843<br>COLE, NICHOLAS BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471304 - 10027544<br>COLE, PHIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483302 - 10039542<br>COLE, QUENTIN LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744160 - 10177139<br>COLE, RAMO DO<br>107 W CHICAGO BLVD<br>BROOKLYN  MI  49230 | POTENTIAL REFUND CLAIM | Disputed | $28.23 |
| 2328978 - 10089515<br>COLE, RODDRICK<br>3500 JOHN A. MERRITT BLVD.<br>BOX1549C<br>NASHVILLE  TN  37209 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061039362-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367249 - 10184867<br>COLE, SAM<br>15465 HOLBEIN DR<br>COLORADO SPRINGS  CO  80921-2518 | POTENTIAL REFUND CLAIM | Disputed | $1.20 |
| 2334346 - 10094883<br>COLE, SHAYNE<br>P.O. BOX 628<br>PURCELLVILLE  VA  20134 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041209448-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363372 - 10186064<br>COLE, SHIRLEY A<br>P O BOX 1245<br>MAKKAH  SAUDIA  A | POTENTIAL REFUND CLAIM | Disputed | $8.48 |
| 2666620 - 10179437<br>COLE, SIDNEY<br>14823 EASINGWOLD DR.<br>HOUSTON  TX  770150000 | POTENTIAL REFUND CLAIM | Disputed | $324.39 |
| 2702698 - 10209859<br>COLE, T<br>1511 1 2 ST N<br>RICHMOND  VA  23223 | POTENTIAL REFUND CLAIM | Disputed | $94.49 |
| 2744086 - 10176941<br>COLE, TAMARA N<br>747 BRADFORD STREET<br>BROOKLYN  NY  11207 | POTENTIAL REFUND CLAIM | Disputed | $31.05 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467296 - 10023729<br>COLE, TRAVASHIA LEKEAVER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481319 - 10037559<br>COLE, TRISTAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500493 - 10053760<br>COLE, TYLER GERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334319 - 10094856<br>COLE, WILLIAM<br>2325 HARLEM AVE<br>BALTIMORE  MD  21216 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040411421-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743957 - 10177144<br>COLE, WILLIAM H<br>414 E MOUNTAINVIEW RD<br>JOHNSONCITY  TN  37601 | POTENTIAL REFUND CLAIM | Disputed | $265.60 |
| 1170623 - 10169699<br>COLEMAN BROTHERS INC.<br>2104 DUMBARTON ROAD<br>RICHMOND  VA  23228 | EXPENSE PAYABLE | | $98.69 |
| 1469536 - 10025776<br>COLEMAN JR, EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461726 - 10015461<br>COLEMAN, ABRAHAM<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: BHT8030 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682358 - 10219605<br>COLEMAN, ALEXANDER<br>16441 S HARRELLS FERRY RD<br>708<br>BATON ROUGE  LA  70816-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.13 |
| 2684657 - 10217100<br>COLEMAN, ALICIA<br>139 NW 12TH AVE<br>DELRAY BEACH  FL  33444-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.88 |
| 1491424 - 10045779<br>COLEMAN, ASHLEIGH LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366952 - 10186453<br>COLEMAN, AUNDRA<br>PSC 557 BOX 1781<br>FPO  AP  96379-1700 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1472263 - 10028503<br>COLEMAN, BRENNON DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492125 - 10046480<br>COLEMAN, BRYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466954 - 10023440<br>COLEMAN, CASEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505740 - 10058439<br>COLEMAN, CHARLES PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369207 - 10185872<br>COLEMAN, CHRIS<br>2837 W OXFORD ST<br>PHILADELPHIA  PA  19121-2744 | POTENTIAL REFUND CLAIM | Disputed | $0.06 |
| 2703262 - 10208410<br>COLEMAN, CHRIS | POTENTIAL REFUND CLAIM | Disputed | $90.63 |
| 1501623 - 10054840<br>COLEMAN, DARRINA SURIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329940 - 10090477<br>COLEMAN, DESTINY<br>2329 LAHARPE STREET<br>NEW ORLEANS  LA  70119 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060520089-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694391 - 10209433<br>COLEMAN, DONALD<br>900 CONLEY RD SE<br>ATLANTA  GA  30354-3500 | POTENTIAL REFUND CLAIM | Disputed | $324.99 |
| 2743535 - 10146695<br>COLEMAN, DOROTHY<br>201 PLEASANT CHURCH ROAD<br>MOUNT SHERMAN  KY  42764 | CODEFENDANT<br>CLAIM NUMBER: YLB/61765   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506127 - 10058826<br>COLEMAN, EBONI LETRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368691 - 10187476<br>COLEMAN, EDITH<br>325 KENNEDY ST<br>CANTON  MS  39046-4143 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entible F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476323 - 10032563<br>COLEMAN, EDWARD MORRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332332 - 10092869<br>COLEMAN, GORDON<br>2212 5TH WAY CIRCLE<br>BIRMINGHAM  AL  35215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040916016-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502209 - 10066841<br>COLEMAN, HOWARD I<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502209 - 10166631<br>COLEMAN, HOWARD I<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502209 - 10165444<br>COLEMAN, HOWARD I<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1485128 - 10041368<br>COLEMAN, JALIK C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683622 - 10219718<br>COLEMAN, JAMES<br>1804 CURRY STREET<br>GREENSBORO  NC  27406-0000 | POTENTIAL REFUND CLAIM | Disputed | $142.83 |
| 1486212 - 10042452<br>COLEMAN, JASON RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330533 - 10091070<br>COLEMAN, JEFF<br>109 MELBOURNE DR<br>FORT MILL  SC  29708 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051122270-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466562 - 10023091<br>COLEMAN, JEREMEY CORNEALIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469094 - 10025334<br>COLEMAN, JESSE ALSTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1300489 - 10189430<br>COLEMAN, JESSICA LATRYCE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $339.01 |
| 1481356 - 10037596<br>COLEMAN, JOHNATHAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485046 - 10041286<br>COLEMAN, JOSHUA RICKY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466963 - 10023449<br>COLEMAN, JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479680 - 10035920<br>COLEMAN, JULIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1292811 - 10189562<br>COLEMAN, KEITH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $33.42 |
| 1367453 - 10183286<br>COLEMAN, KEVIN<br>PO BOX 108<br>EBRO  FL  32437-0108 | POTENTIAL REFUND CLAIM | Disputed | $10.14 |
| 1486424 - 10042664<br>COLEMAN, KIMBERLY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487223 - 10043463<br>COLEMAN, LASHANA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511117 - 10063163<br>COLEMAN, LAURA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503160 - 10055859<br>COLEMAN, LAURA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369184 - 10184281<br>COLEMAN, LAVERNE<br>169 OAK AVE<br>RIPLEY  TN  38063-1231 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 2686631 - 10224106<br>COLEMAN, MARIO<br>1740 22ND STREET<br>WHEATON  IL  60187-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363375 - 10187722<br>COLEMAN, MARK J<br>6110 HAVENER HOUSE WAY APT 4<br>CENTREVILLE  VA  20120-3245 | POTENTIAL REFUND CLAIM | Disputed | $2.27 |
| 2329780 - 10090317<br>COLEMAN, MARVIN<br>1801 SHARDER DR<br>SAINT LOUIS  MO  63138 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060601648-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690631 - 10204792<br>COLEMAN, MICHAEL<br>2619 N BETHLEHEM RD<br>PLANT CITY  FL  33565-6199 | POTENTIAL REFUND CLAIM | Disputed | $44.13 |
| 2685760 - 10217968<br>COLEMAN, MICHAEL<br>534 WEST 152 STREET<br>NEW YORK  NY  10031-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.19 |
| 2689985 - 10206219<br>COLEMAN, PATRICIA<br>P O BOX 502<br>BEDFORD  VA  24523 | POTENTIAL REFUND CLAIM | Disputed | $623.01 |
| 2328955 - 10089492<br>COLEMAN, RACHEL<br>126 WARREN PASS<br>GEORGETOWN  KY  40324 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050324438-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479903 - 10036143<br>COLEMAN, RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467014 - 10023500<br>COLEMAN, ROTUNDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693413 - 10212326<br>COLEMAN, SHAWNTA<br>605 W. SCOTT ST<br>GILMER  TX  75644-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.95 |
| 1363373 - 10182810<br>COLEMAN, SHIRLEY J<br>213 LAKEWOOD CT APT 3<br>O FALLON  IL  62269-2260 | POTENTIAL REFUND CLAIM | Disputed | $3.36 |
| 2328539 - 10089076<br>COLEMAN, SHON<br>8114 HARTFORD DRIVE<br>ROWLETT  TX  75089 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040726044-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488941 - 10164617<br>COLEMAN, STACEY N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488941 - 10064770<br>COLEMAN, STACEY N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1050371 - 10086105<br>COLEMAN, STEPHAN ELLIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $6.68 |
| 1487516 - 10043756<br>COLEMAN, TANEIKA DARSHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697193 - 10215451<br>COLEMAN, TENNILLE<br>36 LARCHMONT DR<br>PLEASANTVILLE  NJ  08232-1027 | POTENTIAL REFUND CLAIM | Disputed | $36.85 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363374 - 10182811<br>COLEMAN, TERRY M<br>2003 OLD RUSSELLVILLE PIKE<br>CLARKSVILLE  TN  37043-5820 | POTENTIAL REFUND CLAIM | Disputed | $0.58 |
| 2326947 - 10087484<br>COLEMAN, THELMA<br>191 BLAKE DR<br>RAGLEY  LA  70657 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050800773-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506489 - 10059049<br>COLEMAN, TIFFANY N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330967 - 10091504<br>COLEMAN, TIM<br>405 OLD BRASS DR<br>COLUMBIA  SC  29229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060240056-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1064340 - 10086047<br>COLEMAN, TODDRICK D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.09 |
| 1477907 - 10034147<br>COLEMAN, TONI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493855 - 10047122<br>COLEMAN, VINCIENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693412 - 10205036<br>COLEMAN, WILLIAM<br>PO BOX 12312<br>PHILADELPHIA  PA  19119-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680180 - 10222348<br>COLEMANJR, EDWARDC<br>10700 FUQUA<br>286<br>HOUSTON  TX  77089-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.14 |
| 1471716 - 10027956<br>COLER, JEREMY WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473724 - 10029964<br>COLES, ALEISHA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498642 - 10051909<br>COLES, CHRISTOPHER WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473463 - 10029703<br>COLES, CHRISTOPHER WINFIELD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493941 - 10047208<br>COLES, DARREN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696418 - 10205222<br>COLES, JOSHUA<br>8107 WINSTON RD<br>PHILADELPHIA  PA  19118-2916 | POTENTIAL REFUND CLAIM | Disputed | $239.23 |
| 2333770 - 10094307<br>COLES, LESEAN<br>121-01 198TH STREET<br>SPRINGFIELD GARDENS  NY  11413 | POTENTIAL CLAIM CLAIM NUMBER - 20040509602-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685999 - 10217984<br>COLES, ROBERT<br>121 BUTTERFIELD CIRCLE<br>NORTH SYRACUSE NY 13212-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.74 |
| 1495884 - 10049151<br>COLES, STACEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489297 - 10044050<br>COLES, TRACIE B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475214 - 10031454<br>COLETRAIN, COREY RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668409 - 10178072<br>COLETT, RIVERA<br>914B EAST ARCHER<br>BARTOWN TX 77521-0000 | POTENTIAL REFUND CLAIM | Disputed | $709.96 |
| 1473195 - 10029435<br>COLETTA, ROBERT ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1054307 - 10189112<br>COLETTI, DONNA MARIE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $158.48 |
| 2681434 - 10222484<br>COLETTI, JUSTIN<br>6 LOVEAGE PLACE<br>PENACOOK NH 03303-0000 | POTENTIAL REFUND CLAIM | Disputed | $127.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476200 - 10032440<br>COLETTO, RISHI M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363376 - 10185972<br>COLEY, EDNA G<br>1431 OVERLEA ST<br>CLEARWATER  FL  33755-3426 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2331183 - 10091720<br>COLEY, GREG<br>2401K WESTVILLE COURT<br>RALEIGH  NC  27612 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061223234-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461543 - 10015321<br>COLEY, JULIUS<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060800732-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480950 - 10037190<br>COLEY, QUINN LAJUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492487 - 10065636<br>COLEY, RICHARD ALLEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492487 - 10165445<br>COLEY, RICHARD ALLEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1506616 - 10059152<br>COLEY, TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466624 - 10023153<br>COLEY, VERNA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471940 - 10028180<br>COLF, JARED LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363377 - 10182812<br>COLGAN, LUCINDA A<br>8118 BAYMEADOWS CIR E APT 5<br>JACKSONVILLE  FL  32256-1843 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1498321 - 10051588<br>COLGLAZIER, JAYME RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1136391 - 10169582<br>COLIERVILLE POLICE ALARM<br>ENFORCEMENT UNIT<br>156 N ROWLETT ST<br>COLLIERVILLE  TN  38017 | EXPENSE PAYABLE | | $25.00 |
| 1370644 - 10175414<br>COLIN ONEILL<br>Attn ONEILL, COLIN<br>137A SPARKS ST<br>LOWELL  MA  01854-1745 | UNCASHED DIVIDEND | Disputed | $1.44 |
| 2744107 - 10176856<br>COLIS, MICHAEL J. MD<br>THE ROSSI PSYCHOLOGI<br>59 W UNION AVE<br>BOUND BROOK  NJ  8805 | POTENTIAL REFUND CLAIM | Disputed | $300.00 |
| 2695261 - 10207268<br>COLL, PETER<br>5006 SW 92ND AVE<br>COOPER CITY  FL  33328 | POTENTIAL REFUND CLAIM | Disputed | $201.39 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480668 - 10036908<br>COLLADO, JAYSON SILVIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1301748 - 10190085<br>COLLADO, JUAN F<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $123.96 |
| 1503236 - 10055935<br>COLLADO, KELVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485763 - 10042003<br>COLLAR, MATTHEW CARLETON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484772 - 10041012<br>COLLARD, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494491 - 10047758<br>COLLAZO JR, EGARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475631 - 10031871<br>COLLAZO, DANIEL ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501107 - 10054374<br>COLLAZO, JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494992 - 10048259<br>COLLAZO, JENNIFER IRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669415 - 10180774<br>COLLAZO, JOSEPH<br>133 SECOND STREET<br>TRENTON   NJ   086110000 | POTENTIAL REFUND CLAIM | Disputed | $49.00 |
| 2695405 - 10213083<br>COLLAZO, JUAN<br>3835 GREENBAY DR<br>LAWRENCEVILLE GA  30044-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.74 |
| 2689185 - 10217243<br>COLLAZO, KIMBERLY<br>48 LINCOLN TERRES<br>YONKERS  NY  10701 | POTENTIAL REFUND CLAIM | Disputed | $26.00 |
| 1509645 - 10061710<br>COLLAZO, MARISOL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331927 - 10092464<br>COLLAZO, SANDRA<br>3615 9TH STREET E<br>BRADENTON  FL  34208 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051207269-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503890 - 10056589<br>COLLAZO, SANTOS ESTABAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489885 - 10044460<br>COLLAZO, VICENTE ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503268 - 10055967<br>COLLAZOS, SANDRO JIMMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1128486 - 10169597<br>COLLECTIVE MEDIA<br>254 W 31ST ST<br>12TH FL<br>NEW YORK  NY  10001 | EXPENSE PAYABLE | | $40,163.22 |
| 1370646 - 10174894<br>COLLEEN F REYNOLDS<br>Attn REYNOLDS, COLLEEN, F<br>3947 WOOD PATH LN<br>STONE MOUNTAIN  GA  30083-4662 | UNCASHED DIVIDEND | Disputed | $1.12 |
| 2360565 - 10176138<br>COLLEEN M GRAVER<br>1124 EDGELY AVE # 2<br>BRISTOL  PA  19007-5813 | UNCASHED DIVIDEND | Disputed | $0.97 |
| 1370647 - 10174388<br>COLLEEN P MELLINA CUST<br>Attn MELLINA, COLLEEN, P<br>MICHAEL J MELLINA<br>UNIF TRF MIN ACT VA<br>3305 FORTUNE RIDGE RD<br>MIDLOTHIAN  VA  23112-4656 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2690969 - 10212152<br>COLLEEN, MELICK<br>1217 ASH ST<br>SCRANTON  PA  18510-1329 | POTENTIAL REFUND CLAIM | Disputed | $40.20 |
| 2328338 - 10088875<br>COLLEGE STATION MICRO-SS<br>1003 HARVEY RD<br>COLLEGE STATION  TX  77840 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031207338-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707360 - 10139724<br>COLLEGE STATION UTILITIES - TX<br>P.O. BOX 10230<br>COLLEGE STATION  TX  77842-0230 | UTILITIES | | $7,973.37 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669358 - 10181318<br>COLLEGE, RICHARD STOCKTON<br>OF NEW JERSEY<br>ATTN VP OF ADMIN AND FINANCE<br>NJ | POTENTIAL REFUND CLAIM | Disputed | $3.08 |
| 1363378 - 10183614<br>COLLET, DANNY J<br>1816 OAKEY AVE<br>DELAND  FL  32720-4463 | POTENTIAL REFUND CLAIM | Disputed | $2.21 |
| 2696549 - 10213959<br>COLLETT, KEVIN<br>259 EDWARDS LN<br>BLOUNTVILLE  TN  37617-3812 | POTENTIAL REFUND CLAIM | Disputed | $38.05 |
| 1484281 - 10040521<br>COLLETT, RYAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475551 - 10031791<br>COLLETTE, JAKE ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495857 - 10049124<br>COLLETTE, KAITLYN JEANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497968 - 10051235<br>COLLETTE, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334130 - 10094667<br>COLLEWDER, JOSEPH<br>2057 WINTERGREEN<br>BALTIMORE  MD  21237 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060756490-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482718 - 10038958<br>COLLEY, DEBRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703014 - 10213200<br>COLLEY, EDWARD<br>29 TIFFANY PL<br>BROOKLYN  NY  11231-2997 | POTENTIAL REFUND CLAIM | Disputed | $38.95 |
| 1489788 - 10164910<br>COLLEY, JENNIFER E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489788 - 10065251<br>COLLEY, JENNIFER E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2328718 - 10089255<br>COLLEY, STEVEN<br>408 HARRINGTON HOLLOW RD<br>BLUFF CITY  TN  37618 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070308559-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493615 - 10168185<br>COLLIER JR, LOWELL N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493615 - 10163976<br>COLLIER JR, LOWELL N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493615 - 10066414<br>COLLIER JR, LOWELL N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506078 - 10058777<br>COLLIER, ANDRES S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681517 - 10216576<br>COLLIER, ASHLEY<br>2206 LANCERS BLVD<br>RICHMOND  VA  23224-0000 | POTENTIAL REFUND CLAIM | Disputed | $207.52 |
| 1481055 - 10037295<br>COLLIER, BRANDON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486421 - 10042661<br>COLLIER, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465439 - 10021968<br>COLLIER, DEREK SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481810 - 10038050<br>COLLIER, DORCIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330719 - 10091256<br>COLLIER, ELIZABETH<br>1315 TIMBERBRANCH CT<br>CHARLOTTESVILLE  VA  22902 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050316276-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682499 - 10222586<br>COLLIER, JASON<br>1719 VAUXHALL DR.<br>LITHONIA  GA  30058-0000 | POTENTIAL REFUND CLAIM | Disputed | $233.88 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467161 - 10063397<br>COLLIER, KIMBERLY LOUISE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492577 - 10065702<br>COLLIER, LAKISHA C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492577 - 10166319<br>COLLIER, LAKISHA C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492577 - 10165447<br>COLLIER, LAKISHA C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1465070 - 10021599<br>COLLIER, PATRICK RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691933 - 10206189<br>COLLIER, REGINALD<br>4805 N 10TH ST | POTENTIAL REFUND CLAIM | Disputed | $71.93 |
| 1489965 - 10164876<br>COLLIER, ROBERT HAMPDEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489965 - 10065309<br>COLLIER, ROBERT HAMPDEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entitled F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509653 - 10061718<br>COLLIER, WILLIE ROYAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691645 - 10206338<br>COLLIGAN, JASON<br>112 GOVERNORS CIR<br>DOWNINGTOWN  PA  19335-1440 | POTENTIAL REFUND CLAIM | Disputed | $36.40 |
| 1463837 - 10020366<br>COLLIMS, KRISTEN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695035 - 10210958<br>COLLING, CHERYL<br>34587 STATE ROUTE 303<br>GRAFTON  OH  44044-9693 | POTENTIAL REFUND CLAIM | Disputed | $74.22 |
| 1495854 - 10049121<br>COLLINGE, PHILLIP A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511197 - 10063243<br>COLLINGS, MARVIN LINDEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476802 - 10033042<br>COLLINGWOOD, MEGAN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478873 - 10035113<br>COLLINS II, RANSOME COY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653     Entities F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690684 - 10214884<br>COLLINS SR, ROGER<br>650 W END AVE<br>NEW YORK  NY  10025-7355 | POTENTIAL REFUND CLAIM | Disputed | $27.15 |
| 2682956 - 10218669<br>COLLINS, ADRIAN<br>341 COMMODORE DR<br>PLANTATION  FL  33325-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.19 |
| 2695616 - 10213894<br>COLLINS, ALAN<br>5634 IRELAND RD<br>LANCASTER  OH  43130-9478 | POTENTIAL REFUND CLAIM | Disputed | $322.21 |
| 2330261 - 10090798<br>COLLINS, ALESHA<br>1625 E CLAY<br>DECATUR  IL  62521 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060138912-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470363 - 10026603<br>COLLINS, ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505490 - 10058189<br>COLLINS, ALLAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363381 - 10186065<br>COLLINS, ANTHONY P<br>416 CORUM RD<br>KNOXVILLE  TN  37924-4428 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 1466004 - 10022533<br>COLLINS, AUTUMN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331622 - 10092159<br>COLLINS, BENJAMIN<br>PO BOX 2538<br>WINDERMERE  FL  34786 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070153593-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485305 - 10041545<br>COLLINS, BRANDON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467934 - 10063588<br>COLLINS, BRANDY BENJAMIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467934 - 10165448<br>COLLINS, BRANDY BENJAMIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1263334 - 10188886<br>COLLINS, BROCK LEVI<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $77.14 |
| 2679915 - 10218363<br>COLLINS, CARL<br>485 DIXSON AVE<br>OSTEEN  FL  32764-0000 | POTENTIAL REFUND CLAIM | Disputed | $186.40 |
| 2682593 - 10219628<br>COLLINS, CHRISTOPHER<br>340 TALL OAKS DR.<br>CONYERS  GA  30013-0000 | POTENTIAL REFUND CLAIM | Disputed | $467.17 |
| 2702953 - 10210293<br>COLLINS, CURTIS<br>703 NORTH AVE<br>FOREST PARK  GA  30297-1431 | POTENTIAL REFUND CLAIM | Disputed | $117.79 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486017 - 10042257<br>COLLINS, DAGAN RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484310 - 10040550<br>COLLINS, DANIEL WADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363382 - 10187724<br>COLLINS, DANIELLE A<br>1757 CHASE POINTE CIR APT 1038<br>VIRGINIA BEACH  VA  23454-7038 | POTENTIAL REFUND CLAIM | Disputed | $6.57 |
| 2680781 - 10222417<br>COLLINS, DAVON<br>4111 WOODHAVEN AVENUE<br>BALTIMORE  MD  21216-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.96 |
| 1363379 - 10183615<br>COLLINS, DEBORAH S<br>4202 CEDAR VALLEY LN<br>CONLEY  GA  30288-1712 | POTENTIAL REFUND CLAIM | Disputed | $1.10 |
| 1497842 - 10051109<br>COLLINS, DEREK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706701 - 10137584<br>COLLINS, DONNA<br>13002 HIGHWAY 188<br>SINTON  TX  78387 | LITIGATION<br>CLAIM NUMBER: YLB/66637   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329941 - 10090478<br>COLLINS, DUDLEY<br>7511 6TH<br>NEW ORLEANS  LA  70115 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051205033-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461750 - 10015468<br>COLLINS, EDWARD, I<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: AUE0615 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369813 - 10188426<br>COLLINS, FRANKLYN<br>1068 WASSERMAN DR<br>VIRGINIA BEACH  VA  23454-6903 | POTENTIAL REFUND CLAIM | Disputed | $3.10 |
| 1495637 - 10048904<br>COLLINS, GARTH DARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670218 - 10179279<br>COLLINS, GEOFFREY<br>13901 GREENWICH LN APT 106<br>SOUTHGATE  MI  48195-3413 | POTENTIAL REFUND CLAIM | Disputed | $4.82 |
| 2697919 - 10211158<br>COLLINS, GREGORY<br>521 LOWERLINE ST<br>NEW ORLEANS  LA  70118-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.98 |
| 1367708 - 10184113<br>COLLINS, HEATHER<br>3316 RIDGEWOOD DR<br>CUMMING  GA  30040-7460 | POTENTIAL REFUND CLAIM | Disputed | $3.61 |
| 1503436 - 10056135<br>COLLINS, JAMES JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491104 - 10045459<br>COLLINS, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484197 - 10040437<br>COLLINS, JEREMY B.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701952 - 10212779<br>COLLINS, JOHN<br>6 WHITEWOODS LN<br>MALVERN  PA  19355-0000 | POTENTIAL REFUND CLAIM | Disputed | $339.62 |
| 2694532 - 10210903<br>COLLINS, JON<br>1704 LANIER NW<br>WASHINGTON  DC  20009-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.36 |
| 1494299 - 10047566<br>COLLINS, JOSEPH STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504144 - 10056843<br>COLLINS, KEMORA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667721 - 10179039<br>COLLINS, KENDRA<br>5959 BONHOMME<br>382<br>HOUSTON  TX  770360000 | POTENTIAL REFUND CLAIM | Disputed | $189.13 |
| 1486575 - 10042815<br>COLLINS, KENNETH RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691556 - 10211690<br>COLLINS, KEVIN<br>564 CRESTRIDGE CT<br>STONE MOUNTAIN  GA  30083-6105 | POTENTIAL REFUND CLAIM | Disputed | $34.20 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465376 - 10021905<br>COLLINS, KIRBY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329791 - 10090328<br>COLLINS, KWAN<br>6100 KNOLL VALLEY DR<br>WILLOWBROOK IL 60527 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050331478-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475151 - 10031391<br>COLLINS, KYLE MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679288 - 10221271<br>COLLINS, KYMBERLY<br>3294 BOLLER AVE<br>PH1<br>BRONX NY 10475-0000 | POTENTIAL REFUND CLAIM | Disputed | $681.10 |
| 2684095 - 10218108<br>COLLINS, LAKEISHA<br>2788 DEFOORS FERRY RD<br>B2<br>ATLANTA GA 00003-0318 | POTENTIAL REFUND CLAIM | Disputed | $25.35 |
| 1367498 - 10184897<br>COLLINS, LINDA<br>809B SALEM LN<br>LAKE WORTH FL 33467-2756 | POTENTIAL REFUND CLAIM | Disputed | $9.32 |
| 2668463 - 10179104<br>COLLINS, LOUIS<br>238 ANDORRA LN<br>HOUSTON TX 77015-2402 | POTENTIAL REFUND CLAIM | Disputed | $33.60 |
| 2331059 - 10091596<br>COLLINS, LUTHER D<br>1328 RHYNE RD<br>DALLAS NC 28034 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050303910-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368706 - 10184220<br>COLLINS, MADRIS<br>309 RAWLS PRING LOOP RD<br>HATTIESBURG  MS  39462-0000 | POTENTIAL REFUND CLAIM | Disputed | $6.36 |
| 1469076 - 10025316<br>COLLINS, MARCUS JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669858 - 10178756<br>COLLINS, MARK R<br>78 LINCOLN ST<br>LOWELL MA 01851-3318<br>MA | POTENTIAL REFUND CLAIM | Disputed | $0.64 |
| 2695985 - 10213925<br>COLLINS, MICHAEL<br>8866 NW 27TH ST<br>POMPANO BEACH  FL  33065-5317 | POTENTIAL REFUND CLAIM | Disputed | $45.02 |
| 1367795 - 10185728<br>COLLINS, MICHAEL<br>1128 S WILLIAMS ST APT B7<br>WESTMONT  IL  60559-2953 | POTENTIAL REFUND CLAIM | Disputed | $2.80 |
| 1495514 - 10048781<br>COLLINS, MICHAEL DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499760 - 10053027<br>COLLINS, MICHAEL XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328266 - 10088803<br>COLLINS, NIA<br>4500 STEINER RANCH<br>APT. 3288<br>AUSTIN  TX  78732 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060944857-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497847 - 10051114<br>COLLINS, PAUL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682430 - 10221194<br>COLLINS, QUEENE<br>3780 CAUBLE RD<br>SALISBURY  NC  28144-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.01 |
| 2692113 - 10210730<br>COLLINS, REBEKAH<br>8525 LUCERNE DRIVE<br>CHAGRIN FALLS  OH  44023 | POTENTIAL REFUND CLAIM | Disputed | $107.99 |
| 2702713 - 10214454<br>COLLINS, RICHARD<br>3902 ALABAMA AVE<br>NASHVILLE  TN  37209-3751 | POTENTIAL REFUND CLAIM | Disputed | $126.05 |
| 1506501 - 10059061<br>COLLINS, ROBERT JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666897 - 10178949<br>COLLINS, RYAN<br>201 MAPLERIDGE<br>ROCKWALL  TX  750320000 | POTENTIAL REFUND CLAIM | Disputed | $84.06 |
| 1499662 - 10052929<br>COLLINS, RYAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473402 - 10029642<br>COLLINS, SHAKIRA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470718 - 10026958<br>COLLINS, SHANNON DESIRAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694235 - 10206561<br>COLLINS, SHEMEKA<br>300 12 TRL<br>GREENWOOD  MS  38930 | POTENTIAL REFUND CLAIM | Disputed | $101.64 |
| 1363380 - 10187723<br>COLLINS, TERENCE A<br>BOX 15507176<br>SIOUX FALLS  SD  57186-0001 | POTENTIAL REFUND CLAIM | Disputed | $47.32 |
| 2681469 - 10216574<br>COLLINS, TIFFANY<br>1905 WAYLENE DR<br>HANOVER  MD  21076-0000 | POTENTIAL REFUND CLAIM | Disputed | $131.01 |
| 1368402 - 10186811<br>COLLINS, TIMOTHY<br>416 N CATALPA AVE<br>WOOD DALE  IL  60191-1543 | POTENTIAL REFUND CLAIM | Disputed | $127.22 |
| 1486964 - 10043204<br>COLLINS, TIMOTHY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482283 - 10038523<br>COLLINS, TINA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469982 - 10026222<br>COLLINS, TRACEY LANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489353 - 10044082<br>COLLINS, TYSON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328656 - 10089193<br>COLLINS, VIC<br>2117 STEADMON ST<br>KINGSPORT  TN  37660 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050904195-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465139 - 10021668<br>COLLINS, ZELTON DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490066 - 10065337<br>COLLINS-ANDREWS, SHANNA R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490066 - 10164995<br>COLLINS-ANDREWS, SHANNA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1486165 - 10042405<br>COLLINS-MAXWELL, CANDACE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363383 - 10183616<br>COLLINSWORTH, RANDALL B<br>203 COMMANDER WAY<br>KNOXVILLE  TN  37922-3068 | POTENTIAL REFUND CLAIM | Disputed | $5.27 |
| 2696093 - 10209567<br>COLLIS, PARHAM<br>1000 SUTTON PL<br>HORN LAKE  MS  38637-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.61 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity: R 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700025 - 10205697<br>COLLLINS, MICKEY<br>PO BOX 625<br>DENALI NATIONAL   AK   99755-0625 | POTENTIAL REFUND CLAIM | Disputed | $47.80 |
| 2335146 - 10181756<br>COLLLINS, MICKEY<br>PO BOX 625<br>DENALI NATIONAL   AK   99755 | POTENTIAL REFUND CLAIM | Disputed | $47.80 |
| 1483369 - 10039609<br>COLLMAN, TIMOTHY MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509932 - 10061978<br>COLLMAN, YEJIDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493637 - 10066436<br>COLLUM, JERRY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493637 - 10165864<br>COLLUM, JERRY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493637 - 10166193<br>COLLUM, JERRY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493637 - 10167010<br>COLLUM, JERRY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entitle A T

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493637 - 10167224<br>COLLUM, JERRY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1481269 - 10037509<br>COLMORGEN, ALEXIS MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689815 - 10212032<br>COLNON, PHIL<br>920 HIBISCUS LN<br>DELRAY BEACH  FL  33444-2842 | POTENTIAL REFUND CLAIM | Disputed | $370.99 |
| 1468991 - 10025231<br>COLODUROS, CONSTANTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700171 - 10215890<br>COLOMBO, JO<br>9454 STONE SPRING DRIVE<br>MECHANICSVILLE  VA  23116-5866 | POTENTIAL REFUND CLAIM | Disputed | $71.73 |
| 1472116 - 10028356<br>COLON - ESTRADA, DANIEL MALIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480974 - 10037214<br>COLON JR, ANGEL LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487345 - 10043585<br>COLON JR, GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503711 - 10056410<br>COLON JR., ALBERTO LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475201 - 10031441<br>COLON, ANGEL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690268 - 10216339<br>COLON, BETSEY<br>131 NE 38TH ST<br>FT LAUDERDALE  FL  33334-1252 | POTENTIAL REFUND CLAIM | Disputed | $33.25 |
| 1511179 - 10063225<br>COLON, CAIN SANTINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688970 - 10219224<br>COLON, CHRISTOPHER<br>77 HILL STREET APT 3E<br>STATEN ISLAND  NY  10304 | POTENTIAL REFUND CLAIM | Disputed | $55.21 |
| 2665058 - 10178354<br>COLON, EDWAR<br>740 IRONTON ST<br>AURORA  CO  80010-4019 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1490685 - 10045065<br>COLON, HECTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492016 - 10046371<br>COLON, HECTOR DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504260 - 10056959<br>COLON, ISMAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1082523 - 10085769<br>COLON, IVAN LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $277.85 |
| 1499608 - 10052875<br>COLON, JAMES EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685123 - 10216912<br>COLON, JESSICA<br>917 BIMINI AVE<br>MELBOURNE  FL  00003-2901 | POTENTIAL REFUND CLAIM | Disputed | $108.65 |
| 1314938 - 10189591<br>COLON, JOHAN GABIEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $59.10 |
| 1510453 - 10062499<br>COLON, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474126 - 10030366<br>COLON, JOSE REINALDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679273 - 10218305<br>COLON, JOSELUIS<br>419 EAST 93RD STREET<br>24B<br>NEW YORK  NY  10128-0000 | POTENTIAL REFUND CLAIM | Disputed | $205.72 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entitle F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466969 - 10023455<br>COLON, JOSEPH E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507458 - 10059752<br>COLON, JUDITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476047 - 10032287<br>COLON, JUSTIN SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2357410 - 10095452<br>COLON, KARIE<br>6957 CINNAMON LOOP<br>COLUMBUS  GA  31909 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/59497   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506416 - 10059000<br>COLON, KESHIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465121 - 10021650<br>COLON, KIARA FABIOLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669359 - 10178175<br>COLON, KYELIA<br>312 HARRISON STREET<br>APT. 3B<br>HOBOKEN  NJ  070300000 | POTENTIAL REFUND CLAIM | Disputed | $31.89 |
| 1480423 - 10036663<br>COLON, MONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653-KRH

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490964 - 10045319<br>COLON, PEDRO ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464069 - 10020598<br>COLON, RAFAEL JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461413 - 10015182<br>COLON, RAYMOND<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLH C  27548 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508623 - 10060843<br>COLON, RAYMOND OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363384 - 10182010<br>COLON, SAMUEL H<br>1106 E 139TH AVE<br>TAMPA   FL   33613-3419 | POTENTIAL REFUND CLAIM | Disputed | $7.56 |
| 1476986 - 10033226<br>COLON, STEPHEN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509861 - 10061907<br>COLON, TIFFANY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506798 - 10059286<br>COLON, TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506517 - 10059077<br>COLON, VALERIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486693 - 10042933<br>COLON, VIDAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333233 - 10093770<br>COLONA, ROBERT<br>6134 HLLLINSHED AVE<br>PENNSAUKEN  NJ  8110 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070111211-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691358 - 10210680<br>COLONEL CHICKEN<br>930 LEAMINGTON AVE<br>GLENVIEW  IL  60025-3352 | POTENTIAL REFUND CLAIM | Disputed | $25.27 |
| 1360632 - 10015746<br>COLONIAL HEIGHTS HOLDING, LLC<br>C/O CRONACHER DEVELOPMENT<br>1076 GOODLETTE ROAD NORTH<br>ATTN: RON CABANA<br>NAPLES  FL  34102 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361148 - 10016260<br>COLONIAL HEIGHTS LAND<br>ASSOCIATION<br>Attn SUSAN THOMPSON<br>C/O FAISON ASSOCIATES<br>SUITE 2700<br>121 WEST TRADE STREET<br>CHARLOTTE  NC  28202 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361261 - 10016373<br>COLONIAL SQUARE ASSOCIATES, LLC<br>8441 COOPER CREEK BLVD<br>UNIVERSITY PARK  FL  34201 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494592 - 10047859<br>COLONNA, BAILEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685048 - 10223121<br>COLONNA, BRIAN<br>365 NEWTOWN RD.F-41<br>WARMINSTER  PA  00001-8974 | POTENTIAL REFUND CLAIM | Disputed | $35.46 |
| 1491823 - 10046178<br>COLONNA, NICHOLAS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1181989 - 10170433<br>COLONNADE LLC<br>PO BOX 510304<br>PHILADELPHIA  PA  19175 | EXPENSE PAYABLE | | $44,860.73 |
| 1360617 - 10015731<br>COLONNADE, LLC<br>Attn JANET LAMBERT<br>C/O ALLIED PROPERTIES<br>P. O. BOX 510304<br>PHILADELPHIA  PA  19175-0304 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1174929 - 10170422<br>COLONY PLACE PLAZA LLC<br>PO BOX 380227<br>C/O KEYPOINT PARTNERS LLC<br>CAMBRIDGE  MA  02238-0227 | EXPENSE PAYABLE | | $39,352.85 |
| 1360816 - 10015929<br>COLONY PLACE PLAZA, LLC<br>C/O KEYPOINT PARTNERS, LLC<br>ATTN:  DAVID BURNHAM<br>ONE BURLINGTON WOODS DRIVE<br>BURLINGTON  MA  01803 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1206543 - 10169852<br>COLORADO BROADBAND & COMM<br>1203 WHITE AVE<br>GRAND JUNCTION  CO  81501 | EXPENSE PAYABLE | | $2,272.00 |
| 1180057 - 10083365<br>COLORADO DEPT OF TREASURY<br>1560 BROADWAY STE 1225<br>UNCLAIMED PROPERTY DIVISION<br>DENVER  CO  80202 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1112046 - 10170162<br>COLORADO PURE<br>PO BOX 77156<br>COLORADO SPRINGS   CO   80970 | EXPENSE PAYABLE | | $436.55 |
| 1032088 - 10067874<br>COLORADO STATE ATTORNEYS GENERAL<br>Attn JOHN SUTHERS<br>DEPT. OF LAW<br>1525 SHERMAN ST.<br>DENVER   CO   80203 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1464725 - 10021254<br>COLORADO, JAZMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504321 - 10057020<br>COLORADO, SERGIO ROSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706035 - 10137308<br>COLORADO, STATE OF<br>Attn CARY KENNEDY, STATE TREASURER<br>1560 BROADWAY STE 1225<br>UNCLAIMED PROPERTY DIVISION<br>DENVER   CO   80202 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2332495 - 10093032<br>COLORIO, CHARLES<br>23 HARBOR RD<br>SUTTON   MA   1590 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050118625-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690367 - 10210607<br>COLOSIMO, PATRICIA<br>1643 S HIGHLAND AVE<br>BERWYN   IL   60402-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.58 |
| 1486783 - 10043023<br>COLPITT, ISREAL TYSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493185 - 10046951<br>COLQUE, GIOVANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471366 - 10027606<br>COLQUITT, COREY DANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695341 - 10210485<br>COLSEY, JOAN<br>437 WAVERLY RD<br>YORKTOWN  NY  10598-0000 | POTENTIAL REFUND CLAIM | Disputed | $468.89 |
| 1363385 - 10186894<br>COLSON, DAVID A<br>4351 72ND TER<br>PINELLAS PARK  FL  33781-4535 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1486140 - 10042380<br>COLSON, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485899 - 10042139<br>COLSON, NICHOLAS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363386 - 10182011<br>COLSON, ROBERT T<br>25616 SW 18TH AVE<br>NEWBERRY  FL  32669-5034 | POTENTIAL REFUND CLAIM | Disputed | $2.07 |
| 1461436 - 10015196<br>COLSON, STEPHEN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YVM C  05523 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502574 - 10067010<br>COLSON, STEPHEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466918 - 10023404<br>COLSTON, TIANIA LYNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334003 - 10094540<br>COLSTON, TODD<br>1405 EMERSON AVE<br>SALISBURY  MD  21804 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060749937-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329921 - 10090458<br>COLTER, JESSICA<br>2232 MICHAEL S W<br>WYOMING  MI  49509 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050426385-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667659 - 10177963<br>COLTER, KRUCKEBERG<br>3030 SHADOWBRIAR DR APT 731<br>HOUSTON  TX  77082-8336 | POTENTIAL REFUND CLAIM | Disputed | $43.58 |
| 1474086 - 10030326<br>COLTON, DEREK DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330956 - 10091493<br>COLTON, MICHAEL<br>7833 MULBERRY BUTTON LANE<br>SPRINGFIELD  VA  22153 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060620610-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689439 - 10224193<br>COLTON, RYAN<br>591 KAMIAH<br>CAROL STREAM  IL  60188 | POTENTIAL REFUND CLAIM | Disputed | $49.27 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697047 - 10212608<br>COLTON, THAYER<br>2875 CR233<br>FLORESVILLE  TX  78114-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.45 |
| 1467828 - 10024140<br>COLTRANE, JAMES KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511202 - 10063248<br>COLUMBANO, WINALLAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330309 - 10090846<br>COLUMBIA CAR CLASSIC<br>610 VANDIVER DR<br>COLUMBIA  MO  65201 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070207119-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1106535 - 10171672<br>COLUMBIA DAILY TRIBUNE<br>PO BOX 798<br>101 NORTH 4TH STREET<br>COLUMBIA  MO  65205 | EXPENSE PAYABLE | | $3,350.32 |
| 1183895 - 10170707<br>COLUMBIA EQUITIES<br>3611 N KEDZIE AVE<br>C/O TCA ATTN FRANK BERESH<br>CHICAGO  IL  60618 | EXPENSE PAYABLE | | $84,010.00 |
| 2707362 - 10139726<br>COLUMBIA GAS OF KENTUCKY<br>P.O. BOX 2200<br>LEXINGTON  KY  40588-2200 | UTILITIES | | $286.51 |
| 2707363 - 10139727<br>COLUMBIA GAS OF MARYLAND<br>PO BOX 742519<br>CINCINNATI  OH  45274-2519 | UTILITIES | | $128.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707364 - 10139728<br>COLUMBIA GAS OF OHIO<br>PO BOX 742510<br>CINCINNATI  OH  45274-2510 | UTILITIES | | $5,201.87 |
| 2707365 - 10139729<br>COLUMBIA GAS OF PENNSYLVANIA<br>PO BOX 742537<br>CINCINNATI  OH  45274-2537 | UTILITIES | | $1,172.78 |
| 2707366 - 10139730<br>COLUMBIA GAS OF VIRGINIA<br>PO BOX 742529<br>CINCINNATI  OH  45274-2529 | UTILITIES | | $1,271.42 |
| 1168384 - 10171322<br>COLUMBIA PLAZA SHOPPING CENTER<br>PO BOX 801178<br>C/O WALTERS ACQUISITIONS INC<br>KANSAS CITY  MO  64180-1178 | EXPENSE PAYABLE | | $39,972.51 |
| 1360514 - 10015628<br>COLUMBIA PLAZA SHOPPING CENTER VENTURE<br>Attn RAUL WALTERS<br>C/O RAUL WALTERS PROPERTIES<br>1021 ASHLAND ROAD, UNIT 601<br>COLUMBIA  MO  65201 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496090 - 10049357<br>COLUMBIA, ASHLEY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504484 - 10057183<br>COLUMBIA, KYLE JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1191478 - 10170360<br>COLUMBIAN, THE<br>PO BOX 180<br>VANCOUVER  WA  98666-0180 | EXPENSE PAYABLE | | $9,586.52 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329505 - 10090042<br>COLUMBUS (BRICE) SS (S/L)<br>2885 GENDER RD<br>REYNOLDSBURG  OH  43068 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031204561-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707367 - 10139731<br>COLUMBUS CITY UTILITIES<br>P.O. BOX 1987<br>COLUMBUS  IN  47202-1987 | UTILITIES | | $59.69 |
| 1206644 - 10170627<br>COLUMBUS DISPATCH, THE<br>PO BOX 182537<br>COLUMBUS  OH  43218-2537 | EXPENSE PAYABLE | | $65,544.64 |
| 1468698 - 10024938<br>COLUMBUS JR., TONY PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1199660 - 10170040<br>COLUMBUS LEDGER ENQUIRER<br>PO BOX 2747<br>COLUMBUS  GA  31902-2747 | EXPENSE PAYABLE | | $8,946.03 |
| 2707368 - 10139732<br>COLUMBUS WATER WORKS<br>P.O. BOX 1600<br>COLUMBUS  GA  31902-1600 | UTILITIES | | $45.37 |
| 2703252 - 10216015<br>COLUNGA, ARNULFO | POTENTIAL REFUND CLAIM | Disputed | $174.27 |
| 1461503 - 10015366<br>COLUNGA, SHAUN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070767299-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Joint Administration)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471576 - 10027816<br>COLVARD, ROBERT ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473833 - 10030073<br>COLVARD, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488190 - 10165291<br>COLVIN, DAVID H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488190 - 10064019<br>COLVIN, DAVID H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2695221 - 10211899<br>COLVIN, DEWAYLYN<br>PO BOX 540<br>ST CLAIRSVILLE  OH  43950-0540 | POTENTIAL REFUND CLAIM | Disputed | $38.45 |
| 1487291 - 10043531<br>COLVIN, JASON ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700884 - 10214609<br>COLVIN, JEFF<br>13916 FOREST ACRES DR<br>HOUSTON  TX  77050-3502 | POTENTIAL REFUND CLAIM | Disputed | $77.11 |
| 2314391 - 10169017<br>COLVIN, JULIA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367903 - 10188249<br>COLWELL, LAURA<br>46-078 EMEPELA PL APT M107<br>KANEOHE  HI  96744-3966 | POTENTIAL REFUND CLAIM | Disputed | $14.85 |
| 2329763 - 10090300<br>COLWELL, LISA<br>9065 ALMA DR<br>BATON ROUGE  LA  70809 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060508309-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495136 - 10048403<br>COLWELL, STEVEN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707369 - 10139733<br>COM ED<br>BILL PAYMENT CENTER<br>CHICAGO  IL  60668-0001 | UTILITIES | | $7,315.26 |
| 1482470 - 10038710<br>COMA, JONATHAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331050 - 10091587<br>COMA, TIM<br>1207 BELLMOUNT STAKES AVE<br>INDIAN TRAIL  NC  28079 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060821872-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328885 - 10089422<br>COMB, JASON<br>180 LONG BRANCH LANE<br>LEXINGTON  KY  40511 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050717481-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333306 - 10093843<br>COMBA, PAUL<br>7 RAILROAD AVENUE<br>WASHINGTON  NJ  7882 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050602622-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Jointly

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488811 - 10064640<br>COMBS III, LEWIS WINGFIELD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488811 - 10165056<br>COMBS III, LEWIS WINGFIELD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489528 - 10044207<br>COMBS, ANDREW JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668269 - 10181196<br>COMBS, GLADYS<br>4211 PHOENIX DR<br>INDIANAPOLIS  IN  46241 6509 | POTENTIAL REFUND CLAIM | Disputed | $1.19 |
| 1501979 - 10055122<br>COMBS, JAMES E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682382 - 10221585<br>COMBS, JOHN<br>135 ST. BENEDICT LN<br>FLORISSANT  MO  63033-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.62 |
| 1485711 - 10041951<br>COMBS, MICHAEL C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363387 - 10182012<br>COMBS, PATRICK R<br>1365 CORONA ST APT 17<br>DENVER  CO  80218-2037 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480185 - 10036425<br>COMBS, SHILO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1188328 - 10170490<br>COMCAST<br>PO BOX 105184<br>ATLANTA  GA  30348-5184 | EXPENSE PAYABLE | | $5.29 |
| 1034300 - 10174003<br>COMCAST<br>Attn JASON SAETTA<br>ONE COMCAST CENTER<br>PHILADELPHIA  PA  19103 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $27,900.00 |
| 1134927 - 10170427<br>COMCAST<br>PO BOX 34744<br>SEATTLE  WA  98124-1744 | EXPENSE PAYABLE | | $134.53 |
| 2744419 - 10169300<br>COMCAST<br>PO BOX 3005<br>SOUTHEASTERN  PA  19398-3005 | TELECOM UTILITY PAYABLE | | $226.23 |
| 1149672 - 10171439<br>COMCAST<br>PO BOX 105257<br>ATLANTA  GA  30348-5257 | EXPENSE PAYABLE | | $27.80 |
| 2696953 - 10205257<br>COMCAST<br>PO BOX 105184<br>ATLANTA  GA  30348-5184 | POTENTIAL REFUND CLAIM | Disputed | $73.13 |
| 1188944 - 10171091<br>COMCAST CABLE<br>PO BOX 3005<br>SOUTHEASTERN  PA  19398-3005 | EXPENSE PAYABLE | | $38.12 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499222 - 10052489<br>COMEAU, AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469122 - 10025362<br>COMEAU, CLAUDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683489 - 10219704<br>COMEAU, RYAN<br>109 W. NEPESSING ST.<br>4<br>LAPEER  MI  48446-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.21 |
| 2329817 - 10090354<br>COMEAUX, HUNTER<br>224 NOVA SCOTIA DR.<br>LAFAYETTE  LA  70507 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041113744-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466556 - 10023085<br>COMER, DARIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684705 - 10222812<br>COMER, SETH<br>7809 WEST BELLFORT<br>122<br>HOUSTON  TX  00007-7071 | POTENTIAL REFUND CLAIM | Disputed | $898.77 |
| 1480342 - 10036582<br>COMETA, LAURA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1151834 - 10169924<br>COMFORT INN HYANNIS<br>1470 ROUTE 132<br>HYANNIS  MA  02601 | EXPENSE PAYABLE | | $600.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744169 - 10177073<br>COMFORT, CHRISTOPH MD<br>1825 EASTCHESTER ROAD<br>BRONX  NY  10465 | POTENTIAL REFUND CLAIM | Disputed | $112.00 |
| 2691773 - 10206351<br>COMFORT, SARFOH<br>11 CHESHIRE PL<br>NISKAYUNA  NY  12309-4938 | POTENTIAL REFUND CLAIM | Disputed | $108.24 |
| 1508680 - 10060900<br>COMISKEY JR, CHARLES A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1205957 - 10170067<br>COMMERCE HUB<br>PO BOX 33197<br>HARTFORD  CT  06150-3197 | EXPENSE PAYABLE | | $36,393.94 |
| 1198783 - 10170294<br>COMMERCIAL APPEAL INC<br>PO BOX 781<br>MEMPHIS  TN  38101-0781 | EXPENSE PAYABLE | | $50,028.20 |
| 1097577 - 10170420<br>COMMERCIAL CONSTRUCTION & RENOVATIONS<br>PO BOX 289<br>BYESVILLE  OH  43723 | EXPENSE PAYABLE | | $24,194.91 |
| 2691345 - 10209231<br>COMMERCIAL COST CONTROL INC<br>3523 PRINCETON CORNERS LANE<br>MARIETTA  GA  30062-5566 | POTENTIAL REFUND CLAIM | Disputed | $3,598.00 |
| 1187037 - 10171138<br>COMMERCIAL EQUIPMENT INC<br>PO BOX 90635<br>8024 GLENWOOD AVE<br>RALEIGH  NC  27675 | EXPENSE PAYABLE | | $270.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1136419 - 10171813<br>COMMERCIAL PAY PHONES INC<br>8510 NW 56TH ST<br>MIAMI  FL  33166 | EXPENSE PAYABLE | | $225.00 |
| 1159744 - 10171539<br>COMMERCIAL PLUS JANITORIAL SERVICES<br>1045 CALORA ST<br>SAN DIMAS  CA  91773 | EXPENSE PAYABLE | | $2,100.00 |
| 2704663 - 10138273<br>COMMONWEALTH FINANCIAL SERVICES<br>502 SOPHIA STREET<br>FREDERICKSBURG  VA  22401 | POTENTIAL CLAIM<br>COMMONWEALTH FIANCIAL SERVICES V FORTUNE, MARCEL - SHOW CAUSE SUMMONS<br>GC08-5560 | Contingent, Disputed, Unliquidated | Unknown |
| 1511297 - 10017966<br>COMMONWEALTH RADIOLOGY ASSOCIATION<br>P O BOX 9135<br>BROOKLINE  MA  02446 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/51548    /AF | Contingent, Disputed, Unliquidated | Unknown |
| 1096062 - 10169819<br>COMMUNICATION AMERICA INC<br>4214 CANONGATE CT<br>SPRINGHILL  FL  34609 | EXPENSE PAYABLE | | $3,685.00 |
| 1134663 - 10171425<br>COMMUNICATIONS WIRING INC<br>14390 ADAMSVILLE RD<br>GREENWOOD  DE  19950 | EXPENSE PAYABLE | | $3,920.00 |
| 2690502 - 10213279<br>COMMUNICATIONS WIRING INC<br>PO BOX 1390<br>SEAFORD  DE  19973 | POTENTIAL REFUND CLAIM | Disputed | $610.00 |
| 2694065 - 10215161<br>COMMUNIT DEVOELOP<br>PO BOX 170685<br>IRVING  TX  75017-0000 | POTENTIAL REFUND CLAIM | Disputed | $553.12 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360718 - 10015831<br>COMMUNITY CENTERS ONE LLC<br>Attn DIRECTOR OF OPERATIO<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122-7249 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743930 - 10177068<br>COMMUNITY MEDICAL GROUP OF<br>NEWBURY PARK WEST<br>4505 LAS VIRGENES RD 105<br>CALABASAS  CA  91302 | POTENTIAL REFUND CLAIM | Disputed | $41.00 |
| 1093912 - 10169439<br>COMMUNITY NEWSPAPER<br>PO BOX 845908<br>BOSTON  MA  02284-5908 | EXPENSE PAYABLE | | $14,211.20 |
| 2326745 - 10087282<br>COMNAV MARINE LIMITED<br>13511 CRESTWOOD<br>RICHMOND  BC  D6V2G1 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031115363-0004 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333359 - 10093896<br>COMO, DARLA<br>169 NAUGHRIGHT RD.<br>LONG VALLEY  NJ  7853 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070361449-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1331884 - 10189366<br>COMP, DANIEL M<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $418.01 |
| 1480755 - 10036995<br>COMP, KEVIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034512 - 10173928<br>COMPACT POWER SYSTEMS<br>Attn JOSE CHAVEZ<br>7801 HAYVENHURST<br>VAN NUYS  CA  91406 | MERCHANDISE PAYABLE | | $227.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334189 - 10094726<br>COMPAGNONI, DAVID<br>458 AUBURN AVE<br>BUFFALO  NY  14213 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050213456-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333001 - 10093538<br>COMPANION, SHANE<br>19 PATCH ROAD<br>BARRE  VT  5641 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060920021-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1184677 - 10171337<br>COMPASS GROUP<br>91337 COLLECTIONS DRIVE<br>PO BOX 91337<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $14,193.08 |
| 1182483 - 10171842<br>COMPETITRACK INC<br>PO BOX 826209<br>PHILADELPHIA  PA  19182-6209 | EXPENSE PAYABLE | | $1,500.00 |
| 1469370 - 10025610<br>COMPIAN, ALEXANDRA YVETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486592 - 10042832<br>COMPIAN, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505991 - 10058690<br>COMPITELLO, ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468518 - 10024758<br>COMPITELLO, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481160 - 10037400<br>COMPO, DANIEL RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472311 - 10028551<br>COMPO, JUSTIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501582 - 10054824<br>COMPOS, STEPHEN HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370649 - 10176645<br>COMPTON A GOUVEIA<br>Attn GOUVEIA, COMPTON, A<br>7162 SW 158TH PATH<br>MIAMI  FL  33193-3469 | UNCASHED DIVIDEND | Disputed | $3.49 |
| 1370649 - 10175898<br>COMPTON A GOUVEIA<br>Attn GOUVEIA, COMPTON, A<br>7162 SW 158TH PATH<br>MIAMI  FL  33193-3469 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1190754 - 10169974<br>COMPTON COMMERCIAL REDEVELOP<br>DEPT 2783 110248<br>LOS ANGELES  CA  90084 | EXPENSE PAYABLE | | $31,957.71 |
| 1486626 - 10042866<br>COMPTON, ALEX BRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482046 - 10038286<br>COMPTON, GARRY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363388 - 10182813<br>COMPTON, JESSICA N<br>1816 TODD DR<br>JOHNSON CITY   TN   37604-2785 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1468185 - 10024425<br>COMPTON, JOHN CLIFFORD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465555 - 10022084<br>COMPTON, JONATHON DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481882 - 10038122<br>COMPTON, LAMISHA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691446 - 10213144<br>COMPUSERVE<br>4892 FIRST COAST TECH PKWY<br>JACKSONVILLE   FL   32224 | POTENTIAL REFUND CLAIM | Disputed | $400.00 |
| 2691055 - 10212795<br>COMPUSERVE INTERACTIVE SVC<br>5000 ARLINGTON CENTER BLVD<br>COLUMBUS   OH   43220 | POTENTIAL REFUND CLAIM | Disputed | $600.00 |
| 1213903 - 10170766<br>COMPUTERIZED WASTE SYSTEMS<br>PO BOX 32428<br>LOUISVILLE   KY   40232 | EXPENSE PAYABLE | | $139,114.58 |
| 1158045 - 10169822<br>COMPUTERSHARE<br>33869 TREASURY CTR<br>CHICAGO   IL   60694-3800 | EXPENSE PAYABLE | | $1,314.17 |

Case 08-35653-KRH    Doc 1130-2    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part III    Page 74 of 1850

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: [?]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1206466 - 10169864<br>COMPXP INC<br>16021 INDUSTRIAL DR<br>STE 10<br>GAITHERSBURG  MD  20877 | EXPENSE PAYABLE | | $2,383.99 |
| 1128558 - 10170187<br>COMSYS MANAGED SERVICES<br>PO BOX 60802<br>CHARLOTTE  NC  28260-0802 | EXPENSE PAYABLE | | $1,101,871.49 |
| 2707371 - 10139735<br>CON EDISON<br>390 WEST ROUTE 59<br>SPRING VALLEY  NY  10977-5300 | UTILITIES | | $62,897.79 |
| 2707372 - 10139736<br>CON EDISON SOLUTIONS<br>PO BOX 223246<br>PITTSBURGH  PA  15251-2246 | UTILITIES | | $237,247.21 |
| 1497335 - 10050602<br>CONA, JAMES WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332062 - 10092599<br>CONANT, CHAD<br>3901  NEWPORT AVE<br>BOYNTON BEACH  FL  33436 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041206951-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502965 - 10067142<br>CONARY, CHRISTOPHER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486810 - 10043050<br>CONAT, ROBERT GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity #1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474725 - 10030965<br>CONAWAY, AMBER BARTRAYL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472711 - 10028951<br>CONAWAY, KELLY DANEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1167625 - 10169975<br>CONCAR ENTERPRISES INC<br>1700 S EL CAMINO REAL<br>STE 407<br>SAN MATEO  CA  94402-3050 | EXPENSE PAYABLE | | $7,113.63 |
| 1367209 - 10188169<br>CONCEPCION, ARMANDO<br>6950 W 6TH AVE<br>MGR1<br>HIALEAH  FL  33014-4868 | POTENTIAL REFUND CLAIM | Disputed | $3.66 |
| 1472847 - 10029087<br>CONCEPCION, JOSE AGUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679284 - 10223231<br>CONCEPCION, SEAN<br>14274 HERRING HOLLOW<br>BROOKSVILLE  FL  34609-0000 | POTENTIAL REFUND CLAIM | Disputed | $383.59 |
| 2695265 - 10210936<br>CONCHA, MARIA<br>1169 DAWN VIEW LN NW<br>ATLANTA  GA  30327-1303 | POTENTIAL REFUND CLAIM | Disputed | $34.99 |
| 1363389 - 10186895<br>CONCILIO, DOMINGO C<br>8206 SW 82ND CT<br>MIAMI  FL  33143-6680 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1090363 - 10171574<br>CONCORD FINANCE DEPT, CITY OF<br>1950 PARKSIDE DR<br>MS/09<br>CONCORD  CA  94519-2578 | EXPENSE PAYABLE | | $937.00 |
| 1360797 - 10015910<br>CONCORD MILLS LIMITED<br>PARTNERSHIP<br>C/O SIMON PROPERTY GROUP, INC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS  IN  46204 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1175171 - 10169853<br>CONCORD MILLS LP<br>PO BOX 100451<br>CONCORD MILLS CIRCUIT CITY<br>ATLANTA  GA  30384-0451 | EXPENSE PAYABLE | | $51,418.30 |
| 1144849 - 10171635<br>CONCORD MONITOR<br>PO BOX 1177<br>CONCORD  NH  03302 | EXPENSE PAYABLE | | $2,115.72 |
| 1177135 - 10169418<br>CONDAN ENTERPRISES LLC<br>255 EXECUTIVE DRIVE<br>STE 302<br>PLAINVIEW  NY  11803 | EXPENSE PAYABLE | | $99,187.99 |
| 1360981 - 10016093<br>CONDAN ENTERPRISES, L.L.C.<br>Attn PAUL BREGMAN<br>255 EXECUTIVE DRIVE<br>SUITE 302<br>PLAINVIEW  NY  11803 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509598 - 10061688<br>CONDE, CARMEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363390 - 10186761<br>CONDE, MARIA B<br>20863 NW 4TH ST<br>PEMBROKE PINES  FL  33029-2132 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363391 - 10183617<br>CONDER, TRACY D<br>1522 EAST AVE<br>BAXTER SPGS   KS   66713-1850 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 1468662 - 10024902<br>CONDERCURI, NICHOLAS RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477855 - 10034095<br>CONDI, JONATHAN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669658 - 10179211<br>CONDI, WALTER<br>112 BOWERS ST<br>JERSEY CITY   NJ   73070000 | POTENTIAL REFUND CLAIM | Disputed | $48.79 |
| 1477509 - 10033749<br>CONDITT, DAVID MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495197 - 10048464<br>CONDON, KEEGAN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670122 - 10180834<br>CONDON, MICHELLE<br>1129 IDEMA DR SE<br>GRAND RAPIDS   MI   49506-3166 | POTENTIAL REFUND CLAIM | Disputed | $89.99 |
| 1498569 - 10051836<br>CONDON, RORY CONDON R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503551 - 10056250<br>CONDON, SAMUEL CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506196 - 10058846<br>CONDOS, CONSTANTINE JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465863 - 10022392<br>CONDRIN, WESLEY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664829 - 10180912<br>CONDRON, CHRISTINA<br>1700 GREENLEAF CIR.<br>EDMOND  OK  730130000 | POTENTIAL REFUND CLAIM | Disputed | $185.45 |
| 1511814 - 10020096<br>CONDRY, GEORGE<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>CONDRY, GEORGE V CIRCUIT CITY<br>STORES, INC. (CHARGE NO.<br>530-2006-01138) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1158409 - 10170488<br>CONDUCTIX INC<br>PO BOX 3129<br>OMAHA  NE  68103 | EXPENSE PAYABLE | | $162.79 |
| 1469686 - 10025926<br>CONDUCTOR, DOUG ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478152 - 10034392<br>CONE, CHRISTOPHER CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467463 - 10063481￼CONE, LOGAN S￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | $0.00 |
| 2700273 - 10211845￼CONEJO, FELIBERT￼7575 BISSONNET ST￼HOUSTON  TX  77074-5536 | POTENTIAL REFUND CLAIM | Disputed | $54.49 |
| 1484915 - 10041155￼CONERLY, SHAMEIKA DANIELLE￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2690865 - 10210369￼CONESA, MARIAN￼295 GRAND CANAL DR￼MIAMI  FL  33144-2529 | POTENTIAL REFUND CLAIM | Disputed | $26.18 |
| 2706712 - 10137595￼CONEY, CASSANDRA￼1657 CRYSTALVIEW TRAIL￼LAKELAND  FL  33801 | LITIGATION￼CLAIM NUMBER: YLB/66912    /L | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 2685090 - 10221862￼CONFER, CRAIG￼201 E. 16TH AVE￼ASHLAND  OH  43201-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.24 |
| 1466549 - 10023078￼CONFER, DAVID MICHAEL￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2665057 - 10179378￼CONGER, MARY￼1160 ILLINOIS AVE￼CANON CITY  CO  81212-8632 | POTENTIAL REFUND CLAIM | Disputed | $3.05 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1162884 - 10170655<br>CONGRESSIONAL NORTH ASSOCIATES<br>PO BOX 2365<br>C/O GREATER ATLANTIC BANK<br>RESTON  VA  20195-0365 | EXPENSE PAYABLE | | $67,280.19 |
| 1360566 - 10015680<br>CONGRESSIONAL NORTH ASSOCIATES<br>LIMITED PARTNERSHIP<br>Attn DIRECTOR PROPERTY MG ALEX DIAZ<br>C/O COHEN COMPANIES<br>2701 TOWER OAKS BOULEVARD, STE 200<br>ROCKVILLE  MD  20852 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471001 - 10027241<br>CONKLIN, CHRISTOPHER BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699558 - 10214216<br>CONKLIN, LEILA<br>700 N WAYNE ST<br>ARLINGTON  VA  22201-1853 | POTENTIAL REFUND CLAIM | Disputed | $25.60 |
| 1363392 - 10188476<br>CONKLIN, MICHAEL A<br>279 GREENLAND DR<br>LANCASTER  PA  17602-3379 | POTENTIAL REFUND CLAIM | Disputed | $3.93 |
| 1478940 - 10035180<br>CONKLIN, THOMAS LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496767 - 10050034<br>CONLEY, ALEX BENJAMEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472926 - 10029166<br>CONLEY, BRENNAN JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entitle F I

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480345 - 10036585<br>CONLEY, COURTNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467404 - 10023812<br>CONLEY, HANNAH ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669793 - 10179758<br>CONLEY, JOSEPH<br>8 CARLINE DR.<br>BILLERICA   MA   01821 | POTENTIAL REFUND CLAIM | Disputed | $62.98 |
| 1464463 - 10020992<br>CONLEY, PATRICK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506076 - 10058775<br>CONLIFFE, KELLY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685587 - 10217952<br>CONN, COURTNEY<br>192 ELBRING DRIVE<br>ST. LOUIS   MO   63135-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.03 |
| 1469874 - 10026114<br>CONN, JON J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363393 - 10184447<br>CONN, MICHAEL W<br>2772 NANSEMOND PKWY<br>SUFFOLK   VA   23434-2035 | POTENTIAL REFUND CLAIM | Disputed | $3.05 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467511 - 10023895<br>CONN, TIFFANY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698068 - 10211131<br>CONNAWAY, CHRIS<br>211 WHITES AVE<br>WILMINGTON   NC   28403-4731 | POTENTIAL REFUND CLAIM | Disputed | $200.92 |
| 2706785 - 10137668<br>CONNEARNEY, CATHERINE<br>1233 NORTH HIGH STREET<br>FALL RIVER   MA   02720 | LITIGATION<br>CLAIM NUMBER: YLB/65432    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692612 - 10212279<br>CONNECTICUT CCSPC<br>PO BOX 990032<br>HARTFORD   CT   06199-0032 | POTENTIAL REFUND CLAIM | Disputed | $120.00 |
| 2707373 - 10139737<br>CONNECTICUT LIGHT & POWER/150493<br>PO BOX 150493<br>HARTFORD   CT   06115-0493 | UTILITIES | | $56,786.10 |
| 2707374 - 10139738<br>CONNECTICUT LIGHT & POWER/2960<br>P.O. BOX 2960<br>HARTFORD   CT   06104-2957 | UTILITIES | | $11,604.98 |
| 2707375 - 10139739<br>CONNECTICUT NATURAL GAS CORP<br>(CNG)<br>PO BOX 1085<br>AUGUSTA   ME   04332-1085 | UTILITIES | | $372.00 |
| 1124984 - 10169427<br>CONNECTICUT POST<br>PO BOX 40000<br>DEPT 0393<br>HARTFORD   CT   06151-0393 | EXPENSE PAYABLE | | $15,899.38 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1032086 - 10067873<br>CONNECTICUT STATE ATTORNEYS GENERAL<br>Attn RICHARD BLUMENTHAL<br>55 ELM ST.<br>HARTFORD   CT   06141-0120 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 1202950 - 10083366<br>CONNECTICUT, STATE OF<br>55 ELM STREET-UNCLAIMED PROP<br>OFFICE OF THE TREASURER<br>HARTFORD   CT   06106 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 1466001 - 10022530<br>CONNEE, GEOFFREY ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511141 - 10063187<br>CONNELL, KEITHA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701920 - 10211313<br>CONNELLY JR, JOHN<br>515 S AIKEN AVE<br>PITTSBURGH   PA   15232-1520 | POTENTIAL REFUND CLAIM | Disputed | $38.01 |
| 1472280 - 10028520<br>CONNELLY, COLIN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369346 - 10184299<br>CONNELLY, FRANCIS<br>2813 RASPBERRY ST<br>ERIE   PA   16508 | POTENTIAL REFUND CLAIM | Disputed | $25.89 |
| 1485129 - 10041369<br>CONNELLY, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489781 - 10165010<br>CONNELLY, RYAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489781 - 10065244<br>CONNELLY, RYAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473102 - 10029342<br>CONNER, AMELIA LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485235 - 10041475<br>CONNER, ASHLEIGH MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464266 - 10020795<br>CONNER, BRANDEN LORENZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681774 - 10220511<br>CONNER, CHRIS<br>310 DAVID STREET<br>N/A<br>ELSBERRY  MO  63343-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.32 |
| 2680268 - 10218200<br>CONNER, CHRISTOPHER<br>3710 PARDUE WOODS PLACE.<br>302<br>RALEIGH  NC  27603-0000 | POTENTIAL REFUND CLAIM | Disputed | $108.31 |
| 2686624 - 10223959<br>CONNER, DAVID<br>625 WADESBORO RD<br>PADUCAH  KY  42003-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.83 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329096 - 10089633 CONNER, DELAVON 3930 FYKES GROVE RD CEDAR HILL  TN  37032 | POTENTIAL CLAIM CLAIM NUMBER - 20060342370-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1506318 - 10058927 CONNER, DORIS MARITZA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483940 - 10040180 CONNER, JACK DUSTIN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698069 - 10214730 CONNER, JOHN 6798 STONEWALL CT ADAMSTOWN  MD  21710-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.40 |
| 1480978 - 10037218 CONNER, JOHN MICHAEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480939 - 10037179 CONNER, KAREN D ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469930 - 10026170 CONNER, LANCE STEPHEN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690543 - 10214879 CONNER, LILLIAN 6909 DR MARTIN L KING ST S SAINT PETERSBURG  FL  33705-6240 | POTENTIAL REFUND CLAIM | Disputed | $42.89 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entitle F I

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472617 - 10028857<br>CONNER, MICHAEL STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474804 - 10031044<br>CONNER, OLIVIA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502511 - 10055388<br>CONNER, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332405 - 10092942<br>CONNER, ROBERT<br>1510 HERITAGE DRIVE<br>VALRICO   FL   33594 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050921096-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470727 - 10026967<br>CONNER, RYAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495567 - 10048834<br>CONNERS, BRIAN MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492097 - 10046452<br>CONNERS, EUGENE WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333133 - 10093670<br>CONNERS, JASON<br>960 KENDUSKEAG AVE<br>BANGOR   ME   4401 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060705977-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                      Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700367 - 10215596<br>CONNERS, JOE<br>60 CHIPMAN ST<br>MEDFORD  MA  02155-4057 | POTENTIAL REFUND CLAIM | Disputed | $28.35 |
| 1368649 - 10184215<br>CONNERS, PATRICK<br>571 HOLLYWOOD PL<br>WEBSTER GROVES  MO  63119-3549 | POTENTIAL REFUND CLAIM | Disputed | $10.56 |
| 2332946 - 10093483<br>CONNERS, SHAUN<br>21 WELLINGOTN DR.<br>PEMBROKE  MA  2359 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050112692-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670529 - 10179356<br>CONNERTON, CHRIS<br>319 N MAIN ST<br>#14<br>HARTFORD  WI  53027-1541 | POTENTIAL REFUND CLAIM | Disputed | $21.11 |
| 2707376 - 10139740<br>CONNEXUS ENERGY<br>P.O. BOX 1808<br>MINNEAPOLIS  MN  55480-1808 | UTILITIES | | $9,866.31 |
| 1370650 - 10174144<br>CONNI L DAWSON<br>Attn DAWSON, CONNI, L<br>3620 BIRCH HILL DR<br>FLORISSANT  MO  63033-6511 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1370652 - 10175381<br>CONNIE ARRANT<br>Attn ARRANT, CONNIE<br>9512 AMSTER DR<br>SANTEE  CA  92071-2766 | UNCASHED DIVIDEND | Disputed | $9.00 |
| 2332560 - 10093097<br>CONNIE BRAGG<br>NC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040714768-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653  Entitled F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370653 - 10175860<br>CONNIE E SCHANIEL<br>Attn SCHANIEL, CONNIE, E<br>1063 LINCOLN ST N<br>TWIN FALLS  ID  83301-3348 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1487779 - 10044019<br>CONNIFF, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470387 - 10026627<br>CONNOLEY, BRETT OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668601 - 10181233<br>CONNOLLEY, ANDREW<br>6150 BIG LAKE RD<br>THREE LAKES  WI  54562 9357 | POTENTIAL REFUND CLAIM | Disputed | $1.20 |
| 1367584 - 10184052<br>CONNOLLY, ALICE<br>1345 SEAVIEW<br>NORTH LAUDERDALE  FL  33068-3909 | POTENTIAL REFUND CLAIM | Disputed | $95.91 |
| 1363394 - 10186066<br>CONNOLLY, CHRIS M<br>1520 TUNNEY CT APT A<br>KEY WEST  FL  33040-6791 | POTENTIAL REFUND CLAIM | Disputed | $7.76 |
| 2701908 - 10214169<br>CONNOLLY, JACKIE<br>200 E 33RD ST<br>NEW YORK  NY  10016-4829 | POTENTIAL REFUND CLAIM | Disputed | $69.53 |
| 1495289 - 10048556<br>CONNOLLY, PATRICK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entitled F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467250 - 10063413<br>CONNOLLY, SEAN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479997 - 10036237<br>CONNOR, ANGELIQUE CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700915 - 10207564<br>CONNOR, DAN<br>2509 CARIBE DR<br>LADY LAKE  FL  32162-0207 | POTENTIAL REFUND CLAIM | Disputed | $53.50 |
| 1507824 - 10060044<br>CONNOR, DAVID RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483211 - 10039451<br>CONNOR, DEIDRE CHANTEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508659 - 10060879<br>CONNOR, JOSEPH RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368147 - 10187430<br>CONNOR, MARSHALL<br>4815 FRANK DR<br>JOLIET  IL  60431-9635 | POTENTIAL REFUND CLAIM | Disputed | $2.97 |
| 2691949 - 10206108<br>CONNOR, MICHAEL<br>1292 RAGLEY HALL RD NE<br>ATLANTA  GA  30319-2555 | POTENTIAL REFUND CLAIM | Disputed | $80.49 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504530 - 10057229<br>CONNOR, STEPHEN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490654 - 10045034<br>CONNOR, TREVOR SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328761 - 10089298<br>CONNORS, JOANN<br>20 STERRETT AVENUE<br>COVINGTON  KY  41014 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031205624-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1071927 - 10165449<br>CONNORS, RICHARD C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1071927 - 10166320<br>CONNORS, RICHARD C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2681650 - 10224150<br>CONNORS, SEAN<br>22 HAYES AVENUE<br>WESTVILLE  NJ  08093-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.94 |
| 1479754 - 10035994<br>CONNORS, SHELBY N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682435 - 10222209<br>CONOVER, COREY<br>2071A FOX HILL ROAD<br>LUGOFF  SC  29078-0000 | POTENTIAL REFUND CLAIM | Disputed | $410.69 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466462 - 10022991<br>CONOVER, NICOLE CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475085 - 10031325<br>CONOVER, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666121 - 10178900<br>CONOWITCH, DENNIS H<br>3424 SUMMER BREEZE AVE<br>ROSAMOND  CA  93560-7620 | POTENTIAL REFUND CLAIM | Disputed | $0.46 |
| 1059958 - 10085263<br>CONQUEST, ANDREAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $104.01 |
| 2685869 - 10218974<br>CONRAD, CHRISTOPHER<br>1104 CROOKED LANE<br>PANAMA CITY  FL  00003-2409 | POTENTIAL REFUND CLAIM | Disputed | $254.22 |
| 1472601 - 10028841<br>CONRAD, CHRISTOPHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702963 - 10206163<br>CONRAD, DAVID<br>193 TRIPLE J RD<br>BERRYVILLE  VA  22611-5256 | POTENTIAL REFUND CLAIM | Disputed | $159.09 |
| 1475848 - 10032088<br>CONRAD, LORI ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477776 - 10034016 CONRAD, MICHAEL FRANCIS ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483440 - 10039680 CONRAD, PAMELA JEANNE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695723 - 10208093 CONRAD, SPENCE 1306 E 7TH AVE TALLAHASSEE  FL  32303-5808 | POTENTIAL REFUND CLAIM | Disputed | $96.73 |
| 1368753 - 10185035 CONRAD, STELLA 2713 PERRY HWY LOT 11 HADLEY  PA  16130 2839 | POTENTIAL REFUND CLAIM | Disputed | $1.36 |
| 2666193 - 10180466 CONRAD, THOMAS 331 E BEVERLY PL TRACY  CA  95376-3109 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1494999 - 10048266 CONRAD, WILLIAM THOMAS ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680853 - 10218452 CONRAVEY, MEGANELISE 103 WESTWOOD DRIVE LAFAYETTE  LA  70506-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.88 |
| 2668866 - 10181264 CONROY, DEVRON PO BOX 437 WOODBURN  IN  46797-0437 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entitle F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334044 - 10094581<br>CONROY, JIM<br>103 DUNEDIN DR<br>CHESWICK  PA  15024 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050723768-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493992 - 10047259<br>CONROY, LAUREN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669896 - 10180812<br>CONROY, MRS LILLIAN<br>28 MILES MORGAN CT APT 103<br>WILBRAHAM MA 01095-2260<br>MA | POTENTIAL REFUND CLAIM | Disputed | $2.86 |
| 1491038 - 10045393<br>CONROY, SEAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470930 - 10027170<br>CONSAUL, TIMOTHY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330725 - 10091262<br>CONSAVAGE, KEITH<br>3539 CACTUS ST<br>MYRTLE BEACH  SC  29577 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060331367-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501110 - 10054377<br>CONSIGLIO, GIUSEPPINA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744465 - 10169321<br>CONSOLIDATED COMMUNICATIONS<br>PO BOX 66523<br>ST. LOUIS  MO  63166-6523 | TELECOM UTILITY PAYABLE | | $409.23 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361389 - 10016501<br>CONSOLIDATED STORES CORP. DBA<br>BIG LOTS<br>Attn FRANK DANIELS<br>LEASE ADMINISTRATION DEPT. #10051<br>300 PHILLIPI ROAD<br>COLUMBUS OH 43228-5311 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707377 - 10139741<br>CONSOLIDATED WATERWORKS<br>DISTRICT #1<br>P.O. BOX 630<br>HOUMA LA 70361 | UTILITIES | | $54.84 |
| 1370654 - 10174389<br>CONSTANCE D WALLACE<br>Attn WALLACE, CONSTANCE D<br>7016 LAKE WILLOW DR<br>NEW ORLEANS LA 70126-3108 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1489673 - 10044328<br>CONSTANT, ELIZABETH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489673 - 10165161<br>CONSTANT, ELIZABETH A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1505502 - 10058201<br>CONSTANT, MACKENDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694338 - 10206570<br>CONSTANTINE, CHRIS<br>143 OAK FOREST DR<br>EAST HARTFORD CT 6108 | POTENTIAL REFUND CLAIM | Disputed | $42.39 |
| 2691041 - 10214953<br>CONSTRUC COMPONENTS<br>6222 S WABASH AVE<br>CHICAGO IL 60637-2128 | POTENTIAL REFUND CLAIM | Disputed | $43.48 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1209063 - 10171606<br>CONSTRUCT INC<br>1195A ROCHESTER RD<br>TROY  MI  48083 | EXPENSE PAYABLE | | $36,211.36 |
| 1214189 - 10171168<br>CONSTRUCTION TESTING & ENG<br>1441 MONTIEL RD STE 115<br>ESCONDIDO  CA  92026 | EXPENSE PAYABLE | | $18,018.50 |
| 2332732 - 10093269<br>CONSUEGRA, CELERINO<br>116 STIVENS TERRACE<br>LUDLOW  MA  1056 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051143773-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2703043 - 10209998<br>CONSUELO, GUERRA<br>1401 GUADALUPE ST<br>LAREDO  TX  78040-5344 | POTENTIAL REFUND CLAIM | Disputed | $16.22 |
| 2743804 - 10176757<br>CONSULTANT PATHOLOGY SERV<br>PO BOX 1907<br>GRETNA  LA  70054 | POTENTIAL REFUND CLAIM | Disputed | $24.36 |
| 2704711 - 10138301<br>CONSUMER PRODUCT SAFETY<br>COMMISSION:  ELEMENT DVD PLAYER<br>Attn MR. & MRS. MICHAEL PENSHORN<br>1157 VISTA BONITA<br>NEW BRAUNFELS  TX  78130 | POTENTIAL CLAIM<br>CONSUMER PRODUCT SAFETY<br>COMMISSION:  ELEMENT DVD<br>PLAYER | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097932 - 10171812<br>CONSUMER VISION LLC<br>2110 UTE COURT<br>ESTES PARK  CO  80517 | EXPENSE PAYABLE | | $71,500.00 |
| 2707378 - 10139742<br>CONSUMERS ENERGY<br>P.O. BOX 30090<br>LANSING  MI  48937-0001 | UTILITIES | | $65,072.08 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693936 - 10212796<br>CONTALDI, DEBORAH<br>313 GLEN ECHO LANE<br>CARY  NC  27512-8415 | POTENTIAL REFUND CLAIM | Disputed | $124.99 |
| 1498377 - 10051644<br>CONTARINO, JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2337074 - 10087243<br>CONTELMO, FRANK<br>WAPPINGERS FALLS  NY  12590 | POTENTIAL REFUND CLAIM | Disputed | $52.00 |
| 1151640 - 10169571<br>CONTEXTWEB INC<br>DEPT CH 19112<br>PALATINE  IL  60055-9112 | EXPENSE PAYABLE | | $100,000.00 |
| 2681683 - 10220497<br>CONTI, CHARLENE<br>798 NORTH AVE<br>10<br>BPT  CT  06606-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.48 |
| 1368932 - 10187633<br>CONTILLO, PATSY<br>PO BOX 69<br>WENDEL  PA  15691 0069 | POTENTIAL REFUND CLAIM | Disputed | $6.33 |
| 1360877 - 10015990<br>CONTINENTAL 45 FUND LLC.<br>Attn NO NAME SPECIFIED<br>C/O CONTINENTAL PROPERTIES COMPANY, INC.<br>W134 N8675 EXECUTIVE PARKWAY<br>ATTN: LEGAL DEPARTMENT<br>MENOMONEE FALLS  WI  53051-3310 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1095158 - 10171434<br>CONTINENTAL 45 FUND LP<br>PO BOX 220<br>C/O CONTINENTAL PROPERTIES CO<br>MENOMONEE FALLS  WI  53052 | EXPENSE PAYABLE | | $41,098.86 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097154 - 10170070<br>CONTINENTAL 64 FUND LLC<br>PO BOX 88284<br>C/O M&I BANK COLL #39509932<br>MILWAUKEE  WI  53288-0248 | EXPENSE PAYABLE | | $56,307.95 |
| 1360693 - 10015807<br>CONTINENTAL 64 FUND LLC<br>Attn STEVEN WAGNER<br>W134 N8675 EXECUTIVE PARKWAY<br>ATTN:  LEGAL DEPARTMENT<br>MENOMONEE FALLS  WI  53051 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463737 - 10017708<br>CONTINENTAL CASUALTY CO.<br>8585 ARCHIVES AVENUE<br>OPELOUSAS  LA | CODEFENDANT<br>CASE: 2008-5961C; COURT: 15TH<br>JUDICIAL DISTRICT COURT,<br>LAFAYETTE PARISH, LA 70809;<br>CLAIM: YLB/66765   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707043 - 10137950<br>CONTINENTAL CASUALTY CO.<br>8585 ARCHIVES AVENUE<br>BATON ROUGE  LA | CODEFENDANT<br>CLAIM NUMBER: YLB/66765   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487169 - 10043409<br>CONTINI-MORAVA, MICHAEL ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1183066 - 10170295<br>CONTRA COSTA TIMES INC<br>PO BOX 8217<br>LOS ANGELES  CA  90084-8217 | EXPENSE PAYABLE | | $33,672.14 |
| 1105387 - 10171888<br>CONTRACTING SYSTEMS INC<br>472 CALIFORNIA RD<br>QUAKERTOWN  PA  18951 | EXPENSE PAYABLE | | $208,043.80 |
| 2683588 - 10218736<br>CONTRANCHIS, CHAD<br>185 MADISON ST<br>PORTSMOUTH  NH  00000-3904 | POTENTIAL REFUND CLAIM | Disputed | $140.30 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494700 - 10047967￼CONTRAROS, BRITTANY NICOLE￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1363395 - 10187725￼CONTRERAS, ADRIAN J￼12920 SHELLY LN￼PLAINFIELD  IL  60544-6712 | POTENTIAL REFUND CLAIM | Disputed | $11.81 |
| 2690006 - 10207247￼CONTRERAS, ANTHONY￼492 TERRACE AVE￼GARDEN CITY  NY  11530-5441 | POTENTIAL REFUND CLAIM | Disputed | $200.71 |
| 1368557 - 10184207￼CONTRERAS, ANTONIA￼2819 N LINDER AVE￼CHICAGO  IL  60641-4839 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 2333778 - 10094315￼CONTRERAS, ARISTIDE￼394 N. SUMMIT AVE.￼GAITHERSBURG  MD  20879 | POTENTIAL CLAIM￼CLAIM NUMBER -￼20040916234-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 2697329 - 10212632￼CONTRERAS, CARLOS￼214 NE 41ST ST￼OAKLAND PARK  FL  33334-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.91 |
| 2688993 - 10218228￼CONTRERAS, CHRISTIAN￼15 MARVIN RD￼BAYSHORE  NY  11706-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.30 |
| 1468272 - 10024512￼CONTRERAS, DALIA GRACIELA￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471391 - 10027631<br>CONTRERAS, DEBORAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693301 - 10215131<br>CONTRERAS, FRANCISC<br>38131 FEAGIN ST<br>DADE CITY  FL  33525-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.67 |
| 1367939 - 10188251<br>CONTRERAS, FRANCISCO<br>1639 WISCONSIN AVE<br>BERWYN  IL  60402-1624 | POTENTIAL REFUND CLAIM | Disputed | $2.89 |
| 1499785 - 10053052<br>CONTRERAS, FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369198 - 10185871<br>CONTRERAS, JOSE<br>1934 W RED ANGUS DR<br>SALT LAKE CITY  UT  84116-1169 | POTENTIAL REFUND CLAIM | Disputed | $1.76 |
| 2695006 - 10209483<br>CONTRERAS, JUAN<br>9 CLIFF ST<br>NORWALK  CT  06854-3508 | POTENTIAL REFUND CLAIM | Disputed | $36.92 |
| 2670324 - 10178283<br>CONTRERAS, MARIA<br>31659 GRAND TRAVERSE ST<br>WESTLAND  MI  48186 4715 | POTENTIAL REFUND CLAIM | Disputed | $11.82 |
| 2692109 - 10210729<br>CONTRERAS, RAMIRO<br>612 CHASE AVE<br>JOLIET  IL  60432-1622 | POTENTIAL REFUND CLAIM | Disputed | $71.90 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505531 - 10058230<br>CONTRERAS, RODRIGO ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369765 - 10187603<br>CONTRERAS, SONIA<br>10106 DWIGHT AVE<br>FAIRFAX  VA  22032-1032 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1363396 - 10182013<br>CONTRERAS, VICTOR A<br>13001 CHESDIN LANDING DR<br>CHESTERFIELD  VA  23838-3239 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 2691866 - 10206349<br>CONTWELL, ODOM<br>2335 ATKINSON RD G8<br>BILOXI  MS  39531-2214 | POTENTIAL REFUND CLAIM | Disputed | $29.26 |
| 1486539 - 10042779<br>CONVERSE, JEREMY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485191 - 10041431<br>CONVERY, CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1306815 - 10188765<br>CONVERY, SEAN JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $153.23 |
| 2329153 - 10089690<br>CONWAY, ARTHUR<br>5749 ALKII WAY<br>DIAMONDHEAD  MS  39525 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051214870-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690570 - 10212081<br>CONWAY, BILL<br>15081 FAULKNER AVE<br>PORT CHARLOTTE  FL  33953-2096 | POTENTIAL REFUND CLAIM | Disputed | $43.06 |
| 1476379 - 10032619<br>CONWAY, DANIELLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680408 - 10222162<br>CONWAY, GREGC<br>465 IDLEWOOD BLVD<br>BALDWINSVILLE  NY  13027-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.93 |
| 2689060 - 10217218<br>CONWAY, JEREMY<br>1943 ADDISON RD SOUTH<br>DISTRICY HEIGHTS  MD  20747-0000 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 2701802 - 10211954<br>CONWAY, JOE<br>470 KENDALL RD<br>TEWKSBURY  MA  01876-1319 | POTENTIAL REFUND CLAIM | Disputed | $45.99 |
| 2696817 - 10208663<br>CONWAY, LINDA<br>3556 SMITH RD<br>FURLONG  PA  18925-1332 | POTENTIAL REFUND CLAIM | Disputed | $149.76 |
| 1367309 - 10184063<br>CONWAY, MARY<br>241 55TH ST NE<br>WASHINGTON  DC  20019-6737 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2689324 - 10218298<br>CONWAY, TONY<br>1532 SARA LN. B<br>PEKIN  IL  61554 | POTENTIAL REFUND CLAIM | Disputed | $28.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Jointly? No

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489450 - 10044154<br>CONWELL, JASON FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468349 - 10024589<br>CONWELL, MATTHEW KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468658 - 10024898<br>CONWELL, ROBERT ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697905 - 10209684<br>CONYERS, JOAN<br>88 3RD AVE<br>NEWARK   NJ   07104-2706 | POTENTIAL REFUND CLAIM | Disputed | $58.87 |
| 1471535 - 10027775<br>CONYERS, JULIAN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482277 - 10038517<br>CONYERS, STEVEN JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497052 - 10050319<br>CONZETT, HEATHER ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333055 - 10093592<br>COODUVALLI, SURESH<br>1728 RASPBERRY CT<br>EDISON   NJ   8817 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070218047-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474474 - 10030714<br>COOGAN, KYLE EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682673 - 10224164<br>COOK, ADAM<br>1502 ASHLEY DR.<br>SALEM  VA  24153-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.80 |
| 1500914 - 10054181<br>COOK, APRIL SALINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367602 - 10183290<br>COOK, BENNIE<br>6642 3RD ST<br>JUPITER  FL  33458-3807 | POTENTIAL REFUND CLAIM | Disputed | $6.10 |
| 1470817 - 10027057<br>COOK, BRAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683251 - 10221677<br>COOK, BRYAN<br>31 PARK RD.<br>STONY POINT  NY  10980-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.03 |
| 1502642 - 10055470<br>COOK, CHERYL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479590 - 10035830<br>COOK, CODY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363399 - 10185251<br>COOK, COLLEAN V<br>5624 N. 7TH STREET<br>PHILA  PA  19120 | POTENTIAL REFUND CLAIM | Disputed | $1.45 |
| 2668570 - 10178642<br>COOK, CRAIG<br>2534 NORTH PROSPECT AVE<br>MILWUAKEE  WI  53211- | POTENTIAL REFUND CLAIM | Disputed | $0.11 |
| 2670478 - 10180842<br>COOK, DANA<br>2501 N M 52<br>OWOSSO  MI  48867-1101 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 2330867 - 10091404<br>COOK, DAVID<br>10724 NORTHWOODS FOREST DRIVE<br>CHARLOTTE  NC  28214 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040109220-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2665056 - 10180939<br>COOK, DAVID<br>608 BRIDGEWATER PL<br>CARBONDALE  CO  81623-2185 | POTENTIAL REFUND CLAIM | Disputed | $3.16 |
| 1485441 - 10041681<br>COOK, DEVON IVEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477714 - 10033954<br>COOK, EDWIN DEANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493632 - 10066431<br>COOK, EVE P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493632 - 10164111<br>COOK, EVE P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1471585 - 10027825<br>COOK, GUNNAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694521 - 10208705<br>COOK, HARRIS<br>6301 CONNIEWOOD SQUARE<br>TARPON SPRINGS  FL  34693 | POTENTIAL REFUND CLAIM | Disputed | $133.74 |
| 2686932 - 10223016<br>COOK, HARRY<br>8529 GREENBELT ROAD<br>GREENBELT  MD  20770-0000 | POTENTIAL REFUND CLAIM | Disputed | $167.56 |
| 1465774 - 10022303<br>COOK, HENRY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468874 - 10025114<br>COOK, JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328665 - 10089202<br>COOK, JACOB<br>61292 GREENWOOD<br>SOUTH LYON  MI  48178 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050836450-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683398 - 10222673<br>COOK, JAMES<br>772 PENNY CT.<br>BALLWIN  MO  63011-0000 | POTENTIAL REFUND CLAIM | Disputed | $318.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364101 - 10187794<br>COOK, JAMES C<br>6606 BAY CIRCLE DR<br>KNOXVILLE  TN  37918-9109 | POTENTIAL REFUND CLAIM | Disputed | $28.00 |
| 1472427 - 10028667<br>COOK, JAMES PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475272 - 10031512<br>COOK, JARROD M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486491 - 10042731<br>COOK, JAYSON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466242 - 10022771<br>COOK, JEREMY RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481317 - 10037557<br>COOK, JERRELL ANTOINE BA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1306794 - 10189255<br>COOK, JONI LYN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $316.71 |
| 1052025 - 10085716<br>COOK, JOSHUA ERIC<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $417.87 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511815 - 10020097<br>COOK, JUSTIN<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>JUSTIN COOK V. CCS<br>(31EDS.1013.07.8) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511816 - 10020098<br>COOK, JUSTIN<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>COOK, JUSTIN VS. CIRCUIT CITY STORES, INC. (CHARGE NO. 08-I-0077) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679585 - 10218127<br>COOK, KARISSA<br>2054 TWILIGHT LN<br>MONROE  NC  28110-0000 | POTENTIAL REFUND CLAIM | Disputed | $287.18 |
| 1250274 - 10189596<br>COOK, KARISSA RAE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $109.13 |
| 1486058 - 10042298<br>COOK, KATHLEEN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473483 - 10029723<br>COOK, KERI MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493627 - 10066426<br>COOK, KEVIN G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493627 - 10166632<br>COOK, KEVIN G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493627 - 10165450<br>COOK, KEVIN G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2328496 - 10089033<br>COOK, KIM<br>2371 WEASEL RD<br>PITTSBURG  TX  75686 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050323888-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690726 - 10212131<br>COOK, MARY<br>411 W WHEATON AVE<br>WHEATON  IL  60187-0000 | POTENTIAL REFUND CLAIM | Disputed | $196.98 |
| 2698353 - 10205407<br>COOK, MARY<br>2850 OAK RD.<br>DELAND  FL  32720-2054 | POTENTIAL REFUND CLAIM | Disputed | $176.91 |
| 1302522 - 10188794<br>COOK, MASON PHILIP<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $410.64 |
| 2679706 - 10218342<br>COOK, MATT<br>3517 RUNKLES DR<br>MONROVIA  MD  21770-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.66 |
| 2680961 - 10217483<br>COOK, MICHAEL<br>2663 CANNON POINT CT<br>COLUMBUS  OH  43209-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.17 |
| 1481422 - 10037662<br>COOK, MICHAEL ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    [entity id]

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505410 - 10058109<br>COOK, MICHAEL ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496978 - 10050245<br>COOK, MICHAEL DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490245 - 10065377<br>COOK, NATHANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467644 - 10063517<br>COOK, NICHOLAS ADAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1481473 - 10037713<br>COOK, NICHOLAS RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695523 - 10209511<br>COOK, PAT<br>3310 BOND ST<br>PASADENA   TX   77503-1308 | POTENTIAL REFUND CLAIM | Disputed | $26.13 |
| 1480640 - 10036880<br>COOK, PAUL CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468866 - 10025106<br>COOK, PHILIP RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: FD

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363397 - 10186762<br>COOK, PHILLIP D<br>1134 S 20TH ST<br>DECATUR  IL  62521-3610 | POTENTIAL REFUND CLAIM | Disputed | $14.82 |
| 1480726 - 10036966<br>COOK, RACHEL L J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499897 - 10053164<br>COOK, RAYMOND COOK ELIAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466135 - 10022664<br>COOK, ROBERT EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481465 - 10037705<br>COOK, ROBERT WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363398 - 10183618<br>COOK, SCOTTY L<br>8 N NEW ST<br>WEST CHESTER  PA  19380-2905 | POTENTIAL REFUND CLAIM | Disputed | $3.48 |
| 1472312 - 10028552<br>COOK, SHIMOND MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492011 - 10046366<br>COOK, SKYLAR BRUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Tattivity91

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463829 - 10020358<br>COOK, STACY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495294 - 10048561<br>COOK, STEPHEN BARKER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476400 - 10032640<br>COOK, STEVEN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695584 - 10209516<br>COOK, SUSAN<br>PO BOX 980<br>FRANKLIN  WV  26807-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.49 |
| 2331687 - 10092224<br>COOK, TAYLOR<br>4443 FORREST DRIVE<br>MARTINEZ  GA  30907 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070244622-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479120 - 10035360<br>COOK, TIFFANY DIONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330393 - 10090930<br>COOK, TREVOR<br>12644 TIFFANY COURT<br>BURNSVILLE  MN  55337 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060131964-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694702 - 10211781<br>COOK, TROY<br>66 MEADOW LANE SW<br>PARIS  KY  40362 | POTENTIAL REFUND CLAIM | Disputed | $160.49 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478924 - 10035164<br>COOK, WILLIAM THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500514 - 10053781<br>COOKE, DEVIN CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364765 - 10183751<br>COOKE, DONALD JR<br>7279 SPRING VILLAS CIR<br>ORLANDO  FL  32819-5240 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 2333071 - 10093608<br>COOKE, MARTIN<br>PO BOX 187<br>BAYLORVILLE  ME  4489 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051044630-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476423 - 10032663<br>COOKE, PAUL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501780 - 10054972<br>COOKE, SHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492778 - 10065823<br>COOKSEY JR, WILLIAM P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492778 - 10164290<br>COOKSEY JR, WILLIAM P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364102 - 10187795<br>COOKSON, JON M<br>PO BOX 10014<br>GLENDALE   AZ   85318-0014 | POTENTIAL REFUND CLAIM | Disputed | $0.06 |
| 1502926 - 10055673<br>COOL, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480682 - 10036922<br>COOLEY, ALEX RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332214 - 10092751<br>COOLEY, CARL<br>8519 PLANTATION RIDGE<br>MONTGOMERY   AL   36116 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040404704-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471104 - 10027344<br>COOLEY, JUSTIN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466133 - 10022662<br>COOLEY, TYLER SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509759 - 10061805<br>COOLEY, WILLIAM ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368167 - 10184166<br>COOLIDGE, PAUL<br>2856 IDAHO RD<br>OTTAWA   KS   66067-9012 | POTENTIAL REFUND CLAIM | Disputed | $34.54 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490723 - 10065503<br>COOLING, ROBERT B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2328421 - 10088958<br>COOMBES, JONATHAN<br>3102 BBONITA SPRING<br>SAN ANTONIO  TX  78258 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070718963-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691170 - 10216266<br>COOMES, DONNA<br>1575 PATRICK DR<br>JOHNSON CITY  TN  37615-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.09 |
| 1473282 - 10029522<br>COON, KEVIN ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483526 - 10039766<br>COON, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479189 - 10035429<br>COONEY, AMANDA OH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665287 - 10179900<br>COONEY, DEBRA A<br>928 S GILBUCK DR APT A<br>ANAHEIM  CA  92802-1652 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 2690184 - 10209128<br>COONEY, JOHN<br>1310 ENGLEWOOD ST<br>PHILADELPHIA  PA  19111-4223 | POTENTIAL REFUND CLAIM | Disputed | $47.14 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491659 - 10046014<br>COONEY, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682996 - 10219660<br>COONEY, KEVIN<br>99 CONNECTICUT AVENUE<br>MASSAPEQUA   NY   11758-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.67 |
| 2668834 - 10179142<br>COONEY, SEAN<br>505 PORTLEDGE COMMONS DR<br>LAFAYETTE   IN   479040000 | POTENTIAL REFUND CLAIM | Disputed | $294.71 |
| 1491718 - 10046073<br>COONEY, SHANE OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364103 - 10184531<br>COONROD, DUANE W<br>425 S VALLEY VIEW CIR<br>KINGSPORT   TN   37664-4452 | POTENTIAL REFUND CLAIM | Disputed | $237.68 |
| 1466931 - 10023417<br>COONROD, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330357 - 10090894<br>COONS, JOE<br>6431 NORTH LONDON<br>KANSAS CITY   MO   64157 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051130288-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484912 - 10041152<br>COONTS, CODY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1143089 - 10170811<br>COOPER ELECTRIC SUPPLY CO<br>PO BOX 8500 41095<br>PHILADELPHIA   PA   19178-1095 | EXPENSE PAYABLE | | $78.55 |
| 2334717 - 10095254<br>COOPER TOOLS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060304679-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478405 - 10034645<br>COOPER, ABBY JUSTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486956 - 10043196<br>COOPER, ADRIENNE RAQUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692070 - 10212233<br>COOPER, AKIL<br>2458 OLD CAMDEN SQ<br>MADISON   WI   53718-7948 | POTENTIAL REFUND CLAIM | Disputed | $295.70 |
| 1053079 - 10189948<br>COOPER, ALEX JEROME<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $56.72 |
| 1484326 - 10040566<br>COOPER, ALEX M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480338 - 10036578<br>COOPER, ALEXIS LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly ...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706741 - 10137624<br>COOPER, ANNETTE<br>13831 CR 220<br>TYLER  TX  75707 | LITIGATION<br>CLAIM NUMBER: YLB/44786    /AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468316 - 10024556<br>COOPER, ANTHONY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504140 - 10056839<br>COOPER, BEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1291870 - 10188920<br>COOPER, BOBBY EUGENE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $496.07 |
| 1075383 - 10085893<br>COOPER, BRAD PETERSON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $4.79 |
| 1486679 - 10042919<br>COOPER, BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476313 - 10032553<br>COOPER, BRANDON JAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331721 - 10092258<br>COOPER, CALEB<br>5326 ANDRUS AVE<br>ORLANDO  FL  32810 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070146421-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Jointly I'd

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476246 - 10032486<br>COOPER, CARLOS R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1181025 - 10170147<br>COOPER, CAROLYN<br>LOC #0754 PETTY CASH<br>NEWARK  NJ  07105 | EXPENSE PAYABLE | | $272.51 |
| 1506245 - 10167694<br>COOPER, CAROLYN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1506245 - 10164497<br>COOPER, CAROLYN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1506245 - 10067220<br>COOPER, CAROLYN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1510882 - 10062928<br>COOPER, CHANNALEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464898 - 10021427<br>COOPER, CHARLES CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364104 - 10187796<br>COOPER, CHARLES R<br>C CO 1/506<br>APO  AP  96251-5145 | POTENTIAL REFUND CLAIM | Disputed | $1.87 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328287 - 10088824<br>COOPER, CHRIS<br>1307 S MYRTLE<br>GEORGETOWN  TX  78626 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040319356-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489352 - 10044081<br>COOPER, CHRISTOPHER DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490334 - 10065397<br>COOPER, CHRISTOPHER LAMAR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475643 - 10031883<br>COOPER, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484125 - 10040365<br>COOPER, CHRISTOPHER MONTERO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667906 - 10177451<br>COOPER, CHRISTY<br>2309 MEADOWS BLVD<br>LEAGUE CITY  TX  77573-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.48 |
| 1364106 - 10185346<br>COOPER, CLAUDE B<br>105 PINEDALE CT<br>SPARTANBURG  SC  29301-2706 | POTENTIAL REFUND CLAIM | Disputed | $3.04 |
| 1495645 - 10048912<br>COOPER, COLLEEN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (attived)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510878 - 10062924<br>COOPER, DANNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684733 - 10220796<br>COOPER, DARRELL<br>2305 SHADOW VALLEY<br>HIGH POINT  NC  27265-0000 | POTENTIAL REFUND CLAIM | Disputed | $498.83 |
| 2698385 - 10214080<br>COOPER, DELROY<br>4862 CHARDONNAY DR<br>CORAL SPRINGS  FL  33067-4120 | POTENTIAL REFUND CLAIM | Disputed | $34.94 |
| 2702125 - 10208537<br>COOPER, DENNIS<br>3400 FAIR BARN RD<br>ATLANTA  GA  30331-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.99 |
| 1461326 - 10015150<br>COOPER, DUANE<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLT C  59123 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497879 - 10051146<br>COOPER, DUANE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696390 - 10212516<br>COOPER, GARY<br>RR 8 BOX 736<br>TULSA  OK  74126-9510 | POTENTIAL REFUND CLAIM | Disputed | $133.50 |
| 2702030 - 10215748<br>COOPER, GLENDA<br>1315 PLANTATION DR<br>RICHMOND  TX  77469-6503 | POTENTIAL REFUND CLAIM | Disputed | $93.30 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706742 - 10137625<br>COOPER, GLENN RAY<br>13831 CR 220<br>TYLER  TX  75707 | LITIGATION<br>CLAIM NUMBER: YLB/44788    /AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477152 - 10033392<br>COOPER, HARLAN RAYNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483286 - 10039526<br>COOPER, HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686732 - 10222024<br>COOPER, JAMES<br>1626 HORSESHOE TRAIL<br>VALLEY FORGE  PA  19481-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.80 |
| 1475535 - 10031775<br>COOPER, JAMES DUNCAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490298 - 10044778<br>COOPER, JAMES M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496879 - 10050146<br>COOPER, JEFFREY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499116 - 10052383<br>COOPER, JERMAINE L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498942 - 10052209<br>COOPER, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484371 - 10040611<br>COOPER, JOHN CIFERDRAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492938 - 10164776<br>COOPER, JOHN G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492938 - 10167997<br>COOPER, JOHN G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492938 - 10065909<br>COOPER, JOHN G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494214 - 10047481<br>COOPER, JOHN STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695245 - 10206599<br>COOPER, JOSEPH<br>29 FLORENCE AVE<br>LOWELL  MA  01851-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.19 |
| 1066253 - 10085359<br>COOPER, JOSEPH L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $78.58 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2688946 - 10217190<br>COOPER, KENNETH<br>362 RINDGE AVE 19C<br>CAMBRIDGE  MA  02140 | POTENTIAL REFUND CLAIM | Disputed | $36.24 |
| 1482192 - 10038432<br>COOPER, KEVIN EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509353 - 10061568<br>COOPER, KIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364105 - 10186963<br>COOPER, KIMBERLY A<br>338 MIKE ST<br>WARNER ROBINS  GA  31088-5324 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2685628 - 10219906<br>COOPER, KYLE<br>535 ALTER AVENUE POB 3273<br>BALTIMORE  MD  21282-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.26 |
| 2697950 - 10214048<br>COOPER, LAMAR<br>4133 GRACEWOOD PARK DR<br>ELLENWOOD  GA  30294-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.35 |
| 1505017 - 10057716<br>COOPER, LINDSEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490249 - 10065381<br>COOPER, MARQUESE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331357 - 10091894<br>COOPER, MARVIN<br>2621 BEAD CT<br>APEX  NC  27502 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050623391-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485736 - 10041976<br>COOPER, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481728 - 10037968<br>COOPER, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485216 - 10041456<br>COOPER, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504977 - 10057676<br>COOPER, NICHOLAS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368834 - 10183418<br>COOPER, PAMELA<br>9401 E CEDAR HILLS EST<br>NOBLE  OK  73068-7626 | POTENTIAL REFUND CLAIM | Disputed | $1.26 |
| 2693984 - 10215147<br>COOPER, PAUL<br>5907 GREENWAY MANOR LN<br>SPRING  TX  77373-4924 | POTENTIAL REFUND CLAIM | Disputed | $29.33 |
| 1469040 - 10025280<br>COOPER, PHILLIP D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471471 - 10027711<br>COOPER, PHILSUDSKI M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472485 - 10028725<br>COOPER, RAYMOND R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329157 - 10089694<br>COOPER, REGGINA<br>3728 NEVADA AVE<br>NASHVILLE   TN   37209 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050401625-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502431 - 10055358<br>COOPER, ROBIN ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681405 - 10219508<br>COOPER, SCOTT<br>536 WASHINGTON ST<br>PEMBROKE   MA | POTENTIAL REFUND CLAIM | Disputed | $31.74 |
| 1368937 - 10182578<br>COOPER, SHARON<br>18619 INDIANA ST<br>DETROIT  MI  48221-2049 | POTENTIAL REFUND CLAIM | Disputed | $27.48 |
| 1493485 - 10047038<br>COOPER, SHELBY LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1084000 - 10085781<br>COOPER, SONNY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $231.66 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468326 - 10024566<br>COOPER, TARA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495850 - 10049117<br>COOPER, VERNON TYRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497142 - 10050409<br>COOPER, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330463 - 10091000<br>COOPER, WILLIAM R<br>775 WILD FLOWER LANE<br>ROGERS   AR  72756 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040726863-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464012 - 10020541<br>COOPERJR, DON TRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472707 - 10028947<br>COOPWOOD, REUBEN EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495686 - 10048953<br>COOTE, RASHADO DONOVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490792 - 10045147<br>COOVER, JOHN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479573 - 10035813<br>COOVER, TYLER ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465935 - 10022464<br>COPAS, ZEB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467916 - 10024204<br>COPE, ALAN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464201 - 10020730<br>COPE, CANDACE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464231 - 10020760<br>COPE, KATHY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497949 - 10051216<br>COPELAND, ANDREA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490759 - 10045114<br>COPELAND, ANTHONY TYREL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501882 - 10055050<br>COPELAND, CARL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744551 - 10171532<br>COPELAND, CHAUNCEY<br>13 ARVID RD<br>PORTLAND  CT  06480-1421 | EXPENSE PAYABLE | | $4.80 |
| 2328303 - 10088840<br>COPELAND, DEWEY<br>301 PALOMA<br>CORPUS CHRISTI  TX  78412 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051229301-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702811 - 10211681<br>COPELAND, DON<br>15240 PARK PLACE DR<br>LYTLE  TX  78052-4103 | POTENTIAL REFUND CLAIM | Disputed | $132.33 |
| 1471538 - 10027778<br>COPELAND, GEORGE GRANDIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363448 - 10185263<br>COPELAND, HOGAN E JR<br>690 PONTE VEDRA BLVD<br>PONTE VEDRA  FL  32082-4716 | POTENTIAL REFUND CLAIM | Disputed | $1.65 |
| 1502486 - 10066971<br>COPELAND, JANELLE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2330023 - 10090560<br>COPELAND, JEROME<br>10740 STATE ST<br>DITTMER  MO  63023 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050546519-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702830 - 10210187<br>COPELAND, KATHY<br>2329 SKYLAND PL SE<br>WASHINGTON  DC  20020-3447 | POTENTIAL REFUND CLAIM | Disputed | $26.24 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335280 - 10181476<br>COPELAND, KATHY R<br>2329 SKYLAND PL SE<br>WASHINGTON   DC   20020 | POTENTIAL REFUND CLAIM | Disputed | $26.24 |
| 1364107 - 10182093<br>COPELAND, KEVIN L<br>127 ASHLEY CIR APT 2<br>ATHENS  GA  30605-2890 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2681479 - 10217203<br>COPELAND, LAMONT<br>7923 ASHTON ST.<br>ALEXANDRIA  VA  22306-0000 | POTENTIAL REFUND CLAIM | Disputed | $285.92 |
| 2330477 - 10091014<br>COPELAND, MARTHA<br>5394 GRAVIER<br>WHITE LAKE  MI  48383 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050633529-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469520 - 10025760<br>COPELAND, MICHAEL RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664471 - 10180877<br>COPELAND, PIERRE L<br>4580 TEMPLETON PARK CIR APT 82<br>COLORADO SPRINGS  CO  80917-4413 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 1369273 - 10188388<br>COPELAND, RONALD<br>687 ROYAL VIEW DR<br>LANCASTER  PA  17601-2874 | POTENTIAL REFUND CLAIM | Disputed | $0.25 |
| 2702056 - 10205590<br>COPEN, BRENDA<br>134 WHISPERING PINES LOOP<br>LEESVILLE  LA  71446-3048 | POTENTIAL REFUND CLAIM | Disputed | $179.05 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367987 - 10185751<br>COPES, KATHY<br>6326 REGIMENT DR<br>JACKSONVILLE  FL  32277-3580 | POTENTIAL REFUND CLAIM | Disputed | $1.32 |
| 2664732 - 10178838<br>COPES, ROBERT<br>1919 KIRBY ST<br>MOORE  OK  73160-6045 | POTENTIAL REFUND CLAIM | Disputed | $2.79 |
| 1171779 - 10170785<br>COPLAY WHITEHALL SEWER AUTH<br>3213 MACARTHUR RD<br>WHITEHALL  PA  18052-2998 | EXPENSE PAYABLE | | $120.00 |
| 2743818 - 10177113<br>COPLEY MEMORIAL HOSPITAL<br>2000 OGDEN AVE<br>AURORA  IL  60504 | POTENTIAL REFUND CLAIM | Disputed | $36.80 |
| 2696798 - 10211078<br>COPLEY, BO<br>3644 FAIR RIDGE DR<br>LEXINGTON  KY  40509-1857 | POTENTIAL REFUND CLAIM | Disputed | $25.94 |
| 2693553 - 10207894<br>COPP, MELINDA<br>197 WOODLAND DR<br>JOHNSON CITY  TN  37601-5455 | POTENTIAL REFUND CLAIM | Disputed | $54.73 |
| 1490322 - 10044802<br>COPPEDGE, THOMAS NELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364108 - 10182094<br>COPPENBARGER, BLAIR M<br>107 PARK<br>ROYAL  IL  61871- | POTENTIAL REFUND CLAIM | Disputed | $3.52 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700994 - 10205755<br>COPPENS, JOSHUA<br>3121 COTTONWOOD BEND<br>FORT MYERS  FL  33905-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.71 |
| 1505037 - 10057736<br>COPPER, ATAIRA Q<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474062 - 10030302<br>COPPER, CORY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499674 - 10052941<br>COPPERSMITH III, ROBERT THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461343 - 10015124<br>COPPERSMITH, ROBERT<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: YLJ C  77905 | Contingent, Disputed, Unliquidated | Unknown |
| 1482794 - 10039034<br>COPPINGER, JUSTIN WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669219 - 10177598<br>COPPLE, ROBERT<br>PO BOX 280<br>LOUISVILLE  NE  68037-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.53 |
| 1471728 - 10027968<br>COPPOLA, CANAAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                          (Jointly.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489870 - 10165175<br>COPPOLA, ERNEST<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489870 - 10065286<br>COPPOLA, ERNEST<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2681465 - 10216573<br>COPPOLA, KYLE<br>2062 WHITETHORN DR<br>AURORA  IL  60503-0000 | POTENTIAL REFUND CLAIM | Disputed | $150.93 |
| 1507235 - 10067495<br>COPPOLA, MICHAEL JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2668970 - 10178139<br>CORA, DAN<br>14329 LAUERMAN ST APT 9<br>CEDAR LAKE  IN  46303-7602 | POTENTIAL REFUND CLAIM | Disputed | $1.85 |
| 2682587 - 10217631<br>CORADO, DORA<br>141 COURCHESNE RD<br>EL PASO  TX  79922-0000 | POTENTIAL REFUND CLAIM | Disputed | $164.94 |
| 1151038 - 10171385<br>CORAL SPRINGS, CITY OF<br>2801 CORAL SPRINGS DR 3RD FL<br>OCCUPATIONAL LICENSE DIVISION<br>CORAL SPRINGS  FL  33065 | EXPENSE PAYABLE | | $697.00 |
| 2690176 - 10207676<br>CORAM, ANDRE<br>11714 231ST ST<br>CAMBRIA HEIGHTS  NY  11411-1809 | POTENTIAL REFUND CLAIM | Disputed | $57.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity 43

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370655 - 10175899<br>CORAZON R GUMBAYAN<br>Attn GUMBAYAN, CORAZON, R<br>10090 JACOBY RD<br>SPRING VALLEY  CA  91977-6510 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1487980 - 10063809<br>CORAZZINI, JEREMY LUKE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487980 - 10164879<br>CORAZZINI, JEREMY LUKE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1479440 - 10035680<br>CORBELLO, JEREMY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364109 - 10182095<br>CORBET, THOMAS J<br>10912 S DRAKE #HOUSE<br>CHICAGO  IL  60655 | POTENTIAL REFUND CLAIM | Disputed | $30.50 |
| 1486205 - 10042445<br>CORBETT JR., JAMES ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329692 - 10090229<br>CORBETT, ERIC<br>812D 15TH PLACE<br>APT #25<br>KENOSHA  WI  53140 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070742466-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683447 - 10221231<br>CORBETT, GWENNIFER<br>3204 ERVINS PLACE DR<br>CASTLE HAYNE  NC  28429-0000 | POTENTIAL REFUND CLAIM | Disputed | $171.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493404 - 10164537<br>CORBETT, ROLAND C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493404 - 10167884<br>CORBETT, ROLAND C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493404 - 10066251<br>CORBETT, ROLAND C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1463939 - 10020468<br>CORBETT, SEAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504874 - 10057573<br>CORBIN, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369268 - 10182615<br>CORBIN, DANNY<br>330 BURTON AVE<br>WASHINGTON  PA  15301-3302 | POTENTIAL REFUND CLAIM | Disputed | $15.03 |
| 1487000 - 10043240<br>CORBIN, EDDIE REED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685023 - 10222825<br>CORBIN, GERARD<br>809 MONMOUTH AVENUE<br>TOMS RIVER  NJ  08757-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.46 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475799 - 10032039<br>CORBIN, KALA VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471344 - 10027584<br>CORBIN, MATTHEW WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489612 - 10065207<br>CORBIN, TIFFANY LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1495438 - 10048705<br>CORBIN, TIMOTHY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476089 - 10032329<br>CORBITT, ANANDHA DA SILVA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509996 - 10062042<br>CORBO, MANNY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333890 - 10094427<br>CORBY, KATE<br>330 WILLOW GROVE ROAD<br>STEWARTSVILLE   NJ   8886 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040605616-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484658 - 10040898<br>CORBY, MEGAN ALEXANDIRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505922 - 10058621<br>CORCHADO, YADIRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699391 - 10214487<br>CORCINO, HIRAM<br>5600 HAWKES BLUFF AVE<br>DAVIE  FL  33331-2525 | POTENTIAL REFUND CLAIM | Disputed | $94.79 |
| 1364110 - 10184532<br>CORCORAN, CAROL A<br>6357 S LOCKWOOD AVE<br>CHICAGO  IL  60638-5714 | POTENTIAL REFUND CLAIM | Disputed | $2.64 |
| 2332526 - 10093063<br>CORCORAN, LILLIAN<br>18 HILLSIDE TERRACE<br>MONTVALE  NJ  7645 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061249733-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2331288 - 10091825<br>CORCORAN, SHAWN<br>704 BRYNN MARR RD.<br>JACKSONVILLE  NC  28546 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040602495-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1364111 - 10182096<br>CORCUY, ABAD R<br>4245 16TH ST S APT 10<br>ARLINGTON  VA  22204-4062 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1497509 - 10050776<br>CORDEIRO, JESSE MONIZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685293 - 10223811<br>CORDEIRO, JOSHUA<br>1254 OLD FALL RIVER RD.<br>DARTMOUTH  MA  02747-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.23 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    (attive 4)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494119 - 10047386<br>CORDEIRO, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477400 - 10033640<br>CORDEK, SARAH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483687 - 10039927<br>CORDELL, JASON RILEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479292 - 10035532<br>CORDELL, LUCY LORENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476257 - 10032497<br>CORDELL, THOMAS JACKSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488302 - 10165453<br>CORDELLI, BRANDON J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488302 - 10064131<br>CORDELLI, BRANDON J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488150 - 10063979<br>CORDELLI, BRIAN K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690327 - 10207688<br>CORDER, CAMERON<br>411 CHERRYVILLE RD<br>SHELBY  NC  28150-3886 | POTENTIAL REFUND CLAIM | Disputed | $94.98 |
| 1477363 - 10033603<br>CORDER, CHRISTOPHER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468682 - 10024922<br>CORDER, JOSHUA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364112 - 10187670<br>CORDER, LUTHER J<br>15400 FIELDING ST<br>DETROIT  MI  48223-1619 | POTENTIAL REFUND CLAIM | Disputed | $4.41 |
| 1470124 - 10026364<br>CORDER, NICK DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702048 - 10205589<br>CORDERO, ANGEL<br>41 MCKINLEY AVE<br>BRIDGEPORT  CT  06606 | POTENTIAL REFUND CLAIM | Disputed | $127.20 |
| 2334969 - 10181594<br>CORDERO, ANGEL L<br>41 MCKINLEY AVE<br>BRIDGEPORT  CT  6606 | POTENTIAL REFUND CLAIM | Disputed | $127.20 |
| 1078035 - 10085351<br>CORDERO, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $74.07 |

Case 08-35653-KRH    Doc 1130-2    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    [attive.js]
Schedule(s) Part III    Page 139 of 1850

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485551 - 10041791<br>CORDERO, ERIC NAVARRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486913 - 10043153<br>CORDERO, JESSICA ANGELIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509938 - 10061984<br>CORDERO, JOAN MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685427 - 10216945<br>CORDERO, JOHN<br>425 13TH AVE SE<br>MINNEAPOLIS  MN  55414-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.87 |
| 1461374 - 10015152<br>CORDERO, PABLO<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLJ C  73369 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482973 - 10039213<br>CORDES, CHRISTOPHER M E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502841 - 10055613<br>CORDIC, AMIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692870 - 10209047<br>CORDLE TREASURER, RICHARD<br>PO BOX 70<br>CHESTERFIELD  VA  23832-0070 | POTENTIAL REFUND CLAIM | Disputed | $56.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (Entity #2)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488375 - 10064204<br>CORDLE, JOSHUA S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488375 - 10164650<br>CORDLE, JOSHUA S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1490694 - 10045074<br>CORDLE, RICHARD KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479475 - 10035715<br>CORDOBA, CHRISTOPHER MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490215 - 10044720<br>CORDOBA, JUAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702902 - 10211725<br>CORDOBAS, MARIA<br>2225 POLK ST<br>BROWNSVILLE  TX  78520-6736 | POTENTIAL REFUND CLAIM | Disputed | $155.14 |
| 1487202 - 10043442<br>CORDON, CEASAR FABIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667766 - 10178541<br>CORDOVA, ALFREDO<br>BOX 8838 ASU STATION<br>SAN ANGELO  TX  76901 | POTENTIAL REFUND CLAIM | Disputed | $77.98 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669583 - 10177633<br>CORDOVA, CRAIG<br>1500 SPARKMAN DR NW APT 14E<br>HUNTSVILLE   AL   35816-2671 | POTENTIAL REFUND CLAIM | Disputed | $2.79 |
| 1475949 - 10032189<br>CORDOVA, MELISSA ISABEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700796 - 10210466<br>CORDOVA, NOEMI<br>1624 WEST ALLAMANDA BLVD<br>AVON PARK  FL   33825-8167 | POTENTIAL REFUND CLAIM | Disputed | $156.19 |
| 2334842 - 10181782<br>CORDOVA, NOEMI<br>1624 WEST ALLAMANDA BLVD<br>AVON PARK  FL   33825 | POTENTIAL REFUND CLAIM | Disputed | $156.19 |
| 1364113 - 10183694<br>CORDOVA, VIDALIS T<br>1100 OAKBRIDGE PARKWAY<br>APT 57<br>LAKELAND  FL   33803 | POTENTIAL REFUND CLAIM | Disputed | $7.69 |
| 1493510 - 10066333<br>CORDWELL, JAMES ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1480101 - 10036341<br>CORDY, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328770 - 10089307<br>CORE, KRISTOPHER<br>1422 LOT-MUD CREEK RD<br>WILLIAMSBURG  KY   40769 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061025122-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491332 - 10045687<br>COREA, MELVIN GEOVANNI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684926 - 10218880<br>COREAS, CARLO<br>460 41ST STREET<br>COPIAGUE  NY  11726-0000 | POTENTIAL REFUND CLAIM | Disputed | $134.63 |
| 1472360 - 10028600<br>COREAS, JOSUE ISAI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1159481 - 10170096<br>COREMETRICS INC<br>PO BOX 49022<br>SAN JOSE  CA  95161-9022 | EXPENSE PAYABLE | | $26,661.00 |
| 2361221 - 10176161<br>COREY J RACHEL<br>37632 NEWPORT DR<br>ZEPHYRHILLS  FL  33542-7994 | UNCASHED DIVIDEND | Disputed | $4.66 |
| 1370657 - 10174145<br>COREY J WILLIAMS<br>Attn WILLIAMS, COREY, J<br>24 NEWBY DR<br>HAMPTON  VA  23666-4114 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 2334716 - 10095253<br>COREY THOMPSON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050432238-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744550 - 10171877<br>COREY, CORAL<br>16083 BERKSHIRE ROAD<br>SAN LEANDRO  CA  94578 | EXPENSE PAYABLE | | $190.31 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490899 - 10045254<br>COREY, ERIC RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697239 - 10205334<br>COREY, HEATH<br>2 MOUNTAIN VIEW TERRACE<br>DANBURY  CT  06810-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.56 |
| 2693596 - 10210840<br>COREY, MCCAIN<br>PO BOX 2536<br>SALISBURY  MD  21801-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.29 |
| 1364114 - 10184533<br>COREY, ROBERT J<br>18361 WENTWORTH AVE<br>LANSING  IL  60438-3353 | POTENTIAL REFUND CLAIM | Disputed | $74.84 |
| 1367399 - 10187353<br>CORGELAS, ALVCIEN<br>427 AUSTRALIAN CIR<br>LAKE PARK  FL  33403-2612 | POTENTIAL REFUND CLAIM | Disputed | $3.04 |
| 1496813 - 10050080<br>CORI, LUKE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501236 - 10054503<br>CORIA, JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495673 - 10048940<br>CORIATY, JUSTIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510886 - 10062932<br>CORICOR, GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695862 - 10206635<br>CORINA, PALMORE<br>PO BOX 309355<br>DENTON  TX  76203-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.48 |
| 1370659 - 10174643<br>CORINE I ZAMUDIO<br>Attn ZAMUDIO, CORINE, I<br>PO BOX 2566<br>SAN BERNARDINO  CA  92406-2566 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1370661 - 10175415<br>CORINNE ALBANESE<br>Attn ALBANESE, CORINNE<br>2218 WESTMINSTER PL<br>CHARLOTTE  NC  28207-2664 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1080459 - 10189930<br>CORKER, DEVON ANTHONY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $39.24 |
| 1470824 - 10027064<br>CORKER, JONATHAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487281 - 10043521<br>CORL, MARY JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488308 - 10064137<br>CORLEY, CRYSTAL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488308 - 10164076<br>CORLEY, CRYSTAL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2693344 - 10209356<br>CORLEY, MARY<br>3543 PARK PLACE<br>FLOSSMOOR  IL  60422-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.25 |
| 2706854 - 10137737<br>CORLEY, SHIRLEY<br>916 PINE VALE DRIVE<br>COLUMBIA  SC  29203 | LITIGATION<br>CLAIM NUMBER: YLB/51176    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364115 - 10186146<br>CORLEY, VIVIAN L<br>320 HOCKADAY ST<br>COUNCIL GROVE  KS  66846-1807 | POTENTIAL REFUND CLAIM | Disputed | $0.11 |
| 1489618 - 10065213<br>CORLISS, BRYAN R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332716 - 10093253<br>CORMIER, BRIAN<br>28 CAMELOT DR<br>SWANSEA  MA  2777 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050219256-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332762 - 10093299<br>CORMIER, DANIELLE<br>215 FRANKLIN AVE<br>STRATFORD  CT  6614 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050618888-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332474 - 10093011<br>CORMIER, MARK<br>6 GROVE ST<br>FRANKLIN  NH  3235 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041015248-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                                Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469345 - 10025585<br>CORMIER, MICHAEL ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683214 - 10221673<br>CORMIER, RANDALL<br>5711 DIODORA WAY<br>11<br>TAMPA  FL  33615-0000 | POTENTIAL REFUND CLAIM | Disputed | $143.69 |
| 1506275 - 10067250<br>CORMIER, RICHARD F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1269667 - 10189201<br>CORNEILSON, DERRICK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $64.67 |
| 2686336 - 10219025<br>CORNEJO, ERIC<br>1109 CHESACO AVE<br>BALTIMORE  MD  00002-1237 | POTENTIAL REFUND CLAIM | Disputed | $148.53 |
| 2700127 - 10208506<br>CORNEJO, LUIS<br>702 MAPLE PL<br>NORMAL  IL  61761-3933 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1364116 - 10187797<br>CORNEJO, MARIA L<br>126 E PRESIDENT ST<br>TUCSON  AZ  85714-1550 | POTENTIAL REFUND CLAIM | Disputed | $6.46 |
| 2686948 - 10220027<br>CORNEJO, ROBERT<br>3655 N DRAKE<br>CHICAGO  IL  60618-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.71 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693017 - 10207850<br>CORNELIU, WILLS<br>2229 SEDGWICK ST 8<br>PETERSBURG  VA  23805-2263 | POTENTIAL REFUND CLAIM | Disputed | $9.03 |
| 1370662 - 10175154<br>CORNELIUS A CLORY<br>Attn CLORY, CORNELIUS, A<br>8344 HILLCREST DR<br>PO BOX 6B<br>RUTHER GLEN  VA  22546-0006 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 1370666 - 10174146<br>CORNELIUS WILLIAMS<br>Attn WILLIAMS, CORNELIUS<br>6508 WOODSTREAM DR<br>SEABROOK  MD  20706-2120 | UNCASHED DIVIDEND | Disputed | $3.20 |
| 1483430 - 10039670<br>CORNELIUS, DESIREE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470482 - 10026722<br>CORNELIUS, JASON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364750 - 10187873<br>CORNELIUS, JIMMIE JR<br>PSC 473 BOX 14<br>FPO  AP  96349-2400 | POTENTIAL REFUND CLAIM | Disputed | $16.79 |
| 2697104 - 10211721<br>CORNELIUS, SIMPSON<br>PO BOX 116<br>GEORGIANA  AL  36033-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.20 |
| 1510362 - 10062408<br>CORNELL, ANITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466861 - 10023347<br>CORNELL, CHRISTOPHER ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664581 - 10179323<br>CORNELL, JOHN A<br>2000 NOCTURNE DR<br>LOUISVILLE  KY  40272-4431 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 2689806 - 10210527<br>CORNELL, PATRICIA<br>912 HIGHLAND AVE<br>WAUKEGAN  IL  60085-2808 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 2335154 - 10181758<br>CORNELL, SHAWN<br>1801 K ST NW<br>WASHINGTON  DC  20006 | POTENTIAL REFUND CLAIM | Disputed | $19.02 |
| 1479690 - 10035930<br>CORNELL, SHAWN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664847 - 10177760<br>CORNELSON, BAXCODY<br>700 NE 122ND ST APT 505<br>OKLAHOMA CITY  OK  731140000 | POTENTIAL REFUND CLAIM | Disputed | $102.29 |
| 2744536 - 10171233<br>CORNERSTONE GLASS LLC<br>3192 S ACADIAN THRUWAY AVE<br>BATON ROUGE  LA  70808 | EXPENSE PAYABLE | | $383.68 |
| 1487311 - 10043551<br>CORNETT, AMBER DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479497 - 10035737<br>CORNEY, NATE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510088 - 10062134<br>CORNIEL, ANGEL MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466393 - 10022922<br>CORNISH, ALEXANDER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480678 - 10036918<br>CORNISH, JACOB FLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497196 - 10050463<br>CORNISH, RANDOLPH JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492910 - 10046890<br>CORNOG, NINA THERESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502960 - 10067137<br>CORNWALL, DELROY AUGUSTUS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466355 - 10022884<br>CORNWELL, CODY MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690956 - 10212151<br>CORONA JEWELERY<br>19105 KISHWAUKEE VALLEY RD<br>MARENGO  IL  60152-0000 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 1489122 - 10064951<br>CORONA, BRIAN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470676 - 10026916<br>CORONA, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508350 - 10060570<br>CORONA, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367777 - 10184122<br>CORONA, FRANK<br>10456 S AVENUE G<br>CHICAGO  IL  60617-6351 | POTENTIAL REFUND CLAIM | Disputed | $6.75 |
| 2694294 - 10216249<br>CORONADO, ANASTACIO<br>2835 N ROCKWELL<br>CHICAGO  IL  60618-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.61 |
| 1250108 - 10188950<br>CORONADO, ANTONIO ENRIQUE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $66.57 |
| 1510603 - 10062649<br>CORONADO, COLINTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478851 - 10035091<br>CORONADO, JULIA ANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469379 - 10025619<br>CORONADO, MILTON HABIB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482288 - 10038528<br>CORONADO, SERGIO ARMANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497368 - 10050635<br>CORONDO, CESAR ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1318776 - 10188562<br>COROSS, CURTIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $539.10 |
| 2696532 - 10215377<br>CORP<br>PO BOX 9188<br>BALTIMORE  MD  21222 | POTENTIAL REFUND CLAIM | Disputed | $1,399.36 |
| 1099341 - 10171665<br>CORPORATE EXPRESS<br>PO BOX 71598<br>CHICAGO  IL  60694-1598 | EXPENSE PAYABLE | | $3,571.20 |
| 1112959 - 10169472<br>CORPORATE FACILITIES GROUP<br>2000 RIVEREDGE PKWY<br>ATLANTA  GA  30328 | EXPENSE PAYABLE | | $115,228.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331185 - 10091722<br>CORPREW, ROBERT<br>1919 NEW BERN AVE<br>RALEIGH  NC  27610 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060218380-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1144952 - 10169695<br>CORPUS CHRISTI CALLER TIMES<br>PO BOX 120936<br>DEPT 0936<br>DALLAS  TX  75312-0936 | EXPENSE PAYABLE | | $7,916.82 |
| 1114139 - 10170708<br>CORPUS CHRISTI POLICE DEPT<br>321 JOHN SARTAIN ST<br>ATTN: ALARMS CLERK<br>CORPUS CHRISTI  TX  78401 | EXPENSE PAYABLE | | $450.00 |
| 1283367 - 10189543<br>CORPUS, CHRISTOPHER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $50.08 |
| 1486870 - 10043110<br>CORPUS, NICOLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370668 - 10175660<br>CORRADO DI FRANCESCO<br>Attn DIFRANCESCO, CORRADO<br>7 SANGSTER WAY<br>RODLEY<br>BRADFORD L0  BD5 8LF | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1499483 - 10052750<br>CORRADO, MARCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493973 - 10047240<br>CORRADO, RON C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467227 - 10023685<br>CORRADO, SHAINA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682702 - 10217642<br>CORRALES, DAYRON<br>1410 SW 126TH PL<br>MIAMI  FL  33184-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.64 |
| 2691598 - 10204863<br>CORRALES, HERMES<br>4233 81 ST<br>BROOKLYN  NY  11212-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.40 |
| 1484200 - 10040440<br>CORRAO, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482350 - 10038590<br>CORREA III, JUAN VICTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507401 - 10059720<br>CORREA, ALBERT H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665339 - 10177272<br>CORREA, ALBERT H<br>18013 E NEARFIELD ST<br>AZUSA  CA  91702-5029 | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 1484251 - 10040491<br>CORREA, ALISSA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691912 - 10209265<br>CORREA, CAESAR<br>4138 WYOMING<br>SAINT LOUIS  MO  63116-0000 | POTENTIAL REFUND CLAIM | Disputed | $140.76 |
| 2700688 - 10205569<br>CORREA, CARLOS<br>7816 WHITE PLAIN RD<br>BRONX  NY  10462-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.85 |
| 1317118 - 10188730<br>CORREA, EDMUND EUGENE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $75.92 |
| 2689443 - 10224085<br>CORREA, EMILIO<br>2014 W. OHIO<br>CHICAGO  IL  60612 | POTENTIAL REFUND CLAIM | Disputed | $890.66 |
| 2330115 - 10090652<br>CORREA, FREDDIE<br>270 E 11TH ST<br>HOLLAND  MI  49423 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050610726-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694896 - 10209474<br>CORREA, ISMAEL<br>1124 N INTERNATIONAL BLVD<br>HIDALGO  TX  78557-0000 | POTENTIAL REFUND CLAIM | Disputed | $156.95 |
| 1467159 - 10063395<br>CORREA, JASON G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1495150 - 10048417<br>CORREA, JESSICA IVETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499318 - 10052585<br>CORREA, JUAN PABLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698742 - 10216117<br>CORREA, LUZ<br>104 MONTAUK DR<br>GREENVILLE  SC  29607-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.76 |
| 1485872 - 10042112<br>CORREA, OLGUITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504549 - 10057248<br>CORREA, THOMAS STANLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694162 - 10205055<br>CORREA-PEREZ, EDITH<br>136 HIDDEN CREEK CIR<br>LIZELLA  GA  31052-5562 | POTENTIAL REFUND CLAIM | Disputed | $35.39 |
| 1491983 - 10046338<br>CORREIA, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496874 - 10050141<br>CORREIA, JAMES EPCOT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504074 - 10056773<br>CORREIA, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473850 - 10030090<br>CORRELL, JAMES CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364835 - 10185423<br>CORRELL, JAMES JR<br>9727 LAUREL PINE DR<br>RICHMOND  VA  23228-1201 | POTENTIAL REFUND CLAIM | Disputed | $0.43 |
| 2700407 - 10211270<br>CORRELL, JON<br>2512 SW 12TH PL<br>CAPE CORAL  FL  33914-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.65 |
| 1364117 - 10183695<br>CORRELL, KEVIN K<br>732 ALLEGHENY RD<br>MOUNT BETHEL  PA  18343-5848 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1470064 - 10026304<br>CORRELL, LACY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498181 - 10051448<br>CORRELL, RYAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689717 - 10223159<br>CORRELL, WILLIAM<br>10 COLONY BLVD<br>APT503<br>WILMINGTON  DE  19802 | POTENTIAL REFUND CLAIM | Disputed | $25.11 |
| 2334250 - 10094787<br>CORRELLO, JOE<br>213 EISENHOWER<br>ANGOLA  NY  14006 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050316877-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 ( ) (Jointly )

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698883 - 10211501<br>CORRIDAN, MICHAEL<br>3618 LOLITA DR<br>CONCORD  PA  94519 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1473127 - 10029367<br>CORRIER, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493756 - 10165865<br>CORRIERI, CHRISTINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493756 - 10066529<br>CORRIERI, CHRISTINE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493756 - 10167011<br>CORRIERI, CHRISTINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493756 - 10167312<br>CORRIERI, CHRISTINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493756 - 10166195<br>CORRIERI, CHRISTINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492500 - 10163984<br>CORRIERI, ROBYN G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492500 - 10065649<br>CORRIERI, ROBYN G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492500 - 10168120<br>CORRIERI, ROBYN G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2694533 - 10206581<br>CORRIGAN, JOHN<br>11416 S CAMDEN COMMONS DR<br>WINDERMERE  FL  34786-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.71 |
| 1473400 - 10029640<br>CORRIGAN, LAUREN WHITNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664933 - 10180926<br>CORRUS, SCOTT<br>N163W19352 CEDAR RUN DR<br>JACKSON  WI  53037-9528 | POTENTIAL REFUND CLAIM | Disputed | $1.72 |
| 1369617 - 10185124<br>CORRY, KAREN<br>15202 CRESCENT ST<br>DALE CITY  VA  22193-1623 | POTENTIAL REFUND CLAIM | Disputed | $11.31 |
| 1364118 - 10187798<br>CORSO, DANIEL J<br>3611 FREEPORT CT<br>WOODBRIDGE  VA  22193-2061 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1475923 - 10032163<br>CORSON, JOSH THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692585 - 10212277<br>CORSON, TATYANA<br>222 EAST 75TH ST<br>NEW YORK   NY   10021-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.74 |
| 1494215 - 10047482<br>CORT, PETER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368766 - 10183413<br>CORTES, ANA<br>2914 N 3RD ST<br>PHILADELPHIA   PA   19133 3203 | POTENTIAL REFUND CLAIM | Disputed | $9.25 |
| 2328442 - 10088979<br>CORTES, ANNA<br>7903 DONSHIRE<br>CONVERSE   TX   78109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050830034-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696702 - 10215394<br>CORTES, CARINA<br>14115 FM 529 RD<br>HOUSTON   TX   77041-2582 | POTENTIAL REFUND CLAIM | Disputed | $33.15 |
| 1486404 - 10042644<br>CORTES, CARLOS IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508190 - 10060410<br>CORTES, DORIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508400 - 10060620<br>CORTES, ELENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502296 - 10066880<br>CORTES, JOEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502296 - 10166323<br>CORTES, JOEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502296 - 10165455<br>CORTES, JOEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1464940 - 10021469<br>CORTES, JOSE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494741 - 10048008<br>CORTES, JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1245730 - 10086022<br>CORTES, JUAN GABRIEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.11 |
| 2328822 - 10089359<br>CORTES, MARIO<br>260 REYNOLDS DR<br>APT #48<br>LEXINGTON   KY   40517 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050546997-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467042 - 10023528<br>CORTES, ORLANDO ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 41

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506326 - 10058935<br>CORTES, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465325 - 10021854<br>CORTES, XITLALITC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368699 - 10185024<br>CORTESE, LOLA<br>1048 SCR 108<br>MAGEE  MS  39111-9647 | POTENTIAL REFUND CLAIM | Disputed | $4.68 |
| 1479856 - 10036096<br>CORTEZ, ALBRIX JILLIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496133 - 10049400<br>CORTEZ, AUBRY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503697 - 10056396<br>CORTEZ, CHRISTOPHER EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508380 - 10060600<br>CORTEZ, CLAUDIA DANIELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1058919 - 10085799<br>CORTEZ, CRISTIAN LEONEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $195.39 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481409 - 10037649<br>CORTEZ, DELONYX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700684 - 10205825<br>CORTEZ, EDDIE<br>PO BOX<br>HARRISONBURG  VA  22801 | POTENTIAL REFUND CLAIM | Disputed | $199.48 |
| 2334977 - 10181531<br>CORTEZ, EDDIE<br>PO BOX<br>1936<br>HARRISONBURG  VA  22801 | POTENTIAL REFUND CLAIM | Disputed | $199.48 |
| 2698181 - 10214067<br>CORTEZ, ERNESTO<br>1411 W SMITH ST 1038<br>KENT  WA  98032-4384 | POTENTIAL REFUND CLAIM | Disputed | $168.62 |
| 1364119 - 10184534<br>CORTEZ, EVA V<br>982 W 18TH PL # 0<br>CHICAGO  IL  60608-3464 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 2667630 - 10180059<br>CORTEZ, G<br>1821 PALASOTA DR<br>BRYAN  TX  77803-2247 | POTENTIAL REFUND CLAIM | Disputed | $29.19 |
| 1495996 - 10049263<br>CORTEZ, GIOVANNI DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497950 - 10051217<br>CORTEZ, JOHN RUBEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Jointly(?)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490036 - 10044588<br>CORTEZ, JOSE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490946 - 10045301<br>CORTEZ, JULISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506722 - 10059234<br>CORTEZ, LOUIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1077086 - 10085868<br>CORTEZ, RICHARD PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $8.00 |
| 1469428 - 10025668<br>CORTEZ, SIMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699634 - 10207231<br>CORTEZ, SOFIA<br>71 SWAIN LANE<br>ALPINE  AL  35014-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.75 |
| 2703081 - 10207353<br>CORTEZ, YVETTE<br>30 SIDE HILL RD<br>MERIDEN  CT  06451-4955 | POTENTIAL REFUND CLAIM | Disputed | $78.71 |
| 1361004 - 10016116<br>CORTLANDT B., L.L.C.<br>Attn MARY LOU FOERTSCH<br>C/O GODDARD DEVELOPMENT<br>PARTNERS, LLC<br>P.O. BOX 55, 145 OTTERKILL ROAD<br>MOUNTAINVILLE  NY  10953 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364120 - 10182097<br>CORTLESSA, VIRGINIA K<br>508 ASH RD<br>COATESVILLE  PA  19320-1108 | POTENTIAL REFUND CLAIM | Disputed | $32.41 |
| 2669558 - 10178190<br>CORUM CUST, SARAH B<br>ANNA KATHRYN CORUM<br>UNIF TRF TRF MIN ACT AL  AL | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 2669560 - 10178191<br>CORUM CUST, SARAH B<br>KEVIN HUNTER CORUM<br>UNIF TRF TRF MIN ACT AL  AL | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 2328584 - 10089121<br>CORUM, CHRIS<br>1721 ARLOR GAP<br>LUTTRELL  TN  37779 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070240144-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691504 - 10214797<br>CORUM, JOE<br>RR 6 BOX 6734<br>AVA  MO  65608-9827 | POTENTIAL REFUND CLAIM | Disputed | $161.01 |
| 1369632 - 10184316<br>CORUM, WILLIAM<br>9671 EATON WOODS PL<br>LORTON  VA  22079-2339 | POTENTIAL REFUND CLAIM | Disputed | $11.46 |
| 1473545 - 10029785<br>CORVIL, ADLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468862 - 10025102<br>CORVIN, JAMES SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700388 - 10209780<br>CORWIN, SEAN<br>1026 TRAVIS LN<br>GAITHERSBURG  MD  20879-3218 | POTENTIAL REFUND CLAIM | Disputed | $32.52 |
| 2335286 - 10181717<br>CORWIN, SEAN<br>1026 TRAVIS LN<br>GAITHERSBURG  MD  20879 | POTENTIAL REFUND CLAIM | Disputed | $32.52 |
| 1492897 - 10046877<br>CORY, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667399 - 10178499<br>CORY, MANGHAM<br>23401 ROUND MOUNTAIN CIR<br>LEANDER  TX  78641-8518 | POTENTIAL REFUND CLAIM | Disputed | $1.72 |
| 1368807 - 10184232<br>CORY, ROBERT<br>5916 NW 81ST ST<br>OKLAHOMA CITY  OK  73132-4761 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 1188969 - 10170442<br>COSBY APPLIANCE<br>4100 WEST CLAY ST<br>RICHMOND  VA  23230 | EXPENSE PAYABLE | | $517.88 |
| 2332303 - 10092840<br>COSBY, JORDAN<br>10616 NW 48TH STREET<br>CORAL SPRINGS  FL  33076 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060933902-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1367869 - 10186542<br>COSBY, PAT<br>2952 PIERPOINT AVE<br>COLUMBUS  GA  31904-8368 | POTENTIAL REFUND CLAIM | Disputed | $4.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Jointly e-12

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490477 - 10044907<br>COSBY, TOWANDA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466570 - 10023099<br>COSBY, TROY WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490996 - 10045351<br>COSENZA, MATTHEW C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474827 - 10031067<br>COSEY, JOSHUA SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689779 - 10207588<br>COSEY, WALTER<br>7740 HARVARD ST<br>FOREST PARK   IL   60130- | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1488652 - 10064481<br>COSGROVE, DOROTHY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1267767 - 10189020<br>COSGROVE, JOSEPH WILLIAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $35.20 |
| 1484162 - 10040402<br>COSIO, ANTHONY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334172 - 10094709<br>COSLAR, JOSEPH<br>703 ALAN COURT<br>STROUDSBURG  PA  18360 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070239726-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490141 - 10065343<br>COSLEY, ERIC LEONARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494621 - 10047888<br>COSMANO, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370669 - 10175416<br>COSME J BALCEIRO<br>Attn BALCEIRO, COSME, J<br>750 SE 6TH PL<br>HIALEAH  FL  33010-5416 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2333610 - 10094147<br>COSME, HEATHER<br>409 LEXINGTON DR<br>EXTON  PA  19460 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060424715-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499567 - 10052834<br>COSME, HECTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491498 - 10045853<br>COSME, ROBERTO WESLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493573 - 10047055<br>COSME, VANESSA Y<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity:#3

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1035547 - 10174061<br>COSMI CORPORATION<br>18600 CRENSHAW BLVD<br>TORRANCE  CA  90504 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $69,510.00 |
| 1197865 - 10171705<br>COSMO EASTGATE LTD<br>30201 AURORA RD<br>SOLON  OH  44139 | EXPENSE PAYABLE | | $51,105.34 |
| 1361065 - 10016177<br>COSMO-EASTGATE, LTD<br>30201 AURORA ROAD<br>ATTN. ANDREW HOFFMAN<br>SOLON  OH  44139 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474795 - 10031035<br>COSSE, HAKEEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475136 - 10031376<br>COSSEL, TYLER PRESTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471403 - 10027643<br>COSSER, DEREK J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664343 - 10101517<br>COST PLUS<br>36312 WARREN ROAD<br>WESTLAND  MI  48185 | SUBTENANT RENTS | Contingent | $1,071.36 |
| 1364121 - 10187799<br>COST, FRANK A<br>112 SIKA DR<br>PLUM  PA  15239-2558 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (attived)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505716 - 10058415<br>COSTA JR, PAULO F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474031 - 10030271<br>COSTA, ANTHONY ROCCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499502 - 10052769<br>COSTA, BRIAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465395 - 10021924<br>COSTA, CHRISTOPHER MARSHALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496894 - 10050161<br>COSTA, ERIC MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494026 - 10047293<br>COSTA, JUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475328 - 10031568<br>COSTA, KEVIN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491105 - 10045460<br>COSTA, KEVIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Jointly ...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493765 - 10047105<br>COSTA, LEONARDO FILLIPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500670 - 10053937<br>COSTA, LUIS B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492816 - 10046844<br>COSTA, MELISSA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466372 - 10022901<br>COSTA, MITCHELL WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669790 - 10178211<br>COSTA, RYAN<br>140 LUCY LANE<br>SOMERSET   MA   02726 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 1501287 - 10054554<br>COSTALES, JERAMIE ROLAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502477 - 10066962<br>COSTANTE, KENNETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487019 - 10043259<br>COSTANTINO, CORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Jointly...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482001 - 10038241<br>COSTANTINO, DAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702210 - 10212826<br>COSTANTINO, LISA<br>21 GREENWOOD LN<br>LINCOLN  RI  02865-4726 | POTENTIAL REFUND CLAIM | Disputed | $114.99 |
| 1502241 - 10055268<br>COSTANZO, ADAM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693364 - 10205030<br>COSTANZO, DONNA<br>434 BROAD ST<br>SWEDESBORO  NJ  08085-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.20 |
| 1483488 - 10039728<br>COSTANZO, JUSTIN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476914 - 10033154<br>COSTANZO, ROBERT WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364122 - 10187800<br>COSTAS, ANNA D<br>1702 N KEELER AVE # 2<br>CHICAGO  IL  60639-4812 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 1490185 - 10044690<br>COSTEA, JOSHUA ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706898 - 10137781<br>COSTELLO, ANTHONY<br>204 MARTINE AVENUE<br>WHITE PLAINS  NY  10601 | LITIGATION<br>CLAIM NUMBER: YLB/58020    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366497 - 10183179<br>COSTELLO, DENNIS SR<br>501 HARRIS AVE<br>CROYDON  PA  19021-6888 | POTENTIAL REFUND CLAIM | Disputed | $65.36 |
| 1503739 - 10056438<br>COSTELLO, KAITLIN BRIANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496143 - 10049410<br>COSTELLO, KRISTEN NICOL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668977 - 10178142<br>COSTELLO, MARY<br>3724 PARISH DR<br>FORT WAYNE  IN  46815-4722 | POTENTIAL REFUND CLAIM | Disputed | $5.63 |
| 2690536 - 10213052<br>COSTELLO, MIKE<br>PO BOX 9364<br>NORTH AUGUSTA  SC  29861-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.65 |
| 1502094 - 10066775<br>COSTELLO, RICHARD P.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502094 - 10166324<br>COSTELLO, RICHARD P.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502094 - 10165456<br>COSTELLO, RICHARD P.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1364123 - 10185347<br>COSTELLO, SHANNON L<br>9 RIDGEVIEW DR<br>QUARRYVILLE  PA  17566-9249 | POTENTIAL REFUND CLAIM | Disputed | $0.38 |
| 1307286 - 10189525<br>COSTELLO, SIOBHAN ILAOA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $57.45 |
| 1502918 - 10055665<br>COSTELLO, THOMAS CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474308 - 10030548<br>COSTELLO, TYLER STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481180 - 10037420<br>COSTIGAN, KATE FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490638 - 10045018<br>COSTILOW, SANDY F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334208 - 10094745<br>COSTLEY, MELVIN<br>1909 CALLAWAY ST<br>TEMPLE HILLS  MD  20748 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051002513-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486867 - 10043107<br>COSTO, TRAVIS CORTLAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467124 - 10023606<br>COSTON JR, JOHN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331973 - 10092510<br>COSTON, CHERICE<br>6042 NORTH LEE ST<br>APT 11A<br>MORROW  GA  30260 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060326997-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482133 - 10038373<br>COSTON, CHRISTOPHER ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364124 - 10182898<br>COSTON, DAVID C<br>332 E CHELTEN AVE<br>PHILADELPHIA  PA  19144-5752 | POTENTIAL REFUND CLAIM | Disputed | $2.03 |
| 2333094 - 10093631<br>COSTON, DIANA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040114568-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690571 - 10213507<br>COSTON, ERICH<br>7032 CRESHEIM RD.<br>PHILADELPHIA  PA  19119-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.10 |
| 1498255 - 10051522<br>COSTON, JAMAL DERVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475318 - 10031558<br>COTA, GREGORY KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690803 - 10212140<br>COTAPO, LILIA<br>1822 GREENE AVE<br>RIDGEWOOD  NY  11385-1813 | POTENTIAL REFUND CLAIM | Disputed | $72.00 |
| 2699801 - 10211433<br>COTE, CHRISTIN<br>123 OSBORN RD<br>RYE  NY  10580-0000 | POTENTIAL REFUND CLAIM | Disputed | $144.99 |
| 2688948 - 10220164<br>COTE, CHRISTOPHER<br>13 FARNUM ST<br>BLACKSTONE  MA  01504-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.58 |
| 1366936 - 10186452<br>COTE, DERRICK<br>PSC 1003 BOX 18<br>FPO  AE  09728-0318 | POTENTIAL REFUND CLAIM | Disputed | $38.75 |
| 2685003 - 10217889<br>COTE, JASON<br>17 CAMELOT COURT<br>NOTTINGHAM  NH  03290-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.09 |
| 2668530 - 10180151<br>COTE, LARRY<br>N79W12781 FOND DU LAC AVE<br>MENOMONEE FALLS  WI  53051 4407 | POTENTIAL REFUND CLAIM | Disputed | $2.47 |
| 2685478 - 10222872<br>COTE, MARC<br>2 5TH AVE<br>AUGUSTA  ME  04333-0000 | POTENTIAL REFUND CLAIM | Disputed | $274.48 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330513 - 10091050<br>COTHLAN, CARIN<br>201 CRESTINGTON ROAD<br>RICHMOND  VA  23226 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050743437-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330602 - 10091139<br>COTHRAN, ALAN<br>320 FILTER PATH ROAD<br>HONEA PATH  SC  29654 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051016531-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468424 - 10024664<br>COTHRAN, HEBER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700106 - 10213007<br>COTHRAN, WILLIAM<br>8232 PATTERSON RD<br>COLLEGE GROVE  TN  37046-9115 | POTENTIAL REFUND CLAIM | Disputed | $127.03 |
| 2668186 - 10178594<br>COTHRON, JENNIFER<br>8017 PREIDT PLACE<br>INDIANAPOLIS  IN  462370000 | POTENTIAL REFUND CLAIM | Disputed | $7.95 |
| 2699926 - 10205642<br>COTHRON, MIKE<br>5088 RAVENWOOD DR<br>MARIETTA  TN  37075-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.18 |
| 1477034 - 10033274<br>COTMAN, JASMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364125 - 10185348<br>COTNER, GERALD F<br>554 W 14TH PL<br>CHICAGO HEIGHTS  IL  60411-3121 | POTENTIAL REFUND CLAIM | Disputed | $0.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (tative?)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483306 - 10039546<br>COTO, LESLIE MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683802 - 10224197<br>COTTER, BRIAN<br>1165 HACKBERRY DR<br>ORLANDO  FL  32825-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.49 |
| 1483648 - 10039888<br>COTTER, BRIAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694295 - 10206564<br>COTTER, JAMES<br>2309 TREELINE DR<br>EASTON  PA  18040-7527 | POTENTIAL REFUND CLAIM | Disputed | $259.70 |
| 2333466 - 10094003<br>COTTER, KEITH<br>8 THORNE AVE<br>MASSAPEQUA  NY  11758 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060305634-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328425 - 10088962<br>COTTER, STEVEN<br>9727 FROST PLAIN<br>SAN ANTONIO  TX  78245 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040724172-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699152 - 10206064<br>COTTER, WESLEY<br>29904 NE 52ND STREET<br>CARNATION  WA  98014-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.45 |
| 1464001 - 10020530<br>COTTIER, BRANDON JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668955 - 10178137<br>COTTINGHAM, KYONG<br>711 SKYVIEW DR<br>GOSHEN  IN  46528-2544 | POTENTIAL REFUND CLAIM | Disputed | $19.95 |
| 1486112 - 10042352<br>COTTLE, ASHLEY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498608 - 10051875<br>COTTO, IVAN ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364126 - 10182899<br>COTTOMS, JUAN D<br>13584 REVA RD<br>BOSTON  VA  22713 | POTENTIAL REFUND CLAIM | Disputed | $49.54 |
| 2664726 - 10180376<br>COTTON, CRAIG<br>11516 PLUM THICKET PL<br>OKLAHOMA CITY  OK  73162-3239 | POTENTIAL REFUND CLAIM | Disputed | $2.01 |
| 2682531 - 10216664<br>COTTON, GARREN<br>3514 REPUBLIC AVENUE<br>RACINE  WI  53403-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.16 |
| 1363413 - 10185254<br>COTTON, JAMES A II<br>3036 54TH DR E UNIT 201<br>BLVD APT 916<br>BRADENTON  FL  34203-8426 | POTENTIAL REFUND CLAIM | Disputed | $2.02 |
| 1364127 - 10183555<br>COTTON, LILLIE MAE<br>332 W 138TH ST<br>RIVERDALE  IL  60827-1622 | POTENTIAL REFUND CLAIM | Disputed | $7.67 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465668 - 10022197<br>COTTON, LUCIOUS LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369442 - 10185107<br>COTTON, MARK<br>1236 BATSON DRIVE<br>CHARLESTON AFB   SC   29404-2186 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1467225 - 10023683<br>COTTON, SHANTEL DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490494 - 10044924<br>COTTON, TRULY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1058574 - 10086156<br>COTTON-LOVETT, ALVIN ANTWAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $6.45 |
| 2668629 - 10178105<br>COTTONARO, PAMELA<br>4289 S WHITNALL AVE UNIT C<br>MILWAUKEE   WI   53207-5166 | POTENTIAL REFUND CLAIM | Disputed | $2.32 |
| 1369548 - 10188415<br>COTTONREADER, LAWRENCE<br>114 HARSH LN<br>CASTALIAN SPRING   TN   37031-4533 | POTENTIAL REFUND CLAIM | Disputed | $18.06 |
| 1136557 - 10171797<br>COTTONWOOD PHASE V LLC<br>4801 LANG AVE NE STE 120<br>CO COMMERCIAL RE MGMT LLC<br>ALBUQUERQUE   NM   87109 | EXPENSE PAYABLE | | $43,568.74 |

Case 08-35653-KRH    Doc 1130-2    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part III    Page 180 of 1850

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    [attive??]

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465853 - 10022382<br>COTTRELL, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468812 - 10025052<br>COTTRELL, LARRY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693002 - 10206438<br>COTTRILL, ROBERTA<br>139 VERMONT AVE<br>CLARKSBURG  WV  26301-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.38 |
| 1496826 - 10050093<br>COUCE, JOHN MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696400 - 10211024<br>COUCH, AARON<br>2997 E COUNTY LINE RD N<br>MUNCIE  IN  47302-9307 | POTENTIAL REFUND CLAIM | Disputed | $152.10 |
| 1368335 - 10186802<br>COUCH, BARBARA<br>6316 S INGLESIDE AVE<br>CHICAGO  IL  60637-3620 | POTENTIAL REFUND CLAIM | Disputed | $5.03 |
| 1471912 - 10028152<br>COUCH, DONALD ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328924 - 10089461<br>COUCH, JERRY<br>1481 E SPRINGWOOD DR<br>SULLIVAN  IN  47882 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060145126-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468302 - 10024542<br>COUCH, JUSTIN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364128 - 10182098<br>COUCH, MICHAEL E<br>17120 CENTRAL PIKE<br>LEBANON   TN   37090-8019 | POTENTIAL REFUND CLAIM | Disputed | $8.99 |
| 2682375 - 10216649<br>COUCHMAN, CLAY<br>240 TH ST<br>LAKEVILLE   MN   55044-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.26 |
| 2682138 - 10220202<br>COUEY, JUSTINT<br>204 CREEK RIDGE LANE<br>ROUND ROCK   TX   78664-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.19 |
| 2692658 - 10214759<br>COUGHLIN, COLLIN<br>1115 SOUTH FOREST<br>ANN ARBOR   MI   48104-0000 | POTENTIAL REFUND CLAIM | Disputed | $214.99 |
| 1473646 - 10029886<br>COUGHLIN, IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474493 - 10030733<br>COUGHLIN, KYLE MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507486 - 10059780<br>COULON, BRANDON OBRIEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491844 - 10046199<br>COULSEY, ROBERT DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485991 - 10042231<br>COULTER, JASON SCOTT ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482328 - 10038568<br>COULTER, MICHAEL ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363449 - 10186070<br>COULTER, RAYMOND D JR<br>PO BOX 211866<br>ROYAL PALM BEACH  FL  33421-1866 | POTENTIAL REFUND CLAIM | Disputed | $46.92 |
| 2331233 - 10091770<br>COULTER, SADIE<br>414 11TH STREET SW<br>APT# 31A<br>HICKORY  NC  28602 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070611621-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468051 - 10024291<br>COULTER, SONYA JANEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333247 - 10093784<br>COULTERS, KATHERINE<br>117 HANSCOM ROAD<br>ELIOT  ME  3903 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050302680-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2326942 - 10087479<br>COULTON, PATRICIA<br>43329 N HENDERSON AVE<br>PRAIRIEVILLE  LA  70769 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051116952-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679541 - 10219133￼COUNCE, JAMES￼7404 FORT DADE AVE.￼BROOKSVILLE  FL  34601-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.38 |
| 1507019 - 10059458￼COUNTERMAN, JASON￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496565 - 10049832￼COUNTISS, LAQUESHA NICOLA￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482361 - 10038601￼COUNTRYMAN, CHRISTINA E￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691681 - 10214829￼COUNTRYMAN, DARLENE￼961 MAYNARD ST￼JACKSONVILLE  FL  32208-4333 | POTENTIAL REFUND CLAIM | Disputed | $203.28 |
| 1364129 - 10185349￼COUNTRYMAN, LINDA I￼2562 E JAVELINA AVE￼MESA  AZ  85204-7013 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 2689540 - 10221132￼COUNTRYMAN, STEVE￼801 W WORLEY ST￼COLUMBIA  MO  65201 | POTENTIAL REFUND CLAIM | Disputed | $42.13 |
| 1465602 - 10022131￼COUNTS IV, CLEMENT LEE￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480780 - 10037020<br>COUNTS, BRIAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1122589 - 10170701<br>COUNTY BUILDING CENTER<br>821 WEST MAIN<br>ARDMORE  OK  73401 | EXPENSE PAYABLE | | $48.39 |
| 2707379 - 10139743<br>COUNTY OF HENRICO, VA<br>P.O. BOX 27032<br>RICHMOND  VA  23273-7032 | UTILITIES | | $9,810.28 |
| 2704692 - 10138326<br>COUNTY OF SAN MATEO DEPARTMENT<br>OF AGRICULTURE<br>Attn SEALER OF WEIGHTS & MEASURES<br>728 HELLER STREET<br>P.O. BOX 999<br>REDWOOD CITY  CA  94067-0999 | POTENTIAL CLAIM<br>NOTICE OF PROPOSED ACTION,<br>GROUNDS THEREFORE, AND<br>OPPORTUNITY TO BE HEARD, FILE<br>NO. WMCP-SM-08/09-013 | Contingent,<br>Disputed,<br>Unliquidated | $500.00 |
| 2681397 - 10219507<br>COUNTYSHERIFF, MERCER<br>PO BOX 8068<br>TRENTON  NJ  08650-0068 | POTENTIAL REFUND CLAIM | Disputed | $538.33 |
| 1505592 - 10058291<br>COUPLAND, LUKE JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498583 - 10051850<br>COURAGE, CHRISTOPHER D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1117299 - 10171676<br>COURIER JOURNAL<br>PO BOX 630537<br>CINCINNATI  OH  45263-0537 | EXPENSE PAYABLE | | $58,248.27 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entitled D

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1160150 - 10169354<br>COURIER POST INC<br>PO BOX 5705<br>CHERRY HILL   NJ   08034 | EXPENSE PAYABLE | | $17,701.45 |
| 1493639 - 10066438<br>COURNOYER, JAMES R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493639 - 10163947<br>COURNOYER, JAMES R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493639 - 10167445<br>COURNOYER, JAMES R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492981 - 10167395<br>COURNOYER, SUSAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492981 - 10065952<br>COURNOYER, SUSAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492981 - 10163923<br>COURNOYER, SUSAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1475956 - 10032196<br>COURTE, NICHOLAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491725 - 10046080<br>COURTENAY, KAYLA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499460 - 10052727<br>COURTENAY, RYAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370670 - 10174644<br>COURTNEY GEORGE A<br>Attn GEORGE, COURTNEY, A<br>1250 S FLOWER CIR APT B<br>LAKEWOOD   CO  80232-5285 | UNCASHED DIVIDEND | Disputed | $2.08 |
| 2334715 - 10095252<br>COURTNEY PHILLIPS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041230487-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368481 - 10188305<br>COURTNEY, ANN<br>761 E 157TH ST<br>SOUTH HOLLAND  IL  60473-1528 | POTENTIAL REFUND CLAIM | Disputed | $61.45 |
| 2700948 - 10214111<br>COURTNEY, CARPENTER<br>1236 CHANNEL PARK S<br>MARIEDDA  GA  30064-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.89 |
| 1477836 - 10034076<br>COURTNEY, CHELSEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472950 - 10029190<br>COURTNEY, DEVON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (attive...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468973 - 10025213<br>COURTNEY, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472881 - 10029121<br>COURTNEY, JUSTIN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702671 - 10214480<br>COURTNEY, KAREN<br>13113 WOODS LAKE RD<br>MONROE   WA   98272-9002 | POTENTIAL REFUND CLAIM | Disputed | $65.10 |
| 1469876 - 10026116<br>COURTNEY, LAWRENCE OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699666 - 10215673<br>COURTNEY, LEE<br>1356 NORTHRIDGE DR<br>ROCKY MOUNT   NC   27804-8324 | POTENTIAL REFUND CLAIM | Disputed | $13.59 |
| 2680770 - 10216510<br>COURTNEY, TAYLOR<br>470 WEST SUNHILL ROAD<br>MANHEIM   PA   17545-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.10 |
| 2333201 - 10093738<br>COURTOIS, JEFFREY<br>4 POWDER HOUSE RD.<br>MANCHESTER   MA   1944 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050334023-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364130 - 10187801<br>COURTS, SHAWN L<br>PSC 76 BOX 6253<br>APO   AP   96319-0041 | POTENTIAL REFUND CLAIM | Disputed | $1.44 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511427 - 10018059<br>COUSAN, JEROME M<br>70450 G STREET<br>COVINGTON   LA   70433 | LITIGATION<br>CASE NO: 2004-12002; 22ND JUDICIAL DISTRICT COURT, PARISH OF ST, TAMMANY, STATE OF LOUISIANA | Contingent, Disputed, Unliquidated | Unknown |
| 2689105 - 10222213<br>COUSER, DEBORAH<br>110 SANDBURG PLACE<br>NEWARK   DE   19702 | POTENTIAL REFUND CLAIM | Disputed | $29.79 |
| 1511817 - 10020099<br>COUSER, FELICIA<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>COUSER, FELICIA V. TRACY CLARK, MICHAEL GRAND, DAVID MAPLES, AND CIRCUIT CITY STORES, INC. (CASE NO: CV08-10816) | Contingent, Disputed, Unliquidated | Unknown |
| 1468650 - 10024890<br>COUSER, FELICIA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481165 - 10037405<br>COUSIN, RYAN MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467495 - 10023879<br>COUSINS, CHRISTINE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364131 - 10183696<br>COUSINS, CHRISTOP A<br>2743 CROSSHAVEN DR<br>HEPHZIBAH   GA   30815-7406 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 1485239 - 10041479<br>COUSINS, GEORGE ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469529 - 10025769<br>COUSO, DERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491177 - 10045532<br>COUTO, ADAM ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495153 - 10048420<br>COUTO, NATHANIA DOMINIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679283 - 10218306<br>COUTO, PHILLIP<br>3 BURBANK CIRCLE<br>FRAMINGHAM  MA  01701-0000 | POTENTIAL REFUND CLAIM | Disputed | $1,148.74 |
| 1283440 - 10189386<br>COUTO, PHILLIP MELO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $920.28 |
| 1481898 - 10038138<br>COUTS, SAUNDRA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696836 - 10208167<br>COUTURE, CHRISTINE<br>397 CENTER BRIDGE RD<br>LANCASTER  MA  01523-2231 | POTENTIAL REFUND CLAIM | Disputed | $32.39 |
| 1501555 - 10054797<br>COUTURE, DAVID R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1279927 - 10188743<br>COUTURIER, MICHAEL PAUL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $26.30 |
| 1487154 - 10043394<br>COUTY, DAVID KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331641 - 10092178<br>COVAN, JAMES K<br>5332 SUNRISE BLVD.<br>DELRAY BEACH  FL  33484 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050831496-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1504269 - 10056968<br>COVARRUBIAS, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501559 - 10054801<br>COVEL, JAMES R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497026 - 10050293<br>COVELLO, MARK LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2743899 - 10177035<br>COVENANT BEHA   VIORAL HE   ALTH<br>LP><br>PO BOX 1397<br>SAN ANTONIO  TX  78295 | POTENTIAL REFUND CLAIM | Disputed | $3,240.01 |
| 1120293 - 10171050<br>COVENTRY II DDR BUENA PARK PLACE<br>LP<br>PO BOX 951887<br>DEPT 101879 20008 1718<br>CLEVELAND  OH  44193 | EXPENSE PAYABLE | | $48,057.18 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361255 - 10016367<br>COVENTRY II DDR MERRIAM VILLAGE LLC<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368899 - 10184244<br>COVER, KESSI<br>1352 VIRGINIA AVE<br>JOHNSTOWN  PA  15906-2436 | POTENTIAL REFUND CLAIM | Disputed | $1.81 |
| 1491980 - 10046335<br>COVER, NETFA RAFEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468655 - 10024895<br>COVERT, JASON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467703 - 10024039<br>COVEY, JANET TRACY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490321 - 10044801<br>COVEY, JIMMY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1112815 - 10171179<br>COVINGTON LANSING ACQUISITION<br>120 S CENTRAL AVE STE 500<br>C/O SANSONE GROUP<br>ST LOUIS  MO  63105 | EXPENSE PAYABLE | | $49,612.23 |
| 1360957 - 10016069<br>COVINGTON LANSING ACQUISITION LLC<br>C/O COVINGTON REALTY PARTNERS LLC<br>30 S. WACKER DR.<br>SUITE 2750<br>CHICAGO  IL  60606 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (attitude)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466832 - 10023318<br>COVINGTON, BENJAMIN CODY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495709 - 10048976<br>COVINGTON, BRYANT ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469188 - 10025428<br>COVINGTON, CHARLES LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328831 - 10089368<br>COVINGTON, CHRIS<br>4696 SARON DR<br>LEXINGTON   KY   40515 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040909972-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368572 - 10187403<br>COVINGTON, DANIELLE<br>440 GRANVILLE AVE<br>BELLWOOD   IL   60104-1710 | POTENTIAL REFUND CLAIM | Disputed | $34.84 |
| 1467186 - 10023644<br>COVINGTON, DEBORAH LYNNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691081 - 10216218<br>COVINGTON, EDWARD<br>1401 E MILLBROOK ROAD<br>RALEIGH   NC   27609-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 1466235 - 10022764<br>COVINGTON, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (Jointly)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329679 - 10090216<br>COVINGTON, PAMELA<br>7012 MOJAVE COURT<br>PLAINFIELD  IL  60586 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060206684-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686989 - 10223021<br>COVINGTON, RYNE<br>175 N LOCUST HILL DR 2502<br>LEXINGTON  KY  40509-0000 | POTENTIAL REFUND CLAIM | Disputed | $110.03 |
| 1510798 - 10062844<br>COVINGTON, TASHEEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495704 - 10048971<br>COWAN, BRIAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468664 - 10024904<br>COWAN, COURTNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701940 - 10211662<br>COWAN, GREGORY<br>1820 FLORENCE VISTA BLVD<br>ORLANDO  FL  32818-8961 | POTENTIAL REFUND CLAIM | Disputed | $169.33 |
| 2679666 - 10217346<br>COWAN, LIONEL<br>60 CARLTON AVENUE<br>10B<br>BROOKLYN  NY  11205-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.37 |
| 1469495 - 10025735<br>COWAN, MAURICE HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (attitude)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464829 - 10021358<br>COWAN, MICHAEL VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499078 - 10052345<br>COWAN, MITCHELL ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694234 - 10213791<br>COWAN, NATHAN<br>1200 THADDEUS CT<br>CHESAPEAKE  VA  23322-4710 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 2330768 - 10091305<br>COWAN, THOMAS<br>PO BOX 92<br>SMITHVILLE  WV  26178 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050125389-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511407 - 10018039<br>COWANL, JERRY<br>305 RIDGE TRAIL<br>WARRIOR  AL  35180 | LITIGATION<br>CASE NO: CV200801140; CIRCUIT<br>COURT OF JEFFERSON CO, AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470171 - 10026411<br>COWARD, BRANDON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332336 - 10092873<br>COWART, JUSTIN<br>5315 PARAMONT DRIVE<br>BIRMINGHAM  AL  35210 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061246241-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478146 - 10034386<br>COWBURN, SEAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700989 - 10211572<br>COWDERY, JAMES<br>10 BALL RD<br>KINGSTON  NH  03848-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.66 |
| 1369384 - 10185885<br>COWDRIGHT, MARILYN<br>5 W MEADOW CT<br>WEST GROVE  PA  19390-1342 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 2330794 - 10091331<br>COWDRIGHT, MIKE<br>2210 WEST JODY ROAD<br>FLORENCE  SC  29501 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061120331-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478966 - 10035206<br>COWELL, BRIAN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702410 - 10211888<br>COWHERD, FRED<br>1026 S LINCOLN PARK DR<br>EVANSVILLE  IN  47714-3027 | POTENTIAL REFUND CLAIM | Disputed | $219.99 |
| 1491569 - 10045924<br>COWICK, ROBERT LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363572 - 10185277<br>COWIN, DANNY J SR<br>3096 LEROY AVE<br>KINGMAN  AZ  86401-2008 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1487646 - 10043886<br>COWLES, MATTHEW KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700755 - 10209970<br>COWLING, ELLIS<br>13 TUMELTRY RD<br>PEABODY   MA   01960-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.97 |
| 1470580 - 10026820<br>COWSER, ROBIN A.W.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1105585 - 10170943<br>COX COMMUNICATIONS<br>PO BOX 740367<br>RETAIL PROCESSING CENTER<br>ATLANTA   GA   30374-0367 | EXPENSE PAYABLE | | $29.99 |
| 1144038 - 10171695<br>COX COMMUNICATIONS<br>Attn CARLOS AROSEMENA<br>1400 LAKE HEARN DR.<br>ATLANTA   GA   30319 | EXPENSE PAYABLE | | $480.00 |
| 1165358 - 10171080<br>COX COMMUNICATIONS<br>PO BOX 79172<br>PHOENIX   AZ   85062-9172 | EXPENSE PAYABLE | | $104.36 |
| 2744451 - 10169294<br>COX COMMUNICATIONS<br>PO BOX 9001078<br>LOUISVILLE   KY   40290-1908 | TELECOM UTILITY PAYABLE | | $284.10 |
| 1120759 - 10171866<br>COX COMMUNICATIONS<br>PO BOX 183124<br>COLUMBUS   OH   43218-3124 | EXPENSE PAYABLE | | $179.88 |
| 1145388 - 10171608<br>COX NORTH CAROLINA PUBLICATION<br>PO BOX 1967<br>GREENVILLE   NC   27835-1967 | EXPENSE PAYABLE | | $4,013.61 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1119421 - 10171449<br>COX OHIO PUBLISHING<br>PO BOX 640153<br>CINCINNATI  OH  45264-0153 | EXPENSE PAYABLE | | $4,238.84 |
| 1510857 - 10062903<br>COX, ANDREW J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331356 - 10091893<br>COX, ANGELA<br>1160 ROSSER PITTMAN RD<br>BROADWAY  NC  27505 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060312537-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506394 - 10058978<br>COX, ANGELO WONG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700626 - 10205551<br>COX, ANNA<br>13272 HIGHWAY 44 E<br>TAYLORSVILLE  KY  40071-6950 | POTENTIAL REFUND CLAIM | Disputed | $837.38 |
| 2335174 - 10181672<br>COX, ANNA<br>13272 HIGHWAY 44 E<br>TAYLORSVILLE  KY  40071 | POTENTIAL REFUND CLAIM | Disputed | $837.38 |
| 2331236 - 10091773<br>COX, BOB<br>2845 ANFIELD RD<br>RALEIGH  NC  27606 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050544613-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487398 - 10043638<br>COX, BRADLEY ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505674 - 10058373<br>COX, BRIAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470937 - 10027177<br>COX, BRYAN CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465355 - 10021884<br>COX, CARL KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364134 - 10182900<br>COX, CAROLINE A<br>1704 CARDINAL AVE<br>HOPEWELL TWP  PA  15001 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2330350 - 10090887<br>COX, CASEY<br>4412 APPLE GATE DR<br>MOORE  OK  73160 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060745292-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476936 - 10033176<br>COX, CASSANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502583 - 10166891<br>COX, CHARLENE MALISSA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502583 - 10067019<br>COX, CHARLENE MALISSA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (attivivid)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502583 - 10166196<br>COX, CHARLENE MALISSA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502583 - 10166579<br>COX, CHARLENE MALISSA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1502583 - 10165457<br>COX, CHARLENE MALISSA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1369121 - 10183520<br>COX, CHERYL<br>2065 HUGHES RD<br>HENDERSON   TN   38340-7313 | POTENTIAL REFUND CLAIM | Disputed | $2.51 |
| 1477504 - 10033744<br>COX, CHRISTOPER DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475579 - 10031819<br>COX, CODY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505420 - 10058119<br>COX, DIMITRIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364133 - 10186147<br>COX, DONALD R<br>445 TRAILS END DR<br>MERRITT ISLAND   FL   32953-6069 | POTENTIAL REFUND CLAIM | Disputed | $2.45 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690773 - 10207712<br>COX, EARL<br>1027 CHARLELA LN<br>ELK GROVE VLG  IL  60007-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.77 |
| 2683071 - 10219667<br>COX, ELZIE<br>685 BURCALE RD<br>H-7<br>MYRTLE BEACH  SC  29579-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.37 |
| 1477514 - 10033754<br>COX, ERIC DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333636 - 10094173<br>COX, FERDENAL<br>811 CROWN STREET<br>BROOKLYN  NY  11213 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040314595-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1486192 - 10042432<br>COX, GARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506163 - 10067188<br>COX, GINA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2333038 - 10093575<br>COX, JAMES | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050701728-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1480683 - 10036923<br>COX, JARRED ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366826 - 10186439<br>COX, JEANNE<br>3952 W PARK VIEW LN<br>GLENDALE   AZ   85310-3245 | POTENTIAL REFUND CLAIM | Disputed | $218.20 |
| 1479762 - 10036002<br>COX, JENNA RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692948 - 10212265<br>COX, JERRY<br>16731 S HOBART<br>ORLAND HILLS   IL   60477-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.00 |
| 1475117 - 10031357<br>COX, JESSE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330555 - 10091092<br>COX, JOE<br>312 CASCADE DR.<br>HIGH POINT   NC   27265 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051138105-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1489319 - 10065125<br>COX, JOEL GREGORY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1466677 - 10023206<br>COX, JUSTIN EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2334196 - 10094733<br>COX, KAVEN<br>1231 SARGEANT STREET<br>BALTIMORE   MD   21223 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060239828-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486548 - 10042788<br>COX, KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493049 - 10065995<br>COX, KEVIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493049 - 10164585<br>COX, KEVIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1510066 - 10062112<br>COX, KIRVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683488 - 10219703<br>COX, MARK<br>26825 NORTHEASTERN<br>MADISON HEIGHTS  MI  48071-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.72 |
| 2328650 - 10089187<br>COX, MARK<br>1433 HOLY OAK<br>KINGSPORT  TN  37664 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050300585-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364137 - 10185350<br>COX, MARK D<br>PO BOX 273<br>WARSAW  VA  22572-0273 | POTENTIAL REFUND CLAIM | Disputed | $1.76 |
| 2743993 - 10177061<br>COX, MARY HUGHES<br>6714 PATTERSON AVE<br>RICHMOND  VA  23226 | POTENTIAL REFUND CLAIM | Disputed | $177.60 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470759 - 10026999<br>COX, MATTHEW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496946 - 10050213<br>COX, MCALLISTER G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471920 - 10028160<br>COX, MEGAN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364792 - 10187674<br>COX, OLIVER JR<br>905 NE 73RD TER<br>GLADSTONE   MO   64118-2127 | POTENTIAL REFUND CLAIM | Disputed | $2.08 |
| 1502900 - 10055647<br>COX, PATRICK W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471123 - 10027363<br>COX, RACHEL RENAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485531 - 10041771<br>COX, RICHARD E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332730 - 10093267<br>COX, RIO<br>73 BARRETT ST.<br>APT #6202<br>NORTHAMPTON   MA   1060 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040815187-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503676 - 10056375<br>COX, ROBERT ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696550 - 10206718<br>COX, RUSHTON<br>275 BROAD MEADOW COVE<br>ROSWELL  GA  30075-2950 | POTENTIAL REFUND CLAIM | Disputed | $77.37 |
| 1466107 - 10022636<br>COX, SAMANTHA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501163 - 10054430<br>COX, SHAWN RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478040 - 10034280<br>COX, STACY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490415 - 10044870<br>COX, STEVE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491896 - 10046251<br>COX, STEVEN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364135 - 10183697<br>COX, TERRY M<br>105 ANDERSON DR<br>ROEBUCK  SC  29376-4000 | POTENTIAL REFUND CLAIM | Disputed | $2.52 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468104 - 10024344<br>COX, TIMOTHY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369803 - 10183510<br>COX, TOMEKA<br>2304 A 12TH ST<br>NEWPORT NEWS  VA  23604 | POTENTIAL REFUND CLAIM | Disputed | $0.21 |
| 2669124 - 10178159<br>COX, TORRIE<br>1305 N ELLIOTT ST<br>EVANSVILLE  IN  47711-4639 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1483710 - 10039950<br>COX, TREVOR STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668199 - 10178596<br>COX, W<br>1008 S NORFOLK ST<br>INDIANAPOLIS  IN  46241-2121 | POTENTIAL REFUND CLAIM | Disputed | $48.78 |
| 1364132 - 10182099<br>COX, WANDA D<br>3128 FOREST DR<br>LAKELAND  FL  33811-1678 | POTENTIAL REFUND CLAIM | Disputed | $92.28 |
| 2691431 - 10215002<br>COX, WILLIAM<br>1550 N PARKWAY<br>MEMPHIS  TN  38112-4968 | POTENTIAL REFUND CLAIM | Disputed | $36.62 |
| 1364136 - 10186964<br>COX, WILLIAM W<br>1550 N PARKWAY APT 1011<br>MEMPHIS  TN  38112-4968 | POTENTIAL REFUND CLAIM | Disputed | $15.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F-2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331703 - 10092240<br>COXON, WAYNE<br>25204 SHINNING STAR DRIVE<br>LAND O' LAKES  FL  34639 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040912486-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481411 - 10037651<br>COXSON, MARK DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330354 - 10090891<br>COY, ROBERT D<br>303 V. F.  W.  ROAD<br>ELDON  MO  65026 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060437438-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479421 - 10035661<br>COY, TERRENCE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489096 - 10064925<br>COYHIS, DANA B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489096 - 10165238<br>COYHIS, DANA B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1502214 - 10055241<br>COYLE JR., RICHARD JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483771 - 10040011<br>COYLE, COLLEEN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681771 - 10219541<br>COYLE, DANIEL<br>12886 ESSEX WAY<br>APPLE VALLEY   MN   55124-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.25 |
| 2689388 - 10220264<br>COYLE, ED<br>538 EDENS LANE<br>NORTHFIELD   IL   60093-0000 | POTENTIAL REFUND CLAIM | Disputed | $249.53 |
| 1471515 - 10027755<br>COYLE, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477802 - 10034042<br>COYLE, JORDAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499197 - 10052464<br>COYNE, BRODY AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706882 - 10137765<br>COYNE, JOANNE<br>28 4TH ST<br>PEQUANNOCK   NJ   07440 | LITIGATION<br>CLAIM NUMBER: YLB/56304    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364138 - 10185351<br>COZADD, DAMON E<br>1609 S WHITTIER AVE<br>SPRINGFIELD   IL   62704-3748 | POTENTIAL REFUND CLAIM | Disputed | $0.74 |
| 2333980 - 10094517<br>COZART, JEFF<br>701 COURAIN ST<br>MCKEESPORT   PA   15132 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060506764-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369164 - 10186696<br>COZART, JUDITH<br>8908 B DR<br>MASCOT  TN  37806-1922 | POTENTIAL REFUND CLAIM | Disputed | $3.07 |
| 1468327 - 10024567<br>COZENE, ORION B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331567 - 10092104<br>COZINE, DANIEL<br>2724 NAVAJO AVENUE<br>FORT PIERCE  FL  34946 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070112630-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1498948 - 10052215<br>COZZA, BOB JEFFERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1167393 - 10169592<br>CP VENTURE SIX LLC<br>PO BOX 277890<br>ATLANTA  GA  30384-7890 | EXPENSE PAYABLE | | $21,789.89 |
| 1102260 - 10170786<br>CP VENTURE TWO LLC<br>PO BOX 281587<br>ATLANTA  GA  30384-1587 | EXPENSE PAYABLE | | $101,248.54 |
| 1360633 - 10015747<br>CP VENTURE TWO LLC<br>Attn PAMELA F. ROPER<br>C/O COUSINS PROPERTIES INC.<br>191 PEACHTREE STREET NE<br>SUITE 3600<br>ATLANTA  GA  30303-1740 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 2707380 - 10139744<br>CPS ENERGY<br>P.O. BOX 2678<br>SAN ANTONIO  TX  78289-0001 | UTILITIES | | $10,539.79 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491574 - 10045929<br>CRABLE, DEVIN ANTOINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679508 - 10219339<br>CRABTREE, AARON<br>7801 E 51ST ST<br>KANSAS CITY   MO   64129-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.85 |
| 1483053 - 10039293<br>CRABTREE, DANIEL LEPERA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364139 - 10186965<br>CRABTREE, DANNY L<br>981 PIEDMONT OAKS DR<br>APOPKA   FL   32703-3418 | POTENTIAL REFUND CLAIM | Disputed | $9.39 |
| 2329589 - 10090126<br>CRABTREE, GRANT<br>1801 CHAPLAN DR<br>APT #408<br>LITTLE ROCK   AR   72223 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041229081-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496793 - 10050060<br>CRABTREE, JACK CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472006 - 10028246<br>CRABTREE, JACOB G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1058051 - 10085238<br>CRABTREE, JONATHAN KYLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $100.24 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668883 - 10179151<br>CRABTREE, LESA<br>19527 DIAMOND WAY<br>NOBLESVILLE  IN  46060 6766 | POTENTIAL REFUND CLAIM | Disputed | $2.28 |
| 2332101 - 10092638<br>CRABTREE, WESLEY<br>2628 WESTERN RD.<br>SEMMES  AL  36575 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040510109-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689037 - 10219241<br>CRACCHIOLO, JOEY<br>31 JACKSON PLACE<br>MASSAPEQUA  NY  11758 | POTENTIAL REFUND CLAIM | Disputed | $47.08 |
| 1488924 - 10064753<br>CRADDOCK JR., TEDDY EARL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329206 - 10089743<br>CRADDOCK, DARRELL<br>103 RUSSELL ST<br>GULFPORT  MS  39503 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060229006-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501188 - 10054455<br>CRADDOCK, TERRANCE LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475524 - 10031764<br>CRADDOCK, TORI S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329287 - 10089824<br>CRAFT, BOB<br>43525 WEST OAKS DRIVE<br>NOVI  MI  48377 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041101096-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                          Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502491 - 10167743<br>CRAFT, BOBBY G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502491 - 10166633<br>CRAFT, BOBBY G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502491 - 10165458<br>CRAFT, BOBBY G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502491 - 10066976<br>CRAFT, BOBBY G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1503599 - 10056298<br>CRAFT, CASSIE REBECCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668190 - 10178595<br>CRAFT, CHERYL<br>3723 SHADY LANE<br>PLAINFIELD  IN   461680000 | POTENTIAL REFUND CLAIM | Disputed | $3.01 |
| 1464444 - 10020973<br>CRAFT, CHRISTOPHER A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682369 - 10221583<br>CRAFT, JAYCE<br>14 ALAMOSA<br>TROPHY CLUB  TX  76262-0000 | POTENTIAL REFUND CLAIM | Disputed | $136.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                      Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470648 - 10026888<br>CRAFT, KYLE REECE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506650 - 10067342<br>CRAFT, SEAN T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2679796 - 10222318<br>CRAFT, TAYLOR<br>821 ROBERSTON RD<br>ANNISTON   AL   36207-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.32 |
| 2744041 - 10176816<br>CRAFTS, NANCY C<br>402 ROUTE 9 N<br>CAPE MAY COURTHO   NJ   8210 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 1467930 - 10063584<br>CRAGUE, JAMES EDWARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467930 - 10165459<br>CRAGUE, JAMES EDWARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1370672 - 10175417<br>CRAIG A MC CALL<br>Attn MCCALL, CRAIG, A<br>6666 W WASHINGTON AVE APT 5<br>LAS VEGAS   NV   89107-1349 | UNCASHED DIVIDEND | Disputed | $19.11 |
| 1370684 - 10175900<br>CRAIG C BEHAN<br>Attn BEHAN, CRAIG, C<br>145 PICKFORD DR<br>KANATA   ON   K2L 2C4 | UNCASHED DIVIDEND | Disputed | $8.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity: #9

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370685 - 10174895<br>CRAIG CORDOVA<br>Attn CORDOVA, CRAIG<br>1500 SPARKMAN DR NW APT 14E<br>HUNTSVILLE  AL  35816-2671 | UNCASHED DIVIDEND | Disputed | $2.44 |
| 1370689 - 10174390<br>CRAIG D SCOTT<br>Attn SCOTT, CRAIG, D<br>1161 E 40TH PL<br>LOS ANGELES  CA  90011-2757 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334714 - 10095251<br>CRAIG GOAD | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040815163-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334713 - 10095250<br>CRAIG HEARON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050435532-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505053 - 10057752<br>CRAIG JR, STAUNTON WASHINGTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370690 - 10174896<br>CRAIG LEWIS VERNIEL<br>Attn VERNIEL, CRAIG, LEWIS<br>15352 NEW TOWN HAVEN LN<br>CARROLLTON  VA  23314-2901 | UNCASHED DIVIDEND | Disputed | $3.52 |
| 1466362 - 10022891<br>CRAIG, ALISHA FAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484660 - 10040900<br>CRAIG, ALONZO D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477049 - 10033289<br>CRAIG, AMBER SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700923 - 10208855<br>CRAIG, BENNETT<br>900 LONG BLVD<br>LANSING  MI  48911-0000 | POTENTIAL REFUND CLAIM | Disputed | $219.24 |
| 2694918 - 10210952<br>CRAIG, BERRY<br>800 E ASH LANE 2414<br>EULESS  TX  76039-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.11 |
| 2668153 - 10180650<br>CRAIG, CEDRIC<br>101 CRAWFORD ST.<br>202<br>TERRE HAUTE  IN  478070000 | POTENTIAL REFUND CLAIM | Disputed | $34.46 |
| 2694468 - 10207999<br>CRAIG, CHRIS<br>408 PEBBLE WAY<br>ARLINGTON  TX  76006-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.23 |
| 1485914 - 10042154<br>CRAIG, CHRISTOPHER SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699016 - 10213005<br>CRAIG, DICKERSON<br>3102 S COUNTRY CLUB RD<br>GARLAND  TX  75043-1310 | POTENTIAL REFUND CLAIM | Disputed | $10.72 |
| 2693619 - 10209384<br>CRAIG, HAPPEL<br>PO BOX 20645<br>STATEN ISLAND  NY  10302-0645 | POTENTIAL REFUND CLAIM | Disputed | $30.62 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669693 - 10178741<br>CRAIG, JEFFREY<br>2 CHESTNUT CT<br>HIGH BRIDGE  NJ  08829-2421 | POTENTIAL REFUND CLAIM | Disputed | $36.81 |
| 1484563 - 10040803<br>CRAIG, JEREMY ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679421 - 10219331<br>CRAIG, JOSEPH<br>1208 3RD AVE<br>BRUNSWICK  GA  31520-0000 | POTENTIAL REFUND CLAIM | Disputed | $338.13 |
| 1483161 - 10039401<br>CRAIG, KEVIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482998 - 10039238<br>CRAIG, LYNDSI NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699483 - 10212783<br>CRAIG, MAMSEN<br>704 CAMBRIDGE DR<br>SCHAUMBURG  IL  60193-2665 | POTENTIAL REFUND CLAIM | Disputed | $56.70 |
| 2696021 - 10212527<br>CRAIG, MARIAN<br>418 W WALNUT ST<br>LOCK HAVEN  PA  17745-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.23 |
| 2697517 - 10206761<br>CRAIG, MCLEAN<br>5501 KENNEDY TERR K102<br>GARY  IN  46403-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.59 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668073 - 10178583<br>CRAIG, P<br>2312 FAIRWIND RD<br>HOUSTON  TX  77062-6227 | POTENTIAL REFUND CLAIM | Disputed | $4.92 |
| 2682333 - 10220562<br>CRAIG, ROBERT<br>32 CARROL LN<br>CARY  IL  60013-0000 | POTENTIAL REFUND CLAIM | Disputed | $529.35 |
| 1478776 - 10035016<br>CRAIG, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690506 - 10214688<br>CRAIG, SEAN<br>715 COBBLE CREEK CURV<br>NEWARK  DE  19702-2434 | POTENTIAL REFUND CLAIM | Disputed | $45.99 |
| 1482805 - 10039045<br>CRAIG, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1360865 - 10015978<br>CRAIG-CLARKSVILLE TENNESSEE, LLC<br>Attn JAMES CRAIG<br>JAMES S. CRAIG, AGENT<br>CRAIG REALTY CO., LLC<br>5890 KALAMAZOO AVE. SE<br>GRAND RAPIDS  MI  49508-6416 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 2665721 - 10177813<br>CRAIN, JUDIE A<br>10173 FREMONT AVE<br>MONTCLAIR  CA  91763-3821 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1461471 - 10015281<br>CRAIN, LELA<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: 20050108302-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487868 - 10063697<br>CRAIN, SCOTT MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2698376 - 10207324<br>CRAINE, JOSEPH<br>3879 BLACKSTONE CAMP RD<br>AUGUSTA   GA   30907-9562 | POTENTIAL REFUND CLAIM | Disputed | $33.01 |
| 1491662 - 10046017<br>CRAITE, AMY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478743 - 10034983<br>CRAKER, STEPHANIE AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488524 - 10064353<br>CRALEY, MELISSA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488524 - 10165251<br>CRALEY, MELISSA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2670416 - 10180348<br>CRAM, BRIAN<br>104 N LAKESIDE DR<br>MICHIGAN CENTER  MI  49254-1249 | POTENTIAL REFUND CLAIM | Disputed | $2.12 |
| 2680502 - 10219431<br>CRAM, TIFFANY<br>1333 TYLER BRIDGE RD<br>BRISTOL   VT   05443-0000 | POTENTIAL REFUND CLAIM | Disputed | $224.55 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683503 - 10219275<br>CRAMBLETT, GINAN<br>6729 WORTHINGTON LN.<br>KNOXVILLE   TN   37918-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.76 |
| 1511298 - 10017967<br>CRAMER, ALISSI & FONTAINE<br>750 MAIN ST, STE 1600<br>HARTFORD   CT   06103 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/57210    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698452 - 10214720<br>CRAMER, DARRELL<br>20197 STATE ROUTE 245<br>MARYSVILLE   OH   43040-9114 | POTENTIAL REFUND CLAIM | Disputed | $30.18 |
| 1468168 - 10024408<br>CRAMER, JOHN PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489908 - 10044483<br>CRAMER, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477269 - 10033509<br>CRAMER, KEVIN EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367898 - 10182695<br>CRAMER, OHNNY<br>96-210 WAIAWA RD APT 115<br>PEARL CITY   HI   96782-3390 | POTENTIAL REFUND CLAIM | Disputed | $10.35 |
| 2693527 - 10211746<br>CRAMER, SCOTT<br>3300 E 185TH PL<br>BELTON   MO   64012-9780 | POTENTIAL REFUND CLAIM | Disputed | $50.90 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469459 - 10025699<br>CRAMLET, BRAD EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329323 - 10089860<br>CRAMPTON, BOB<br>7360 BAYES RD<br>JERRY CITY  OH  43437 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050443922-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364140 - 10182100<br>CRAMPTON, ROBERT G<br>36363 N GRANDWOOD DR<br>GURNEE  IL  60031 | POTENTIAL REFUND CLAIM | Disputed | $150.34 |
| 1486222 - 10042462<br>CRAMUTOLA, WARREN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510566 - 10062612<br>CRANDELL, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367827 - 10183495<br>CRANE, CRYSTAL<br>865 S OAKLANE RD<br>SPRINGFIELD  IL  62707 6555 | POTENTIAL REFUND CLAIM | Disputed | $3.53 |
| 2667908 - 10180624<br>CRANE, DON<br>14 E BROOKBERRY CT<br>THE WOODLANDS  TX  77381-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.20 |
| 1464527 - 10021056<br>CRANE, FELICIA JENAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691304 - 10211625<br>CRANE, JOHN<br>5632 COPPEDGE AVE<br>JACKSONVILLE  FL  32220-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.64 |
| 1465423 - 10021952<br>CRANE, LEVI RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489621 - 10044276<br>CRANE, MARK T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685291 - 10218919<br>CRANE, MICHAEL<br>11 HILLSIDE DRIVE<br>GEORGETOWN  MA  01833-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.48 |
| 2685503 - 10217142<br>CRANE, MICHAEL<br>226 TUTHILL RD<br>WAYMART  PA  18472-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.11 |
| 2329328 - 10089865<br>CRANE, SARAH<br>2266 SANDMAN DR<br>COLUMBUS  OH  43235 | POTENTIAL CLAIM CLAIM NUMBER - 20060136687-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1485430 - 10041670<br>CRANE, SHARON ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669049 - 10178692<br>CRANE, THOMAS<br>3046 W BLACK CREEK VALLEY RD<br>CRAWFORDSVILLE  IN  47933-8730 | POTENTIAL REFUND CLAIM | Disputed | $31.20 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506332 - 10058941<br>CRANE, VIKTOREIA ELLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488789 - 10064618<br>CRANE, ZACHARY WILLIAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364141 - 10186966<br>CRANEY, TIMOTHY D<br>945 PINEY Z PLANTATION RD<br>TALLAHASSEE  FL  32311-1250 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 1493504 - 10164606<br>CRANFIELD, GRAHAM JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493504 - 10066327<br>CRANFIELD, GRAHAM JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465773 - 10022302<br>CRANFILL, CHRISTOPHER ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485194 - 10041434<br>CRANFORD, ROBERT BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480360 - 10036600<br>CRANFORD, STEVEN VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 42

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468965 - 10025205<br>CRANICK, BRANDON JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664646 - 10177741<br>CRANMER, RICHARD B<br>12432 SOMERSET DR<br>LOUISVILLE  KY  40229-3529 | POTENTIAL REFUND CLAIM | Disputed | $0.70 |
| 1465787 - 10022316<br>CRANNELL, GRAHAM TOLLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664719 - 10179333<br>CRASE, MIKE<br>3235 W 53RD ST<br>TULSA  OK  74107-9018 | POTENTIAL REFUND CLAIM | Disputed | $42.00 |
| 2331058 - 10091595<br>CRATER, STANLEY<br>6901 FORREST MANOR DR<br>DENVER  NC  28037 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060917727-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684760 - 10222796<br>CRATIC, JOSHUA<br>P.O. BOX 22216<br>BEAUMONT  TX  77720-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.10 |
| 2666886 - 10178948<br>CRAVEN, JACOB<br>9028 FROCK CT.<br>AUSTIN  TX  787480000 | POTENTIAL REFUND CLAIM | Disputed | $66.48 |
| 2689899 - 10209072<br>CRAVEN, MICHAEL<br>25261 BUNTING CIR<br>LAND O LAKES  FL  34639-5535 | POTENTIAL REFUND CLAIM | Disputed | $139.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity: 29

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364142 - 10187802<br>CRAVEN, MIKE G<br>2075 BLACK GUM DR NW<br>KENNESAW  GA  30152-3351 | POTENTIAL REFUND CLAIM | Disputed | $120.00 |
| 1472808 - 10029048<br>CRAVEN, VALERIE QUINN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484498 - 10040738<br>CRAVENS, JUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476550 - 10032790<br>CRAVER, SHARON D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489071 - 10064900<br>CRAVEY, CHRISTINE G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489071 - 10165072<br>CRAVEY, CHRISTINE G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489164 - 10064993<br>CRAVEY, LARRY D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1120946 - 10171140<br>CRAWFORD COMMUNICATIONS INC<br>925 WOODSIDE DR<br>DELAND  FL  32720 | EXPENSE PAYABLE | | $2,510.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #24

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476289 - 10032529<br>CRAWFORD JR, DENNIS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329401 - 10089938<br>CRAWFORD, ADAM<br>726 EL CAPITAN<br>BOLIVAR TN 38008 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051011797-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474172 - 10030412<br>CRAWFORD, ALEX KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490545 - 10044950<br>CRAWFORD, BECKIE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332936 - 10093473<br>CRAWFORD, BOB<br>353 ABBE RD.<br>ENFIELD CT 6082 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050114189-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494280 - 10047547<br>CRAWFORD, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464548 - 10021077<br>CRAWFORD, CHELSEY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489933 - 10044508<br>CRAWFORD, CHRISTOPHER T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331040 - 10091577<br>CRAWFORD, CORNELIUS<br>179 GAYLE POND TRACE<br>COLUMBIA  SC  29209 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060649191-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507417 - 10067554<br>CRAWFORD, DANIEL P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507417 - 10166598<br>CRAWFORD, DANIEL P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493240 - 10164218<br>CRAWFORD, DEBBIE R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493240 - 10168188<br>CRAWFORD, DEBBIE R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493240 - 10167443<br>CRAWFORD, DEBBIE R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493240 - 10066136<br>CRAWFORD, DEBBIE R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471749 - 10027989<br>CRAWFORD, DEVONTE MARQUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485492 - 10041732<br>CRAWFORD, DOROTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500087 - 10053354<br>CRAWFORD, GASTON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495428 - 10048695<br>CRAWFORD, HAYWARD GUERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697920 - 10216235<br>CRAWFORD, HERMAN<br>1117 47TH ST<br>COLUMBUS  GA  31904-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.99 |
| 1481642 - 10037882<br>CRAWFORD, JADON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461332 - 10015188<br>CRAWFORD, JAMES<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLL C 78225 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369238 - 10184285<br>CRAWFORD, JAMES<br>4830 PARRISH ST<br>PHILA  PA  19139-1844 | POTENTIAL REFUND CLAIM | Disputed | $3.74 |
| 1467919 - 10024207<br>CRAWFORD, JAMES DIXON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511178 - 10063224<br>CRAWFORD, JEREMIAH LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682013 - 10218572<br>CRAWFORD, JEREMY<br>20241 SHIPLEY TERRACE<br>202<br>GERMANTOWN   MD   20874-0000 | POTENTIAL REFUND CLAIM | Disputed | $158.50 |
| 1463852 - 10020381<br>CRAWFORD, JESSICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488801 - 10064630<br>CRAWFORD, KATRINA D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488801 - 10164038<br>CRAWFORD, KATRINA D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1472835 - 10029075<br>CRAWFORD, LATREECE MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492458 - 10046717<br>CRAWFORD, LAUREN CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464097 - 10020626<br>CRAWFORD, LESTAESHA HYACINTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683570 - 10223657<br>CRAWFORD, LEVILA<br>1125 POINT SYLVAN COURT<br>C<br>ORLANDO  FL  32817-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.88 |
| 1465632 - 10022161<br>CRAWFORD, LINDSEY DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364143 - 10187671<br>CRAWFORD, MELANIE K<br>5524 CARTERS VALLEY RD<br>APT A<br>MT CARMEL  TN  37645-6310 | POTENTIAL REFUND CLAIM | Disputed | $0.26 |
| 1483007 - 10039247<br>CRAWFORD, RUSSELL W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1059553 - 10085364<br>CRAWFORD, RYAN LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $63.18 |
| 2680508 - 10222383<br>CRAWFORD, SHANE<br>1215 FOULK RD<br>WILMINGTON  DE  19803-0000 | POTENTIAL REFUND CLAIM | Disputed | $801.25 |
| 1497082 - 10050349<br>CRAWFORD, SHELLEY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679975 - 10221136<br>CRAWFORD, SPENCER<br>130 HARTMAN DRIVE<br>JONESBOROUGH  TN  37659-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.77 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481488 - 10037728<br>CRAWFORD, THOMAS R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463948 - 10020477<br>CRAWFORD, TYLER FRANKLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685526 - 10216957<br>CRAWFORD, WILLIAM<br>1000 PINEGATE DR<br>SPARTANBURG  SC  00002-9303 | POTENTIAL REFUND CLAIM | Disputed | $50.15 |
| 1481365 - 10037605<br>CRAWFORD, WILLIAM TOD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487442 - 10043682<br>CRAWLEY, DANIELLE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489583 - 10044262<br>CRAWLEY, LINDA B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488899 - 10064728<br>CRAWLEY, MATTHEW BENNETT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473140 - 10029380<br>CRAWLEY, SHARDAE MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Jointly...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493656 - 10167765 CRAWLEY, VAUGHAN G ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493656 - 10163633 CRAWLEY, VAUGHAN G ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493656 - 10166198 CRAWLEY, VAUGHAN G ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493656 - 10165867 CRAWLEY, VAUGHAN G ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493656 - 10066455 CRAWLEY, VAUGHAN G ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493656 - 10167613 CRAWLEY, VAUGHAN G ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493656 - 10167013 CRAWLEY, VAUGHAN G ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1467004 - 10023490 CRAY, AMANDA L ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364144 - 10186148<br>CRAYCRAFT, FREDERIC E<br>PO BOX 772872<br>OCALA  FL  34477-2872 | POTENTIAL REFUND CLAIM | Disputed | $10.74 |
| 1474367 - 10030607<br>CRAYTON, DARRICK ERNEST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468465 - 10024705<br>CRAYTON, PIERRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702767 - 10205848<br>CRAYTON, RILEY<br>PO BOX 6191<br>BROADVIEW  IL  60155-6191 | POTENTIAL REFUND CLAIM | Disputed | $42.93 |
| 1484929 - 10041169<br>CREA, ANTHONY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501961 - 10055104<br>CREAGER, BRET MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479011 - 10035251<br>CREAGER, WESLEY FREDERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479439 - 10035679<br>CREAKBAUM, MATTHEW C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696933 - 10213138<br>CREAL, SAM<br>PO BOX 65<br>GRAND BAY  AL  36541-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.15 |
| 2689089 - 10221197<br>CREAMER, ISAIAH<br>3001 N WEST STREET<br>WILM  DE  19802 | POTENTIAL REFUND CLAIM | Disputed | $226.84 |
| 1481397 - 10037637<br>CREAMER, JOSEPH DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367400 - 10183280<br>CREARER, JAMES<br>PO BOX 821638<br>SOUTH FLORIDA  FL  33082-1638 | POTENTIAL REFUND CLAIM | Disputed | $4.09 |
| 1492987 - 10164280<br>CREASEY, JENNIFER L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492987 - 10065958<br>CREASEY, JENNIFER L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2684088 - 10222741<br>CREASMAN, ERIC<br>10105 NEWBYS BRIDGE ROAD<br>CHESTERFIELD  VA  00002-3832 | POTENTIAL REFUND CLAIM | Disputed | $87.75 |
| 1478945 - 10035185<br>CREASY JR., DAVID CARRINGTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                         Entity #29

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328716 - 10089253<br>CREASY, DAVID<br>126 BRIGHT RD<br>LOT 5<br>CHURCH HILL  TN  37642 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070748252-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034598 - 10173956<br>CREATIVE LABS<br>1901 MCCARTHY BLVD<br>MILPITAS  CA  95035 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $226,006.14 |
| 2692903 - 10204968<br>CREDIT ACCEPTANCE CORP<br>25505 W 12 MILE STE 3000<br>SOUTHFIELD  MI  48034 | POTENTIAL REFUND CLAIM | Disputed | $30.62 |
| 1474106 - 10030346<br>CREDLE JR., WAYNE EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477771 - 10034011<br>CREECH, ANDREA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480222 - 10036462<br>CREEK, LACEY DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466475 - 10023004<br>CREEL, JEFF HOLDEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704596 - 10135858<br>CREEL, L. E.<br>20487 MARIMAC ROAD<br>TRINIDAD  TX  75163 | LITIGATION<br>CREEL V. CIRCUIT CITY STORES,<br>INC., CASE NO. J20801450 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484848 - 10041088 <br> CREEL, MICHAEL PATRICK <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, <br> Unliquidated | Unknown |
| 2695942 - 10214581 <br> CREELEY, RON <br> 8 CLEVELAND TERR <br> NORWALK  CT  06854-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.25 |
| 1488015 - 10063844 <br> CREERY, MARK A <br> ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, <br> Unliquidated | $0.00 |
| 1480973 - 10037213 <br> CREGG, JUSTIN HEATH <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, <br> Unliquidated | Unknown |
| 1494335 - 10047602 <br> CREIGHTON, DEREK RAYMOND <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, <br> Unliquidated | Unknown |
| 1485602 - 10041842 <br> CREIGHTON, JASON <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, <br> Unliquidated | Unknown |
| 1252181 - 10189446 <br> CREININ, BEN J <br> ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $42.42 |
| 1465589 - 10022118 <br> CREMEANS, BRANDON LEE <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, <br> Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478304 - 10034544<br>CREMEEN, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473228 - 10029468<br>CREMENTE, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689312 - 10220253<br>CREMER, CHRIS<br>2520 LOWMAN DR.<br>BLOOMINGTON  IL  61704 | POTENTIAL REFUND CLAIM | Disputed | $38.81 |
| 2332387 - 10092924<br>CREN, JOHN<br>1406 41 STREET WEST<br>BIRMINGHAM  AL  35208 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060139327-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706642 - 10137525<br>CRENSHAW, DANDRE<br>4900 DONOVAN PLACE<br>HYATTSVILLE  MD  20781 | LITIGATION<br>CLAIM NUMBER: YLB/41625    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668169 - 10177479<br>CRENSHAW, GLENNEDR<br>PO BOX 1131<br>JEFFERSONVILLE  IN  471310000 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1472638 - 10028878<br>CRENSHAWFIELDS, PRISCILLA<br>DEMETRIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496092 - 10049359<br>CREPPON JR., DAVID W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684359 - 10223721 CRESER, OLIVIA 1477 RIDGE ROAD NORTH HAVEN   CT   06473-0000 | POTENTIAL REFUND CLAIM | Disputed | $308.36 |
| 1476671 - 10032911 CRESPI, CHARLES BERNARD ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1065501 - 10085703 CRESPO III, JORGE ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $658.48 |
| 1307443 - 10189807 CRESPO, DESIREE MARIE ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $81.81 |
| 1466785 - 10023290 CRESPO, HECTOR MANUEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506891 - 10059354 CRESPO, LESLIE GLORIA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510372 - 10062418 CRESPO, MAYRA ALEJANDRA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496021 - 10049288 CRESPO, MICHAEL ANTHONY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679658 - 10220301<br>CRESPO, NELSON<br>13028 FENCELINE DR.<br>CHARLOTTE  NC  28273-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.04 |
| 2702099 - 10213125<br>CRESPO, REDEYS<br>517 E 20 ST<br>HIALEAH  FL  33013-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.91 |
| 1368015 - 10186559<br>CRESPO, STACEY<br>4422 MAHOGANY RIDGE DR<br>WESTON  FL  33331-3830 | POTENTIAL REFUND CLAIM | Disputed | $5.34 |
| 2704603 - 10138321<br>CREST MANAGEMENT, INC.<br>Attn MR. C.C. FICHTNER, LICENSING DIRECTOR<br>P.O. BOX 25653<br>DALLAS  TX  75225 | POTENTIAL CLAIM<br>PATENT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364145 - 10182901<br>CRESWELL, DAN P<br>2515 ALICE DR<br>ORANGE CITY  FL  32763-9106 | POTENTIAL REFUND CLAIM | Disputed | $81.16 |
| 1477656 - 10033896<br>CRESWELL, TANISHA DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480743 - 10036983<br>CRETARO, MARK PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468558 - 10024798<br>CREVELING, DAVID SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744081 - 10177132<br>CREW, CAROLE H<br>STE 100<br>4807 196TH ST SW<br>LYNNWOOD  WA  98036 | POTENTIAL REFUND CLAIM | Disputed | $220.80 |
| 1485546 - 10041786<br>CREWE, CHERISA T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474038 - 10030278<br>CREWELL, ALEX BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483945 - 10040185<br>CREWS, ERIC OLIVER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685675 - 10218119<br>CREWS, KYLE<br>17 EAST OAKLAND STREET<br>OCOEE  FL  34761-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.95 |
| 1367569 - 10186482<br>CREWS, PATRICIA<br>PO BOX 1183<br>LAND O LAKES  FL  34639-1183 | POTENTIAL REFUND CLAIM | Disputed | $38.24 |
| 1476377 - 10032617<br>CREWS, STEPHEN GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467651 - 10063524<br>CREWS, TIM W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                  Entity: 41

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693303 - 10206500<br>CRIAG, CROSSLEY<br>1517 WARRINGTON WAY<br>FORNEY  TX  75126-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.12 |
| 2697362 - 10208565<br>CRIBB, ROBBIE<br>4003 S WESTHAVEN BLVD<br>TAMPA  FL  33611-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.79 |
| 1476414 - 10032654<br>CRIBBS, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744052 - 10176771<br>CRICHIGNO, GERARDO A.<br>214 BUSH RIVER DR<br>FARMVILLE  VA  23901 | POTENTIAL REFUND CLAIM | Disputed | $242.59 |
| 1481743 - 10037983<br>CRIDER, AUTUMN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364146 - 10185352<br>CRIDER, TIMOTHY M<br>1411 GRANDVIEW AVE APT 211<br>PITTSBURGH  PA  15211-1158 | POTENTIAL REFUND CLAIM | Disputed | $6.21 |
| 2691790 - 10209223<br>CRIGHTON, THORA<br>9746 NW 51ST TERR<br>DORAL  FL  33178-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.47 |
| 1465311 - 10021840<br>CRIHFIELD, AMBER DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #d

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331016 - 10091553<br>CRILLY, MARK<br>1012 MOREVIEW DRIVE<br>LYNCHBURG  VA  24502 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041107638-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484104 - 10040344<br>CRIM, ADAM BRYDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490640 - 10045020<br>CRIM, CAMERON J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475004 - 10031244<br>CRIM, TUCKER EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481489 - 10037729<br>CRIMMIN, SHAWN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328786 - 10089323<br>CRIMMINS, SEAN<br>1940 MIXION MARINA RD<br>HIXSON  TN  37343 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050440221-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478802 - 10035042<br>CRIPE, JASON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665055 - 10179377<br>CRIPPS, TRAVIS<br>735 HOOSIER DR<br>COLORADO SPRINGS  CO  80916-2012 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464595 - 10021124<br>CRISAFI, ANTHONY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502573 - 10067009<br>CRISAFULLI, CRAIG J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2700830 - 10213427<br>CRISALLI, MATTHEW<br>2109 PINEY BRANCH CIR<br>HANOVER  MD  21076 | POTENTIAL REFUND CLAIM | Disputed | $159.00 |
| 2335107 - 10181472<br>CRISALLI, MATTHEW<br>2109 PINEY BRANCH CIR<br>HANOVER  MD  21076 | POTENTIAL REFUND CLAIM | Disputed | $159.00 |
| 2702914 - 10216039<br>CRISCIONE, FRANK<br>2416 CREEKSIDE CV<br>DURHAM  NC  27712-2427 | POTENTIAL REFUND CLAIM | Disputed | $52.77 |
| 1270926 - 10190026<br>CRISOLOGO III, ALEJANDRO VITO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $45.58 |
| 1468645 - 10024885<br>CRISP, BRIAN K.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478205 - 10034445<br>CRISP, DANIEL HARRISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664555 - 10178306<br>CRISP, JON<br>4612 SCHNEIDMAN RD<br>PADUCAH  KY  42003 | POTENTIAL REFUND CLAIM | Disputed | $36.91 |
| 2703229 - 10211460<br>CRISP, LUCKY | POTENTIAL REFUND CLAIM | Disputed | $60.75 |
| 1490629 - 10065481<br>CRISP, MELANIE ANNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474417 - 10030657<br>CRISP, MICHAEL MYRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489470 - 10044174<br>CRISPELL, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494919 - 10048186<br>CRISPIN, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492481 - 10065630<br>CRISS, AARON N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492481 - 10167922<br>CRISS, AARON N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684727 - 10223039<br>CRISS, RYAN<br>RT.1 BOX 842<br>GREENWOOD  WV  26415-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.22 |
| 2331644 - 10092181<br>CRISS, TARYCE<br>10021 SW 218TH STREET<br>MIAMI  FL  33190 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051039785-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469355 - 10025595<br>CRIST, ROBERT EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696885 - 10215362<br>CRISTIAN, DESA<br>740 FARM RD<br>FRAMINGHAM  MA  02453-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.20 |
| 2685608 - 10218948<br>CRISTINO, GEORGE<br>3 BO COURT<br>LAKE RONKONKOMA  NY  11779-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.86 |
| 2668766 - 10181252<br>CRISTOBAL, DEMETRIA<br>98-549 KAAMILO ST<br>AIEA  HI  96701-4402 | POTENTIAL REFUND CLAIM | Disputed | $5.02 |
| 1507538 - 10059783<br>CRISTODORU, ANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505429 - 10058128<br>CRISTOFERI, MICHAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668110 - 10180646<br>CRISWELL, P<br>529 ARGO AVE<br>SAN ANTONIO  TX  78209-4403 | POTENTIAL REFUND CLAIM | Disputed | $1.94 |
| 2679496 - 10216389<br>CRISWELL, STEPHANIE<br>2905 S SUMMIT ST<br>LITTLE ROCK  AR  00007-2206 | POTENTIAL REFUND CLAIM | Disputed | $43.89 |
| 1483628 - 10039868<br>CRITCHFIELD, ADAM BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700837 - 10206877<br>CRITCHLEY, CORY<br>AIRBORNE INN DEL MOUNT 230<br>FORT BRAGG  NC  28310-0001 | POTENTIAL REFUND CLAIM | Disputed | $35.21 |
| 2335044 - 10181471<br>CRITCHLEY, CORY<br>AIRBORNE INN DEL MOUNT 230<br>FORT BRAGG  NC  28310 | POTENTIAL REFUND CLAIM | Disputed | $35.21 |
| 2685627 - 10219905<br>CRITCHLEY, WILLIAM<br>8176 NATURES WAY<br>BRADENTON  FL  00003-4202 | POTENTIAL REFUND CLAIM | Disputed | $35.32 |
| 1471069 - 10027309<br>CRITCHLOW JR., DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484334 - 10040574<br>CRITE, EDNA G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467560 - 10063506<br>CRITES, SHELLY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475015 - 10031255<br>CRITTENDEN, DANIELLE IYONA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483000 - 10039240<br>CRITTENDEN, RILEY PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490932 - 10045287<br>CROCE, DANIEL JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469866 - 10026106<br>CROCHERON, RAFIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468159 - 10024399<br>CROCHET, RYAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488477 - 10064306<br>CROCKER JR, GEORGE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2689272 - 10219264<br>CROCKER, ANDREW<br>160 CEDAR AVE<br>ARLINGTON   MA   02476 | POTENTIAL REFUND CLAIM | Disputed | $67.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697613 - 10213990<br>CROCKER, GRIFFIN<br>2235 RIVER PAR CR APT 527<br>ORLANDO  FL  32817 | POTENTIAL REFUND CLAIM | Disputed | $441.52 |
| 1485653 - 10041893<br>CROCKETT III, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480886 - 10037126<br>CROCKETT, AMANDA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060595 - 10085606<br>CROCKETT, DORASCIAL TEREIGINAL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $12.16 |
| 1470235 - 10026475<br>CROCKETT, JEFFREY DANNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2335066 - 10181617<br>CROFT, JACK<br>201 WESTMINSTER BLVD<br>OLDSMAR  FL  34677 | POTENTIAL REFUND CLAIM | Disputed | $14.97 |
| 2328475 - 10089012<br>CROFT, MEGAN<br>804 SAND MARCUS LANE<br>BEDFORD  TX  76021 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070757562-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497059 - 10050326<br>CROHARE, CARLOS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694331 - 10207238<br>CROKER, DORIS<br>5057 1ST ST NW<br>WASHINGTON  DC  20011-3321 | POTENTIAL REFUND CLAIM | Disputed | $84.59 |
| 1478294 - 10034534<br>CROLL, CHRISTOPHER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487610 - 10043850<br>CROMARTIE, HARMONY LELAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467910 - 10024198<br>CROMARTIE, REGINALD DEMOUND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1057086 - 10085458<br>CROMBET, ARLIN DEL CARMEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $34.07 |
| 2328895 - 10089432<br>CROMER, DAVID<br>1025 CROSSKEYS RD<br>UNIT #14<br>LEXINGTON  KY  40504 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061041250-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485684 - 10041924<br>CROMLEY, ROBERT LARS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333264 - 10093801<br>CROMWELL, BRETT<br>172 MIDDLESTREET<br>APT. 311<br>LOWELL  MA  1852 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070305810-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694655 - 10212377<br>CROMWELL, GRACE<br>1460 SHADWELL CIR<br>LAKE MARY  FL  32746-4344 | POTENTIAL REFUND CLAIM | Disputed | $106.50 |
| 1465794 - 10022323<br>CRON, GEORGE PRESTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471830 - 10028070<br>CRON, ROBERT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1204241 - 10169794<br>CRONE & ASSOCIATES INC, JAMES<br>101 N BROADWAY<br>ESCONDIDO  CA  92025 | EXPENSE PAYABLE | | $32,679.00 |
| 1476194 - 10032434<br>CRONIN, GERRIANNE ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1330127 - 10169052<br>CRONIN, JOANNE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1364148 - 10186967<br>CRONIN, JOHN C<br>3433 GARDEN AVE APT 9<br>MIAMI BEACH  FL  33140-3857 | POTENTIAL REFUND CLAIM | Disputed | $6.35 |
| 1364147 - 10182101<br>CRONIN, RYAN K<br>4365 FOREST RD<br>WEST PALM BEACH  FL  33406-4841 | POTENTIAL REFUND CLAIM | Disputed | $2.29 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366913 - 10188138<br>CRONIN, STEVEN<br>UNIT 5129<br>APO  AA  34038-5129 | POTENTIAL REFUND CLAIM | Disputed | $8.98 |
| 1486564 - 10042804<br>CRONIN, TIMOTHY PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477874 - 10034114<br>CRONIN, ZACHARY ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331653 - 10092190<br>CRONISTER, GARY L<br>3540 SANDWOOD DRIVE<br>CASSELBERRY  FL  32707 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050614237-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2697414 - 10212969<br>CRONKHITE, CONNOR<br>718 COLBY CT<br>GURNEE  IL  60031-3116 | POTENTIAL REFUND CLAIM | Disputed | $364.99 |
| 2670348 - 10178286<br>CROOK, DIANE<br>7646 RING NECK DR<br>WATERFORD  MI  48327 4335 | POTENTIAL REFUND CLAIM | Disputed | $44.08 |
| 2334202 - 10094739<br>CROOK, RON<br>1631 FRENCHS AVE<br>ESSEX  MD  21221 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051217846-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2704636 - 10138313<br>CROOKER, MICHAEL ALAN  # 03631-158<br>FEDERAL CORRECTIONAL INSTITUTION. P.O. BOX 1000<br>LORETTO  PA  15940 | POTENTIAL CLAIM<br>CORPORATE ISSUES | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485698 - 10041938<br>CROOKS, CAMERON ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508817 - 10061037<br>CROOKS, JERRY STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485165 - 10041405<br>CROOKS, QUIANA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701688 - 10215901<br>CROOKS, RALPH<br>6567 ELLENWOOD DR<br>LA PLATA   MD   20646-3522 | POTENTIAL REFUND CLAIM | Disputed | $2,184.98 |
| 2335217 - 10181903<br>CROOKS, RALPH<br>6567 ELLENWOOD DR<br>LA PLATA   MD   20646 | POTENTIAL REFUND CLAIM | Disputed | $2,184.98 |
| 1468475 - 10024715<br>CROOKS- BECERRA, ERIK KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668354 - 10179552<br>CROOKSII, WILLIAM<br>808 LAUREL COVE<br>BUDA   TX   78610 | POTENTIAL REFUND CLAIM | Disputed | $94.32 |
| 1506354 - 10067271<br>CROOMS, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478949 - 10035189<br>CROPPER JR., CALVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364149 - 10186968<br>CROPPER, DARLENE A<br>1361 BRANCH CREEK RD<br>GALLATIN  TN  37066-6159 | POTENTIAL REFUND CLAIM | Disputed | $6.29 |
| 2743762 - 10177085<br>CROSBY & ROBINSON PA<br>1205 YORK RD<br>LUTHERVILLE  MD  21093 | POTENTIAL REFUND CLAIM | Disputed | $1.73 |
| 1167040 - 10170542<br>CROSBY CORPORATION<br>PO BOX 4722<br>NORFOLK  VA  23523 | EXPENSE PAYABLE | | $19,403.24 |
| 2699559 - 10215696<br>CROSBY, ASHURA<br>5475 BERESFORD ST<br>CANAL WINCHESTER  OH  43110-8120 | POTENTIAL REFUND CLAIM | Disputed | $36.57 |
| 1465869 - 10022398<br>CROSBY, CEDRICK EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700049 - 10212987<br>CROSBY, CYNTHIA<br>908 OLD WAGON RD<br>SPARTANBURG  SC  29316-9337 | POTENTIAL REFUND CLAIM | Disputed | $26.48 |
| 1481944 - 10038184<br>CROSBY, DARREN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 02

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1251603 - 10189776<br>CROSBY, JASON Y<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $365.30 |
| 1488945 - 10164637<br>CROSBY, PHILIP H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488945 - 10064774<br>CROSBY, PHILIP H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364150 - 10182902<br>CROSE, YVETTE M<br>118 MEADOW VIEW DR<br>NEWTOWN  PA  18940-2718 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 1506571 - 10059107<br>CROSLAND, RAKIA TENICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706197 - 10137478<br>CROSS DEF/MORAN FAMILY TRUST<br>6550 EL PASEO GRANDE<br>LA JOLLA  CA  92037 | CODEFENDANT<br>CASE: ALFRED EXLEY V CC AND<br>DOES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478290 - 10034530<br>CROSS, BRIAN NICKALUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494188 - 10047455<br>CROSS, CATRINA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744053 - 10176967<br>CROSS, CRISS C MD.<br>P O BOX 5450<br>FAIRLAWN OH 44334 | POTENTIAL REFUND CLAIM | Disputed | $244.78 |
| 1502461 - 10066946<br>CROSS, DAVID SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2685679 - 10221919<br>CROSS, DEREK<br>239 WYNGATE ROAD<br>MOON TOWNSHIP PA 15108-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.22 |
| 1474757 - 10030997<br>CROSS, HAILEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468649 - 10024889<br>CROSS, JAMES LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681191 - 10218485<br>CROSS, JOHN<br>133 BARCLAY ST.<br>NEWARK NJ 00000-7107 | POTENTIAL REFUND CLAIM | Disputed | $238.56 |
| 1479009 - 10035249<br>CROSS, JOSHUA EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461474 - 10015288<br>CROSS, MARJORIE<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: 20050314814-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461345 - 10015156<br>CROSS, MARJORIE<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLJ C  76312 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485017 - 10041257<br>CROSS, MARJORIE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487425 - 10043665<br>CROSS, MARTHA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331509 - 10092046<br>CROSS, MARY<br>5200 NW EGRET<br>PORT SAINT LUCIE  FL  34983 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050545379-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334183 - 10094720<br>CROSS, MONROE<br>439 COLVIN AVE.<br>BUFFALO  NY  14216 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060309593-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332866 - 10093403<br>CROSS, STEPHEN<br>98 CYNROSE PL<br>MERIDEN  CT  6451 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041226705-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466408 - 10022937<br>CROSSCUT, MATTHEW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1112520 - 10171052<br>CROSSGATES COMMONS NEWCO LLC<br>PO BOX 8000 DEPT 330<br>C/O MANUFACTURERES AND TRADERS TRUST<br>BUFFALO  NY  14267 | EXPENSE PAYABLE | | $72,024.86 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696244 - 10208097<br>CROSSLAND, JUSTIN<br>314 19TH ST<br>BEAVER FALLS  PA  15010-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.98 |
| 1470003 - 10026243<br>CROSSLEY, LUKE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699646 - 10214194<br>CROSSMAN, TODD<br>35 IANS WAY<br>ROCHESTER  NH  03867-1427 | POTENTIAL REFUND CLAIM | Disputed | $41.62 |
| 1113139 - 10169599<br>CROSSPOINTE 08 A LLC<br>CO GDA REAL ESTATE SERVICES<br>8301 E PRENTICE AVE STE 210<br>GREENWOOD VILLAGE  CO  80111 | EXPENSE PAYABLE | | $33,715.83 |
| 1360565 - 10015679<br>CROSSPOINTE 08 A LLC<br>Attn LESLIE IVINSON<br>-ACCT/FINANCIAL<br>C/O GDA REAL ESTATE SERVICES LLC<br>8301 E. PRENTICE AVE SUITE 210<br>GREENWOOD VILLAGE  CO  80111 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2743880 - 10177066<br>CROSSROADS PREMIERE HEALTH<br>1010 35TH ST<br>KENOSHA  WI  53140 | POTENTIAL REFUND CLAIM | Disputed | $192.51 |
| 1470623 - 10026863<br>CROSSTY, EBONI NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1195081 - 10170124<br>CROSSWAYS FINANCIAL ASSOCIATES<br>LLC<br>PO BOX 2680<br>C/O HARBOR GROUP MGMT CO<br>NORFOLK  VA  23501 | EXPENSE PAYABLE | | $47,618.08 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360961 - 10016073<br>CROSSWAYS FINANCIAL ASSOCIATES, LLC<br>Attn KYMBERLY WIDICK<br>-MAINTENANCE ISSUES<br>C/O HARBOR GROUP MANAGEMENT COMPANY<br>999 WATERSIDE DRIVE, SUITE 2300<br>NORFOLK  VA  23501 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490501 - 10044931<br>CROSTON, LYNN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472092 - 10028332<br>CROTHERS, CORY MCCLAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466508 - 10023037<br>CROTHERS, GABRIEL RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333568 - 10094105<br>CROTSLEY, MICHAEL<br>RR. 1 BOX 76 A<br>SHIRLEYSBURG  PA  17260 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040617140-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364151 - 10183698<br>CROTTS, TODD P<br>421 KING GEORGE AVE SW APT 3<br>ROANOKE  VA  24016-4843 | POTENTIAL REFUND CLAIM | Disputed | $1.59 |
| 1503118 - 10055817<br>CROUCH, FRANCINE DOLORES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472443 - 10028683<br>CROUCH, JACE ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668281 - 10177488<br>CROUCH, LEONARD<br>5709 HAVANA DR<br>N RICHLND HLS  TX  76180-6121 | POTENTIAL REFUND CLAIM | Disputed | $89.20 |
| 1477762 - 10034002<br>CROUSE, AMANDA LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680037 - 10222338<br>CROUSE, MASON<br>11528 RILEY ST<br>OVERLAND PARK  KS  66210-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.86 |
| 1464887 - 10021416<br>CROUSE, RACHEL RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487667 - 10043907<br>CROUSE, REBECCA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690354 - 10212106<br>CROW, ELLEN<br>PO BOX 10954<br>SAINT LOUIS  MO  63135-0954 | POTENTIAL REFUND CLAIM | Disputed | $33.74 |
| 1470953 - 10027193<br>CROW, JOSHUA MILAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482314 - 10038554<br>CROW, ROBERT JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744504 - 10170256<br>CROWD CONTROL INC<br>PO BOX 193047<br>SAN JUAN  PR  00919 | EXPENSE PAYABLE | | $848.75 |
| 1489842 - 10044441<br>CROWDER, KRISTOPHER EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471693 - 10027933<br>CROWDER, TREI FITZGERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471122 - 10027362<br>CROWE, ANDREW EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1063873 - 10085554<br>CROWE, ANTHONY MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $23.30 |
| 1325483 - 10189866<br>CROWE, CHARLES DAVID<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $557.05 |
| 1492423 - 10065597<br>CROWE, CHRISTOPHER N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492423 - 10163604<br>CROWE, CHRISTOPHER N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Exhibit F-6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492423 - 10165868<br>CROWE, CHRISTOPHER N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492423 - 10167608<br>CROWE, CHRISTOPHER N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492423 - 10167014<br>CROWE, CHRISTOPHER N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492423 - 10166199<br>CROWE, CHRISTOPHER N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1466126 - 10022655<br>CROWE, JESSICA LINN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328843 - 10089380<br>CROWE, JOHN<br>732 HOLT RD.<br>LEBANON  TN  37087 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040620368-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1492154 - 10046509<br>CROWE, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494035 - 10047302<br>CROWE, SASHA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1295330 - 10168933<br>CROWELL III, GEORGE T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>EMPLOYMENT AGREEMENT -<br>SEVERANCE | Contingent,<br>Unliquidated | Unknown |
| 1364152 - 10186969<br>CROWELL, CHRIS D<br>3629 KELTON JACKSON RD<br>SPRINGFIELD  TN  37172-5021 | POTENTIAL REFUND CLAIM | Disputed | $2.14 |
| 2685811 - 10222908<br>CROWELL, KEVIN<br>25 BOW STREET<br>SAUGUS  MA  01906-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.76 |
| 2690776 - 10209041<br>CROWELL, SHINDA<br>1246 N HARDING AVE<br>CHICAGO  IL  60651-2023 | POTENTIAL REFUND CLAIM | Disputed | $36.13 |
| 1464882 - 10021411<br>CROWELL, WEYMOTH ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482416 - 10038656<br>CROWFOOT, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1057054 - 10085465<br>CROWHORN, KEVIN ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $33.08 |
| 2328341 - 10088878<br>CROWLEY, BRUCE<br>NP<br>NP<br>BRYAN  TX  77803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060848512-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469616 - 10025856<br>CROWLEY, COLBY ASHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1334357 - 10189152<br>CROWLEY, GEORGE FRANCIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $52.46 |
| 1364153 - 10183699<br>CROWLEY, GEORGE R<br>2100 CEDAR KNOLL CIR<br>ROSWELL  GA  30076-2877 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1507974 - 10060194<br>CROWLEY, ROBERT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493406 - 10165460<br>CROWLEY, RORY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493406 - 10066253<br>CROWLEY, RORY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493406 - 10166607<br>CROWLEY, RORY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2680878 - 10224125<br>CROWLEY, RYAN<br>23 RANSOM ST.<br>CARVER  MA  02330-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: 42

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699945 - 10214325<br>CROWLEY, TIM<br>1251 PARKWOOD CHASE NW<br>ACWORTH  GA  30102-3401 | POTENTIAL REFUND CLAIM | Disputed | $35.19 |
| 2670352 - 10180343<br>CROWLEY, VERMA<br>512 S LYNCH AVE<br>FLINT  MI  48503 2240 | POTENTIAL REFUND CLAIM | Disputed | $5.50 |
| 1104413 - 10171757<br>CROWN CC 1 LLC<br>18201 VON KARMAN AVE STE 950<br>IRVINE  CA  92612 | EXPENSE PAYABLE | | $88,466.06 |
| 1214187 - 10170524<br>CROWN UNIFORM & LINEN SERVICE<br>39 DAMRELL ST<br>BOSTON  MA  02127 | EXPENSE PAYABLE | | $90.82 |
| 1477431 - 10033671<br>CROWN, ANDREW EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332119 - 10092656<br>CROWNAVER, JONATHAN<br>173 TEAL COURT<br>WEST PALM BEACH  FL  33411 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050813885-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702157 - 10208412<br>CROWNINSHIEL, C<br>7 ROLLING GREEN DR K<br>FALL RIVER  MA  02720-7814 | POTENTIAL REFUND CLAIM | Disputed | $27.67 |
| 2335137 - 10181501<br>CROWNINSHIEL, C<br>7 ROLLING GREEN DR K<br>FALL RIVER  MA  2720 | POTENTIAL REFUND CLAIM | Disputed | $27.67 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (KRH)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476284 - 10032524<br>CROWSON, ALEXANDRIA LYNOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479451 - 10035691<br>CROWSON, MATTHEW BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468904 - 10025144<br>CROWSON, MICHAEL TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690545 - 10204778<br>CROXTON, WILLIAM<br>RR 1<br>RICHLAND  GA  31825-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.78 |
| 1470298 - 10026538<br>CROY, BRANDON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331102 - 10091639<br>CROY, TONIA<br>2050 HIGHWAY 178<br>SWANSEA  SC  29160 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060859390-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331861 - 10092398<br>CROZIER, JASON<br>6239  HARLEM GROVE TOWN RD<br>HARLEM  GA  30814 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070755894-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1198701 - 10171147<br>CRS<br>3700 WEST COUNTY RD 140<br>MIDLAND  TX  79706 | EXPENSE PAYABLE | | $235.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653  Entity # 2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1121263 - 10171339<br>CRS INC<br>PO BOX 2046<br>3810 MONROE ANSONVILLE RD<br>MONROE  NC  28111 | EXPENSE PAYABLE | | $10,276.07 |
| 1490015 - 10044567<br>CRUDEN, DONNY OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466175 - 10022704<br>CRUDGINGTON, ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329596 - 10090133<br>CRUDUP, RICHARD<br>111 ALMOND CV<br>SHERWOOD  AR  72120 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070615765-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491979 - 10046334<br>CRUDUP-TORRES, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682006 - 10220190<br>CRUEL, SERGIO<br>5617 N. UBER ST.<br>PHILADELPHIA  PA  19141-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 2689491 - 10223137<br>CRUELL, ANTONIO<br>8753 CONTEE RD<br>LAUREL  MD  20708-0000 | POTENTIAL REFUND CLAIM | Disputed | $125.48 |
| 1481605 - 10037845<br>CRUEY, BENJAMIN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479392 - 10035632<br>CRUICKSHANK, CINDY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369819 - 10183512<br>CRUISE, MELISSA<br>5115 WAYMYRTLE DR<br>ROANOKE  VA  24019-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.80 |
| 2698660 - 10214063<br>CRUISE, PAIGE<br>6066 LAS COLINAS CIR<br>LAKE WORTH  FL  33463-6560 | POTENTIAL REFUND CLAIM | Disputed | $219.99 |
| 1490671 - 10045051<br>CRUM, JAMES O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328640 - 10089177<br>CRUM, OLIVER<br>ROUTE BOX 322<br>PAINTSVILLE  KY  41240 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060423822-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481522 - 10037762<br>CRUMB, SARAH JANELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369414 - 10183465<br>CRUMBLEY, VALARIE<br>5532 BLOYD ST<br>PHILA  PA  19138-2302 | POTENTIAL REFUND CLAIM | Disputed | $1.27 |
| 1509894 - 10061940<br>CRUMELL, FRANCESCA F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492600 - 10065725 CRUMLEY, MATT A ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492600 - 10167594 CRUMLEY, MATT A ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492600 - 10165869 CRUMLEY, MATT A ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492600 - 10163666 CRUMLEY, MATT A ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492600 - 10166200 CRUMLEY, MATT A ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492600 - 10167015 CRUMLEY, MATT A ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1478761 - 10035001 CRUMP, JASON MICHAEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491039 - 10045394 CRUMP, WILLIAM JOSEPH ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488086 - 10063915<br>CRUMPLER, ROBERT N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1481648 - 10037888<br>CRUMPLEY, WILMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664520 - 10180363<br>CRUMPTON, BRYAN<br>506 QUINTANA PL<br>WASH  DC  20011- | POTENTIAL REFUND CLAIM | Disputed | $8.43 |
| 1474775 - 10031015<br>CRUMPTON, KYLE DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486087 - 10042327<br>CRUMPTON, MICHAEL L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694016 - 10210823<br>CRUPI, VINCENT<br>196 GREENLEAF AVE<br>STATEN ISLAND  NY  10310-2659 | POTENTIAL REFUND CLAIM | Disputed | $50.58 |
| 1364154 - 10184535<br>CRUPPER, JUSTIN C<br>CMR 429 BOX 115<br>APO  AE  09054-0115 | POTENTIAL REFUND CLAIM | Disputed | $64.73 |
| 1473894 - 10030134<br>CRUSHONG, CORINNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485021 - 10041261<br>CRUTCHER, VINCENT J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485060 - 10041300<br>CRUTCHFIELD, ANDRE SEBASTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497770 - 10051037<br>CRUTCHFIELD, BRENDA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469943 - 10026183<br>CRUTCHFIELD, LATARZJA LINNESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498098 - 10051365<br>CRUTCHLEY, PATRICK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334201 - 10094738<br>CRUTE, WILLIAM<br>903 WALNUT GROVE ROAD<br>ESSEX  MD  21221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061040566-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702385 - 10207470<br>CRUTHCER, DEBORAH<br>PO BOX 158<br>ZEPHYRHILLS  FL  33539-0158 | POTENTIAL REFUND CLAIM | Disputed | $117.68 |
| 1509548 - 10061663<br>CRUZ ARIAS, CRISTOBAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465429 - 10021958<br>CRUZ, ABRAHAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507975 - 10060195<br>CRUZ, ADRIANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471191 - 10027431<br>CRUZ, ALEXSANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368529 - 10185806<br>CRUZ, ALLEN<br>2543 N NEWLAND AVE<br>CHICAGO  IL  60707-2133 | POTENTIAL REFUND CLAIM | Disputed | $4.51 |
| 2686143 - 10217009<br>CRUZ, ANA<br>73A GROVE STREET<br>BROOKLYN  NY  11221-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.60 |
| 1364155 - 10185353<br>CRUZ, ANA R<br>6104 NW 68TH AVE<br>FORT LAUDERDALE  FL  33321-5646 | POTENTIAL REFUND CLAIM | Disputed | $1.98 |
| 1509358 - 10061573<br>CRUZ, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698355 - 10216027<br>CRUZ, ANELL<br>PO BOX 1292<br>WINNIE  TX  77665-1292 | POTENTIAL REFUND CLAIM | Disputed | $134.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474947 - 10031187<br>CRUZ, ARIELIZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481187 - 10037427<br>CRUZ, AURORA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475289 - 10031529<br>CRUZ, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497970 - 10051237<br>CRUZ, BRYAN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692688 - 10212281<br>CRUZ, CANDELAR<br>7759 LONG CREEK CT<br>MANASSAS  VA  20111-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.71 |
| 1369461 - 10184363<br>CRUZ, CANDIDO<br>1312 FOURTH ST<br>NEWBERRY  SC  29108-1852 | POTENTIAL REFUND CLAIM | Disputed | $115.15 |
| 2703036 - 10210251<br>CRUZ, CARLOS<br>100 RHONDA CR<br>SUMMERVILLE  SC  29483-7850 | POTENTIAL REFUND CLAIM | Disputed | $709.48 |
| 2326918 - 10087455<br>CRUZ, CARLOS<br>2828 176TH SE<br>BOTHELL  WA  98012 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051204960-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367446 - 10188198<br>CRUZ, CARLOS<br>39 W 16TH ST APT 5<br>HIALEAH  FL  33010-3052 | POTENTIAL REFUND CLAIM | Disputed | $9.84 |
| 2690474 - 10213499<br>CRUZ, CESAR<br>2917 GLENDALE AVE<br>KANNAPOLIS  NC  28081-2517 | POTENTIAL REFUND CLAIM | Disputed | $38.00 |
| 2686388 - 10219973<br>CRUZ, CHRISTOPHER<br>9730 MOSS ROSE WAY<br>ORLANDO  FL  32832-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.63 |
| 1508384 - 10060604<br>CRUZ, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507102 - 10059517<br>CRUZ, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495174 - 10048441<br>CRUZ, DANIELLLE TOSHIKO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694128 - 10205049<br>CRUZ, DAVE<br>1585 PINGREE AVE<br>LINCOLN PARK  MI  48146-2144 | POTENTIAL REFUND CLAIM | Disputed | $33.67 |
| 2699802 - 10208490<br>CRUZ, DELA<br>60 EAST 40TH<br>SAN ANGELO  TX  76903-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.79 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697165 - 10215447<br>CRUZ, DERBY<br>23 MCDERMOTT ST<br>DANBURY   CT   06810-6710 | POTENTIAL REFUND CLAIM | Disputed | $95.38 |
| 1480579 - 10036819<br>CRUZ, EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504149 - 10056848<br>CRUZ, EDUARDO JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1307100 - 10189456<br>CRUZ, EFRAIN MARIO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $145.87 |
| 2331650 - 10092187<br>CRUZ, ELIZABETH<br>210 NE 151ST ST.<br>NORTH MIAMI BEACH   FL   33162 | POTENTIAL CLAIM CLAIM NUMBER - 20040913858-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1466712 - 10165461<br>CRUZ, ELIZABETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1466712 - 10063364<br>CRUZ, ELIZABETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1466712 - 10166325<br>CRUZ, ELIZABETH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

Case 08-35653-KRH    Doc 1130-2    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part III    Page 273 of 1850

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Jointly...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500897 - 10054164<br>CRUZ, FELIX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480447 - 10036687<br>CRUZ, FELIX OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510411 - 10062457<br>CRUZ, FRANK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499616 - 10052883<br>CRUZ, GABRIEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508671 - 10060891<br>CRUZ, GUILLERMO E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490463 - 10044893<br>CRUZ, JASON BAUTISTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502221 - 10055248<br>CRUZ, JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679661 - 10217345<br>CRUZ, JESSICA<br>20 CIVIC CENTER DRIVE<br>7<br>EAST BRUNSWICK   NJ   08816-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1250106 - 10189151<br>CRUZ, JESUS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $34.64 |
| 2328417 - 10088954<br>CRUZ, JOHN<br>6333 ASPEN WOOD DRIVE<br>CORPUS CHRISTI  TX  78412 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050438496-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690743 - 10209165<br>CRUZ, JOSE<br>1001 W FLAGLER ST APT M1308<br>MIAMI  FL  33174 | POTENTIAL REFUND CLAIM | Disputed | $33.74 |
| 1504501 - 10057200<br>CRUZ, JOSE RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498210 - 10051477<br>CRUZ, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682002 - 10219570<br>CRUZ, JOSHUA<br>2707 LONG FARM LANE<br>LANCASTER  PA  17601-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.80 |
| 1269848 - 10190045<br>CRUZ, JOSUE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $27.20 |
| 2701683 - 10207169<br>CRUZ, JOSUE<br>2191 HARROW RD<br>PITTSBURGH  PA  15238-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Jointly /A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466350 - 10022879<br>CRUZ, JOSUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694984 - 10215263<br>CRUZ, JUAN<br>4014 W LILLIAN ST<br>MCHENRY  IL  60050-5326 | POTENTIAL REFUND CLAIM | Disputed | $84.24 |
| 1500565 - 10053832<br>CRUZ, KATRINA CRYSTAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475813 - 10032053<br>CRUZ, KIERRA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468627 - 10024867<br>CRUZ, KRIZIA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499242 - 10052509<br>CRUZ, LANDRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333024 - 10093561<br>CRUZ, LOUIE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040304028-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471882 - 10028122<br>CRUZ, LUIS ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                        Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479249 - 10035489<br>CRUZ, LUIS OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692980 - 10207859<br>CRUZ, LYGIA<br>901 PARKVIEW DRIVE<br>KING OF PRUSSIA   PA   19406 | POTENTIAL REFUND CLAIM | Disputed | $63.60 |
| 1506683 - 10059195<br>CRUZ, MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500977 - 10054244<br>CRUZ, MARITZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680991 - 10217485<br>CRUZ, MICHAEL<br>7708 LIZ LN.<br>WATAUGA   TX   76148-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.43 |
| 1469152 - 10025392<br>CRUZ, MICHAEL ANGELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702939 - 10205910<br>CRUZ, MIGUEL<br>8735 WOODCREST DR<br>PORT RICHEY   FL   34668-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.73 |
| 1507215 - 10059606<br>CRUZ, MIGUEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483637 - 10039877<br>CRUZ, NICHOLAS ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698820 - 10206013<br>CRUZ, NOEMI<br>11910 EVERIDGE PL<br>CHARLOTTE  NC  28227-0000 | POTENTIAL REFUND CLAIM | Disputed | $157.68 |
| 2333727 - 10094264<br>CRUZ, OSMAN<br>2302 GLENMONT CIRCLE<br>APT T2<br>SILVER SPRING  MD  20902 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060810836-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466447 - 10022976<br>CRUZ, PABLO I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472209 - 10028449<br>CRUZ, RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482924 - 10039164<br>CRUZ, RAFAELI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666167 - 10179929<br>CRUZ, RAMIRO<br>7453 GREENHAVEN DR APT 11<br>SACRAMENTO  CA  95831-3985 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 1465044 - 10021573<br>CRUZ, RAQUEL DEL CARMEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364156 - 10182670<br>CRUZ, REINA L<br>10911 EAST BAY RD<br>GIBSONTON  FL  33534 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 1250444 - 10188605<br>CRUZ, RICHARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $73.77 |
| 1474113 - 10030353<br>CRUZ, ROBERT ANDERS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1267558 - 10189540<br>CRUZ, ROBERT CHRIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $48.06 |
| 2693883 - 10209399<br>CRUZ, ROBERTO<br>2300 OLD SPANISH TRL<br>HOUSTON  TX  77054-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.68 |
| 2331688 - 10092225<br>CRUZ, ROSALITO<br>786 LOCKS WAY<br>MARTINEZ  GA  30907 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061137438-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1468404 - 10024644<br>CRUZ, RUBEN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691216 - 10213550<br>CRUZ, SELLIAN<br>1452 W MANGOST<br>LANTANA  FL  33462-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.71 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Jointly Ad

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486717 - 10042957<br>CRUZ, SILVIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506436 - 10059020<br>CRUZ, STEPHEN JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695850 - 10212463<br>CRUZ, WILLIAM<br>47 JAQUES ST<br>SOMERVILLE  MA  02145-1930 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 1469283 - 10025523<br>CRUZ, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476763 - 10033003<br>CRUZ, YADARIS DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463957 - 10020486<br>CRUZ, ZAIN DEDIOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699708 - 10212858<br>CRUZ-DE, JESU<br>3145 SYCAMORE DR<br>COLUMBUS  IN  47205-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.72 |
| 1364158 - 10182903<br>CRUZ-PECH, PEDRO G<br>91-1215 KANEANA ST # 131<br>EWA BEACH  HI  96706-4737 | POTENTIAL REFUND CLAIM | Disputed | $3.04 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471224 - 10027464<br>CRUZADO SERRANO, LESLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483531 - 10039771<br>CRUZAN, TYPHANIE KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364157 - 10186970<br>CRUZHERNANDEZ, JORGE L<br>HC 2 BOX 6051<br>LUQUILLO  PR  00773-9731 | POTENTIAL REFUND CLAIM | Disputed | $4.29 |
| 2330554 - 10091091<br>CRYAN, JOE<br>7922 WOODPARK DR<br>HIGH POINT  NC  27265 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060219824-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691744 - 10214792<br>CRYMES, LEOLA<br>1126 AVENUE C<br>HAINES CITY  FL  33844-3443 | POTENTIAL REFUND CLAIM | Disputed | $134.06 |
| 1143777 - 10169445<br>CRYSTAL SPRINGS<br>PO BOX 660579<br>DALLAS  TX  75266-0579 | EXPENSE PAYABLE | | $1,129.19 |
| 2702005 - 10210173<br>CRYSTAL, SIMMONS<br>3775 HOUSTON AVE R6<br>MACON  GA  31206-2427 | POTENTIAL REFUND CLAIM | Disputed | $24.89 |
| 2331266 - 10091803<br>CRZUSHAW, EARNEST<br>5294 NICK CARTER ST.<br>STONE MOUNTAIN  GA  30088 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060309553-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                Entity: 41

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1168953 - 10170374<br>CSC<br>PO BOX 13397<br>PHILADELPHIA  PA  19101-3397 | EXPENSE PAYABLE | | $236.24 |
| 1507748 - 10059968<br>CSEH, JOHNATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497239 - 10050506<br>CSERVAK, RONALD A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502593 - 10067029<br>CSICSEK, STEPHEN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1502593 - 10165462<br>CSICSEK, STEPHEN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502593 - 10166326<br>CSICSEK, STEPHEN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1125861 - 10170473<br>CT RETAIL PROPERTIES FINANCE V<br>PO BOX 100548<br>SCAS 1421 LCIRCCI00<br>PASADENA  CA  91189-0548 | EXPENSE PAYABLE | | $55,120.45 |
| 1158651 - 10170467<br>CTI CONSULTANTS INC<br>PO BOX 18023<br>ASHBURN  VA  20146 | EXPENSE PAYABLE | | $370.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508755 - 10060975<br>CUADRA, JOSE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333141 - 10093678<br>CUATADO, WESLEY<br>5 STAGE COACH WAY<br>MEDWAY  MA  2053 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050327843-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367508 - 10183296<br>CUBA, TEDDY<br>7765 SW 86TH ST APT 106<br>MIAMI  FL  33143-7218 | POTENTIAL REFUND CLAIM | Disputed | $2.09 |
| 2680887 - 10216515<br>CUBAS, ERIC<br>11526 ARBOR DOWNS RD<br>AUSTIN  TX  78748-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 1506608 - 10059144<br>CUBERO, JONATHAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699015 - 10215677<br>CUBI, ANGEL<br>39-60 65 PL<br>WOODSIDE  NY  11377-3781 | POTENTIAL REFUND CLAIM | Disputed | $92.95 |
| 2329200 - 10089737<br>CUBIC, DONNA<br>11250 HAMPTON RIDGE RD<br>CHARDON  OH  44024 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060703953-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683168 - 10219674<br>CUBIDES, HAROLD<br>922 HEATHFEILD<br>HOUSTON  TX  77530-0000 | POTENTIAL REFUND CLAIM | Disputed | $192.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Jointly

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473339 - 10029579<br>CUBILLOS, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686235 - 10217108<br>CUCCHIARA, CHRIS<br>P.O. BOX 23324<br>ROCHESTER NY 14692-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.22 |
| 1481413 - 10037653<br>CUCCHIARELLA, DANIEL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367294 - 10187658<br>CUCCIA, PAUL<br>9920 HOYT LANE<br>BROOMFIELD CO 80021 | POTENTIAL REFUND CLAIM | Disputed | $8.06 |
| 1465524 - 10022053<br>CUCCIARDI, LISA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367580 - 10187334<br>CUCHENS, GLENNA<br>8179 PINOSA ST<br>NAVARRE FL 32566-9170 | POTENTIAL REFUND CLAIM | Disputed | $17.20 |
| 1473929 - 10030169<br>CUDA, RODNEY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483991 - 10040231<br>CUDAK, CHRISTOPHER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498207 - 10051474<br>CUDDEMI, ANTHONY ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1065151 - 10085417<br>CUDDIHY, SEAN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $64.38 |
| 1496910 - 10050177<br>CUDDY, JAMES CYRUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508770 - 10060990<br>CUDMORE, JOHN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685070 - 10223786<br>CUDMORE, MICHAEL<br>824 DOLPH CIRCLE<br>CHESAPEAKE  VA  00002-3322 | POTENTIAL REFUND CLAIM | Disputed | $387.35 |
| 1364159 - 10187803<br>CUDNIK, CHRISTIN M<br>3009 W GROVEWOOD CT APT D<br>TAMPA  FL  33629-8872 | POTENTIAL REFUND CLAIM | Disputed | $3.65 |
| 2706759 - 10137642<br>CUE, JONATHAN<br>28 HARDING RD<br>LEXINGTON  MA  02420 | LITIGATION<br>CLAIM NUMBER: YLB/52049    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474975 - 10031215<br>CUELLAR, DAVID ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693703 - 10210322<br>CUELLAR, ED<br>10701 NW 28TH PL<br>SUNRISE  FL  33322-1082 | POTENTIAL REFUND CLAIM | Disputed | $169.59 |
| 1464068 - 10020597<br>CUELLAR, GUILLERMO BERNARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692643 - 10206464<br>CUELLAR, IBERT<br>7600 DUBLIN RD<br>MANASSAS  VA  20109-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.23 |
| 2693683 - 10215170<br>CUELLAR, REGOBIRT<br>4317 BLUE HERON LN<br>MEBANE  NC  27302-9049 | POTENTIAL REFUND CLAIM | Disputed | $25.24 |
| 1480133 - 10036373<br>CUELLO, JEAN CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505813 - 10058512<br>CUELLO, JOSE SALOMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472689 - 10028929<br>CUELLO, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487628 - 10043868<br>CUENCA, NATALIE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507455 - 10059749<br>CUENCA, ROMULO RAYMUNDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500359 - 10053626<br>CUENDIZ, JACKIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702925 - 10214560<br>CUENE, LORI M<br>813 SPOONER CT<br>DE PERE  WI  54115-3687 | POTENTIAL REFUND CLAIM | Disputed | $189.89 |
| 2334881 - 10181889<br>CUENE, LORI M<br>813 SPOONER CT<br>DE PERE  WI  54115 | POTENTIAL REFUND CLAIM | Disputed | $189.89 |
| 1364160 - 10186149<br>CUERO, JOANNA L<br>2229 WINDWARD LN APT 104<br>VIRGINIA BEACH  VA  23455-2027 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2743534 - 10146694<br>CUEVAS, CASMIRO<br>328 ANGELO DRIVE<br>MONTGOMERY  NY  12549 | CODEFENDANT<br>CLAIM NUMBER: YLB/69026   / AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694034 - 10213342<br>CUEVAS, JUAN<br>3212 STRAWFLOWER WAY<br>LAKE WORTH  FL  33467-1946 | POTENTIAL REFUND CLAIM | Disputed | $37.26 |
| 2696638 - 10215390<br>CUEVAS, JUAN<br>6050 SHERWOOD GLEN WAY<br>WEST PALM BEACH  FL  33415-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.81 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694132 - 10210827<br>CUEVAS, TONY<br>1907 TROPIC BAY CT<br>ORLANDO  FL  32807-6390 | POTENTIAL REFUND CLAIM | Disputed | $379.10 |
| 1471687 - 10027927<br>CUEVAS, WILLIAM ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693525 - 10206480<br>CUFF, COREE<br>9331 CASTLEBAR GLEN DR<br>JACKSONVILLE  FL  32256-9113 | POTENTIAL REFUND CLAIM | Disputed | $213.99 |
| 1367241 - 10182412<br>CUFF, JENNIFER<br>921 LASALLE ST # B<br>JACKSONVILLE  FL  32207-2909 | POTENTIAL REFUND CLAIM | Disputed | $1.61 |
| 2706891 - 10137774<br>CUFFE, CURTIS<br>1030 S 230TH STREET<br>DES MOINES  WA  98198 | LITIGATION<br>CLAIM NUMBER: YLB/67148   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364161 - 10186006<br>CUFFEE, FRED T<br>504 LAKE CREST DR<br>CHESAPEAKE  VA  23323-3818 | POTENTIAL REFUND CLAIM | Disputed | $16.00 |
| 1509091 - 10061311<br>CUIFFO, CARRIE MOON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334167 - 10094704<br>CUIROS, HECTOR<br>3310 GLOSTER RD<br>TOBYHANNA  PA  18466 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060229703-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity No

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668294 - 10178061<br>CULBERSON, RONNY<br>6768 COUNTY ROAD 620<br>FARMERSVILLE  TX  75442-5556 | POTENTIAL REFUND CLAIM | Disputed | $118.33 |
| 2335004 - 10181625<br>CULBERT, ANGELA W<br>12611 NE 73RD ST<br>KIRKLAND  WA  98033 | POTENTIAL REFUND CLAIM | Disputed | $16.00 |
| 2333263 - 10093800<br>CULBERT, JAY<br>96 5TH AVE<br>LOWELL  MA  1852 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040803651-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364163 - 10183700<br>CULBRETH, THOMAS E<br>1512 CUTSHAW PL<br>RICHMOND  VA  23226-1108 | POTENTIAL REFUND CLAIM | Disputed | $5.95 |
| 1369013 - 10184255<br>CULHAM, RUTH<br>14408 TROWBRIDGE RD<br>WOLVERINE  MI  49799-9791 | POTENTIAL REFUND CLAIM | Disputed | $6.78 |
| 1485420 - 10041660<br>CULHANE, EIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490309 - 10044789<br>CULL, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493062 - 10166327<br>CULL, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (entity:#)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493062 - 10066008<br>CULL, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2700030 - 10210266<br>CULL, MICHAEL<br>W6483 ROCKY MT DR<br>GREENVILLE   WI   54942 | POTENTIAL REFUND CLAIM | Disputed | $106.70 |
| 1493062 - 10165463<br>CULL, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1481141 - 10037381<br>CULLARS JR, AXEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497347 - 10050614<br>CULLEN JR, LOUIS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468817 - 10025057<br>CULLEN, ALISON S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487544 - 10043784<br>CULLEN, JASON PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501025 - 10054292<br>CULLEN, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485234 - 10041474<br>CULLEN, THOMAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1269859 - 10189400<br>CULLEY JR, KEITH ANDERSON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $105.56 |
| 2333750 - 10094287<br>CULLEY, LINDA<br>133 TWLIGHT LANE<br>EDINBURG  PA  16116 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050505763-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685937 - 10222920<br>CULLEY, TROY<br>619 FULTON RD #90<br>TALLAHASSEE  FL  32312-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.29 |
| 2702935 - 10208750<br>CULLIGAN WATER<br>PO BOX 5277<br>CAROL STREAM  IL  60197-5277 | POTENTIAL REFUND CLAIM | Disputed | $63.96 |
| 1181120 - 10169500<br>CULLIGAN WATER<br>PO BOX 5277<br>CAROL STREAM  IL  60197-5277 | EXPENSE PAYABLE | | $316.54 |
| 2330081 - 10090618<br>CULLINANE, KEVIN<br>263 RANCHMOOR TRAIL<br>ELLISVILLE  MO  63011 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040723882-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475981 - 10032221<br>CULP, DREW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485015 - 10041255<br>CULPEPPER, ARLOWYNE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367144 - 10182401<br>CULPEPPER, JAMES<br>3229 PLATT RD<br>WAUCHULA  FL  33873-4316 | POTENTIAL REFUND CLAIM | Disputed | $3.21 |
| 1364164 - 10182102<br>CULPEPPER, PHILLIP T<br>1850 BALLARD RD<br>SNELLVILLE  GA  30078-6645 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 2696507 - 10208932<br>CULPEPPER, THOMAS<br>403 SW SQUIRE JOHNS LN<br>PALM CITY  FL  34990-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.07 |
| 1480170 - 10036410<br>CULPEPPER, WILLI EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481531 - 10037771<br>CULTON, JACOB MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329637 - 10090174<br>CULUBY, GREG<br>1707 CORRAL ROAD<br>SHERWOOD  AR  72120 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070870661-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328919 - 10089456<br>CULVER, BRENT<br>1877 ALYDAR DRIVE<br>WEST LAFAYETTE  IN  47906 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061203119-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485057 - 10041297<br>CULVER, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491821 - 10046176<br>CULVER, SHANNON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364165 - 10186971<br>CUMBERLAND, CHESTER I<br>893 RIDGEWAY DR<br>FORT MYERS  FL  33903-4240 | POTENTIAL REFUND CLAIM | Disputed | $4.95 |
| 1369593 - 10185918<br>CUMBERLEDGE, JASON<br>1562 NORCOVA AVE<br>NORFOLK  VA  23502-1721 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1477202 - 10033442<br>CUMMINGS, ANDREW ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475556 - 10031796<br>CUMMINGS, ASHLEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314346 - 10168898<br>CUMMINGS, BENJAMIN B JR<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 1364167 - 10186972<br>CUMMINGS, CHARLES F<br>6717 GOLD MEDAL DR<br>WEST JORDAN  UT  84084-6953 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity:F3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473182 - 10029422<br>CUMMINGS, CLIFFORD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464183 - 10020712<br>CUMMINGS, CODY RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502189 - 10066821<br>CUMMINGS, DONALD P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502189 - 10164336<br>CUMMINGS, DONALD P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2689571 - 10219187<br>CUMMINGS, DONNY<br>297 BRECKENRIDGE<br>BRANSON   MO   65616 | POTENTIAL REFUND CLAIM | Disputed | $100.52 |
| 1292654 - 10189219<br>CUMMINGS, GABRIEL VICTOR<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $42.72 |
| 1499595 - 10052862<br>CUMMINGS, JARED JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364166 - 10182904<br>CUMMINGS, JASON H<br>540 GARNETT AVE<br>WINTHROP HARBOR   IL   60096-1129 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653          Exhibit F-4

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461473 - 10015285<br>CUMMINGS, JOHN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20050230969-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492782 - 10164267<br>CUMMINGS, JOHN F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492782 - 10065827<br>CUMMINGS, JOHN F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492782 - 10167739<br>CUMMINGS, JOHN F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1497908 - 10051175<br>CUMMINGS, JONATHAN B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682429 - 10223546<br>CUMMINGS, KIARA<br>1308 HIGHCOURT DR.<br>202<br>RALEIGH  NC  27610-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.15 |
| 1473101 - 10029341<br>CUMMINGS, LARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680612 - 10218426<br>CUMMINGS, ROBERT<br>720 E 88TH<br>2FL<br>BROOKLYN  NY  11236-0000 | POTENTIAL REFUND CLAIM | Disputed | $153.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487732 - 10043972<br>CUMMINGS, SHERENE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506471 - 10059031<br>CUMMINGS, SHIRMEELA KAO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507063 - 10059478<br>CUMMINGS, TAFARI DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493114 - 10066035<br>CUMMINGS, WILLIAM ANDREW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493114 - 10165464<br>CUMMINGS, WILLIAM ANDREW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1471023 - 10027263<br>CUMMINS, ALECK EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494268 - 10047535<br>CUMMINS, EDWARD MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482779 - 10039019<br>CUMMINS, MIRANDA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364168 - 10185354<br>CUMPIAN, CARLOS R<br>5227 W NELSON ST # 1STFLR<br>CHICAGO  IL  60641-4902 | POTENTIAL REFUND CLAIM | Disputed | $0.33 |
| 2681028 - 10217486<br>CUMPIANO, LUCAS<br>607 MASTERS DR.<br>CROSS JUNTION  VA  22623-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.66 |
| 2329075 - 10089612<br>CUNAGIN, JUDITH<br>6009 WHISPERING HILLS BLVD<br>LOUISVILLE  KY  40219 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041202266-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691471 - 10206376<br>CUNAGIN, WILEY<br>225 WOODSIDE DR<br>ORANGE PARK  FL  32073-3321 | POTENTIAL REFUND CLAIM | Disputed | $30.06 |
| 1470401 - 10026641<br>CUNANAN, JOSEPH ABUCAYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364169 - 10186973<br>CUNEO, DIANE M<br>603 GREENWICH GREEN LN<br>CHESTERFIELD  MO  63017-8429 | POTENTIAL REFUND CLAIM | Disputed | $41.06 |
| 2700275 - 10213065<br>CUNHA, CHARLES<br>15 MEDFORD ST<br>MEDFORD  MA  02155-6501 | POTENTIAL REFUND CLAIM | Disputed | $69.11 |
| 1364170 - 10183701<br>CUNIGAN, MICHAEL D<br>5743 SW 10TH PL<br>GAINESVILLE  FL  32607-3865 | POTENTIAL REFUND CLAIM | Disputed | $3.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                           (Jointly )

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464282 - 10020811<br>CUNKLE, TIMOTHY ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364171 - 10183702<br>CUNKLE, TOM R<br>5327 FREEDOM ST<br>HARRISBURG  PA  17112-2417 | POTENTIAL REFUND CLAIM | Disputed | $15.92 |
| 1493483 - 10047036<br>CUNLIFFE, ALYSON CAMRIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669877 - 10179240<br>CUNNIFFE, JOHN MICHAEL<br>MARY PATRICIA CUNNIFFE JT TEN<br>100 NORTH ST<br>MA | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 1363450 - 10184455<br>CUNNINGHA, DIRL E JR<br>6228 E MARSHALL PL<br>TULSA  OK  74115-6616 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1476646 - 10032886<br>CUNNINGHAM  JR., RAYMOND THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496754 - 10050021<br>CUNNINGHAM III, JAMES HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485744 - 10041984<br>CUNNINGHAM, AMANDA EVE-LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476815 - 10033055<br>CUNNINGHAM, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698129 - 10212640<br>CUNNINGHAM, ARNOLD<br>401 MUDDY BRANCH RD<br>GAITHERSBURG  MD  20878-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.18 |
| 1369148 - 10185073<br>CUNNINGHAM, BOBBY<br>1438 BIRCH BEND SQ<br>MEMPHIS  TN  38116-3457 | POTENTIAL REFUND CLAIM | Disputed | $1.27 |
| 2685285 - 10223809<br>CUNNINGHAM, BRAHLIN<br>1521 BRIDFORD PARKWAY<br>GREENSBORO  NC  27407-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.91 |
| 1482549 - 10038789<br>CUNNINGHAM, BRIAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466695 - 10063347<br>CUNNINGHAM, BRYAN C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1496886 - 10050153<br>CUNNINGHAM, CHARLES ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364172 - 10185355<br>CUNNINGHAM, CHERYL DIANE<br>37400 RUTLEDGE DR<br>ZEPHYRHILLS  FL  33541-4203 | POTENTIAL REFUND CLAIM | Disputed | $70.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity (ID)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679470 - 10220282<br>CUNNINGHAM, CLINTM<br>4216 ALTA VISTA WAY<br>KNOXVILLE  TN  37919-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.26 |
| 1490081 - 10044610<br>CUNNINGHAM, CURTIS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477471 - 10033711<br>CUNNINGHAM, DEMETRIA ELYSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496359 - 10049626<br>CUNNINGHAM, DEMETRIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364173 - 10187804<br>CUNNINGHAM, DIXIE L<br>714 FLORIDA ST<br>DANVILLE  IL  61832-6815 | POTENTIAL REFUND CLAIM | Disputed | $2.43 |
| 1368660 - 10185020<br>CUNNINGHAM, DORSEY<br>3780 N MEYERSON DR<br>COLUMBIA  MO  65202-8711 | POTENTIAL REFUND CLAIM | Disputed | $9.90 |
| 2670432 - 10177716<br>CUNNINGHAM, GLENDIA<br>149 S ELBA RD<br>LAPEER  MI  48446-2782 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2699882 - 10206147<br>CUNNINGHAM, HEATHER<br>175 STOCKHOLM ST<br>BROOKLYN  NY  11237-3753 | POTENTIAL REFUND CLAIM | Disputed | $90.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335283 - 10181542<br>CUNNINGHAM, HEATHER<br>175 STOCKHOLM ST<br>114<br>BROOKLYN  NY  11237 | POTENTIAL REFUND CLAIM | Disputed | $90.94 |
| 1494339 - 10047606<br>CUNNINGHAM, JESSICA MAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666612 - 10178416<br>CUNNINGHAM, JOSHUA<br>3716 SOUTH HAMPTON COURT #134<br>COLLEGE STATION  TX  778010000 | POTENTIAL REFUND CLAIM | Disputed | $231.47 |
| 2668490 - 10178092<br>CUNNINGHAM, KAREN<br>W7587 COUNTY TRUNK AW<br>WAUPUN  WI  53963- | POTENTIAL REFUND CLAIM | Disputed | $5.51 |
| 1273016 - 10189565<br>CUNNINGHAM, KENNETH RAY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $233.80 |
| 1490734 - 10065514<br>CUNNINGHAM, LALETHA LOUISE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2701385 - 10210161<br>CUNNINGHAM, LOUANN<br>2384 MEADOW VILLAGE DR<br>COLUMBUS  OH  43235-3910 | POTENTIAL REFUND CLAIM | Disputed | $191.99 |
| 1494147 - 10047414<br>CUNNINGHAM, MARC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470947 - 10027187<br>CUNNINGHAM, MOSES J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485153 - 10041393<br>CUNNINGHAM, NATHAN IGNATIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695436 - 10215281<br>CUNNINGHAM, ROBERT<br>OH<br>45103 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 2695943 - 10205226<br>CUNNINGHAM, ROBERT<br>4585 BALMORAL<br>BATAVIA   OH   45103-4017 | POTENTIAL REFUND CLAIM | Disputed | $49.83 |
| 1368662 - 10185980<br>CUNNINGHAM, SHIRLEY<br>6135 RIDGE AVE<br>SAINT LOUIS   MO   63133-2243 | POTENTIAL REFUND CLAIM | Disputed | $3.26 |
| 2329094 - 10089631<br>CUNNINGHAM, TIM<br>150 GLASGOW RD<br>CHARLOTTE   TN   37036 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041205311-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689656 - 10218233<br>CUOCCI, DUSTIN<br>1424 MORLING AVENUE<br>BALTIMORE   MD   21211-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.77 |
| 2333273 - 10093810<br>CUOZZO, CHRISTOPHER<br>9 EXETER DRIVE<br>WOBURN   MA   1801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060117241-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488336 - 10064165<br>CUPERNALL, FRANK WILLIAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483218 - 10039458<br>CUPERUS, NATHAN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467929 - 10063583<br>CUPPLES, GIL D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485049 - 10041289<br>CURBELO, ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683101 - 10223605<br>CURBELORESTO, NATALIE<br>304 FORRESTAL CIRCLE<br>NEWPORT NEWS   VA   23608-0000 | POTENTIAL REFUND CLAIM | Disputed | $202.27 |
| 1475846 - 10032086<br>CURD, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466746 - 10023251<br>CURETON, LEVI LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479495 - 10035735<br>CURFMAN, HANNAH KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330818 - 10091355<br>CURFMAN, NATHAN<br>RT 1 BOX 118 B 1<br>ELIZABETH   WV   26143 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070303590-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464223 - 10020752<br>CURIEL, ERIC J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681912 - 10221544<br>CURIEL, HENDI<br>10011 NW 35 ST.<br>COOPER CITY  FL  33024-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.03 |
| 2701740 - 10208648<br>CURINGTON, STEVEN<br>PO BOX 15732<br>LOVES PARK  IL  61132-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.99 |
| 2685067 - 10219859<br>CURL, BRYAN<br>5407 BANDOLERS CHOICE DR<br>BOWIE  MD  20720-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.76 |
| 1497182 - 10050449<br>CURL, RYAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493257 - 10167502<br>CURL, SHERRY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493257 - 10165466<br>CURL, SHERRY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664671 - 10177744<br>CURL, SHERRY L<br>10534 PROVIDENCE DR<br>LOUISVILLE  KY  40291-4442 | POTENTIAL REFUND CLAIM | Disputed | $6.83 |
| 1493257 - 10164163<br>CURL, SHERRY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493257 - 10066153<br>CURL, SHERRY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507230 - 10067490<br>CURLEJ, MACIEJ<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507230 - 10165467<br>CURLEJ, MACIEJ<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1364174 - 10185356<br>CURLESS, ALVIN B<br>2424 SW SHUNGA DR<br>TOPEKA  KS  66611-1541 | POTENTIAL REFUND CLAIM | Disputed | $141.70 |
| 1464531 - 10021060<br>CURLESS, PHILIP ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492077 - 10046432<br>CURLEY, DAVID J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653  Entity: []

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465758 - 10022287<br>CURLEY, DEREK LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494887 - 10048154<br>CURLEY, JESSIE ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493660 - 10167409<br>CURLEY, ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493660 - 10163954<br>CURLEY, ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493660 - 10066459<br>CURLEY, ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2683072 - 10224011<br>CURLIS, JAMES<br>6308 CHARMCO COURT<br>WAKE FOREST  NC  27587-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.78 |
| 1364175 - 10184536<br>CURLL, PATRICIA A<br>406 SCOTT AVE<br>NASHVILLE  TN  37206-2334 | POTENTIAL REFUND CLAIM | Disputed | $3.20 |
| 2693431 - 10210483<br>CURNUTTE, SUSAN<br>PO BOX 1063<br>CRYSTAL BEACH  FL  34681 | POTENTIAL REFUND CLAIM | Disputed | $106.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685029 - 10221857<br>CUROVIC, NIKOLA<br>30 WASHINGTON PLACE<br>TOTOWA  NJ  07512-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.13 |
| 1509057 - 10061277<br>CURRAL, MICHELLE ALVES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476828 - 10033068<br>CURRAN JR., BARRY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1064769 - 10085715<br>CURRAN, BRYAN MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $596.82 |
| 2695233 - 10205143<br>CURRAN, CATHERIN<br>200 WYNDEMERE CIR<br>WHEATON  IL  60187-2468 | POTENTIAL REFUND CLAIM | Disputed | $213.85 |
| 1491866 - 10046221<br>CURRAN, COLIN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1271098 - 10190126<br>CURRAN, JASON MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $132.59 |
| 2680835 - 10217464<br>CURRAN, JOHN<br>114 OAKMONT<br>SPRINGFIELD  IL  62704-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681163 - 10218225<br>CURRAN, JOSEPH<br>4 BALMORAL COURT<br>WILMINGTON  DE  19808-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.38 |
| 1480627 - 10036867<br>CURRAN, MARK DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669425 - 10178182<br>CURRAN, MICHAEL<br>237 DECKER HALL THE COLLE<br>EWING  NJ  086280000 | POTENTIAL REFUND CLAIM | Disputed | $32.63 |
| 2690661 - 10214112<br>CURRAN, PAT<br>4767 TARPON BAY RD<br>MYRTLE BEACH  SC  29579-6942 | POTENTIAL REFUND CLAIM | Disputed | $62.98 |
| 1472717 - 10028957<br>CURRAN, SHAWN CATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486399 - 10042639<br>CURRAN, SHAWN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1318245 - 10188795<br>CURRAN, STEPHEN CHARLES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $62.97 |
| 1502370 - 10066905<br>CURREN, DANIEL FRANCIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: [4]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488313 - 10164357<br>CURRENT, RAYMOND<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488313 - 10064142<br>CURRENT, RAYMOND<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488313 - 10167684<br>CURRENT, RAYMOND<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2700661 - 10208679<br>CURRIE, CAMERON<br>17934 GREAT GLEN DR<br>HOUSTON   TX   77084-5806 | POTENTIAL REFUND CLAIM | Disputed | $162.36 |
| 2335220 - 10181467<br>CURRIE, CAMERON S<br>17934 GREAT GLEN DR<br>HOUSTON   TX   77084 | POTENTIAL REFUND CLAIM | Disputed | $162.36 |
| 1364176 - 10183556<br>CURRIE, LEBRUCES D<br>1539 CHANCE DR APT B<br>CHARLESTON AFB   SC   29404-5200 | POTENTIAL REFUND CLAIM | Disputed | $3.04 |
| 2692363 - 10210705<br>CURRIER, ELIZABET<br>16086 E BURNS DR<br>LOXAHATCHEE   FL   33470-4115 | POTENTIAL REFUND CLAIM | Disputed | $32.80 |
| 1493359 - 10066230<br>CURRIER, MICHAEL J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493359 - 10167339<br>CURRIER, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493359 - 10165870<br>CURRIER, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493359 - 10167016<br>CURRIER, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493359 - 10168090<br>CURRIER, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493359 - 10166201<br>CURRIER, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493359 - 10163638<br>CURRIER, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1482898 - 10039138<br>CURRIN, LUCAS DEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472821 - 10029061<br>CURRY, AARON THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490888 - 10045243<br>CURRY, AJA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686263 - 10219014<br>CURRY, ASA<br>324 BRIGADE CT<br>WAYNE  PA  19087-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.73 |
| 2689597 - 10220145<br>CURRY, ASA<br>324 BRIGADE CT<br>WAYNE  PA  19087-0000 | POTENTIAL REFUND CLAIM | Disputed | $136.49 |
| 1470633 - 10026873<br>CURRY, CHAUNCEY RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470996 - 10027236<br>CURRY, CHELESA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490077 - 10044606<br>CURRY, GERALD W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492096 - 10046451<br>CURRY, JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482134 - 10038374<br>CURRY, JOHNNY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330132 - 10090669<br>CURRY, KLIM<br>8418 FREEMAN COURT<br>KANSAS CITY  KS  66112 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031113930-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682023 - 10221554<br>CURRY, LEONARD<br>15037 CATLPA CT<br>WOODBRIDGE  VA  22193-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.52 |
| 2329059 - 10089596<br>CURRY, LORI<br>1204 EAST HARRAD ROAD<br>AUSTIN  IN  47102 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060229816-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479353 - 10035593<br>CURRY, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685081 - 10223789<br>CURRY, QUENTINDE<br>1583 AMELIA ST<br>ORANGEBURG  SC  29115-0000 | POTENTIAL REFUND CLAIM | Disputed | $217.36 |
| 1364177 - 10185357<br>CURRY, SUSAN D<br>110 CURRY LN<br>BRUNSWICK  GA  31525-4036 | POTENTIAL REFUND CLAIM | Disputed | $1.27 |
| 1465892 - 10022421<br>CURRY, WILLIAM BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492558 - 10168144<br>CURTIN, GAY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492558 - 10165265<br>CURTIN, GAY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492558 - 10065683<br>CURTIN, GAY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1370701 - 10175418<br>CURTIS D FAISON<br>Attn FAISON, CURTIS, D<br>824 PENNCROSS DR<br>RALEIGH  NC  27610 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2684604 - 10219106<br>CURTIS, AMANDA<br>107 S.ANSEL CROSSING<br>GOOSE CREEK  SC  29445-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.37 |
| 2691512 - 10207781<br>CURTIS, BARRY<br>1880 MOUNT ZION RD<br>OXFORD  GA  30054-2623 | POTENTIAL REFUND CLAIM | Disputed | $33.30 |
| 2679944 - 10223299<br>CURTIS, BRENT<br>104 KING HENRY LANE<br>GRANITE FALLS  NC  28630-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.76 |
| 1369430 - 10186722<br>CURTIS, CARTER<br>430 S MECHANIC ST<br>PENDLETON  SC  29670-1625 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 1479477 - 10035717<br>CURTIS, CHARLES PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503149 - 10055848<br>CURTIS, DEREK LESLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486122 - 10042362<br>CURTIS, IRVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666643 - 10177323<br>CURTIS, JERMELL<br>2105 BLUEBONNET PLACE CIR<br>HOUSTON  TX  770190000 | POTENTIAL REFUND CLAIM | Disputed | $33.48 |
| 2668830 - 10181258<br>CURTIS, JOHN<br>5105 S US HWY 41<br>TERRE HAUTE  IN  47802 | POTENTIAL REFUND CLAIM | Disputed | $223.84 |
| 1470908 - 10027148<br>CURTIS, JOHN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695112 - 10211840<br>CURTIS, KAREN<br>129 TELEGRAPH HILL RD S<br>HOLMDEL  NJ  07733-1833 | POTENTIAL REFUND CLAIM | Disputed | $38.60 |
| 2685541 - 10223833<br>CURTIS, LATANYA<br>4925 CROWDER BLVD<br>NEW ORLEANS  LA  00007-0127 | POTENTIAL REFUND CLAIM | Disputed | $126.00 |
| 1509838 - 10061884<br>CURTIS, LEONARD WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477805 - 10034045<br>CURTIS, MICHAEL BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1250456 - 10188608<br>CURTIS, MICHAEL RAY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $28.16 |
| 1367470 - 10188199<br>CURTIS, MITCHELL<br>3901 71ST ST W LOT 105<br>BRADENTON  FL  34209-6526 | POTENTIAL REFUND CLAIM | Disputed | $3.18 |
| 1364179 - 10186150<br>CURTIS, PATRICIA L<br>716 S CALHOUN<br>MEXICO  MO  65265-2502 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |
| 2330109 - 10090646<br>CURTIS, PHILLIP<br>97 ANILINE AVE.<br>HOLLAND  MI  49424 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051024681-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364180 - 10187805<br>CURTIS, ROBERT E<br>3455 RIDGELAND PARK DR APT 2<br>WEST VALLEY  UT  84119-6721 | POTENTIAL REFUND CLAIM | Disputed | $31.32 |
| 1364178 - 10182103<br>CURTIS, SALLY A<br>4135 N CATALINA DR<br>TOLTEC  AZ  85231-1502 | POTENTIAL REFUND CLAIM | Disputed | $7.91 |
| 2692394 - 10213627<br>CURTIS, SORRELLS<br>20 PLEASANT AVE<br>FORT THOMAS  KY  41075-2563 | POTENTIAL REFUND CLAIM | Disputed | $42.75 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693379 - 10206927<br>CURTIS, WILSON<br>1315 E. WALNUT ST<br>OGLESBY IL 61348-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.04 |
| 2329977 - 10090514<br>CURTISS, DANIELLE<br>76 DENELL COURT<br>CRETE IL 60417 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040406582-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369122 - 10184276<br>CURVIN, DOROTHY<br>PO BOX 383<br>WHITWELL TN 37397-0383 | POTENTIAL REFUND CLAIM | Disputed | $0.34 |
| 2702193 - 10209865<br>CUSACK, MEGHAN<br>6119 LIVERPOOL LN<br>ALEXANDRIA VA 22315-4720 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 2335193 - 10181739<br>CUSACK, MEGHAN<br>6119 LIVERPOOL LN<br>ALEXANDRIA VA 22315 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1481268 - 10037508<br>CUSANO, MARC ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689133 - 10221204<br>CUSATIS, BRYANMAURO<br>747 SCARSDALE CIRCLE<br>LANCASTER PA 17603-0000 | POTENTIAL REFUND CLAIM | Disputed | $229.61 |
| 1363437 - 10184453<br>CUSCADEN, ARTHUR W IV<br>4016 ALAFIA BLVD<br>BRANDON FL 33511-7757 | POTENTIAL REFUND CLAIM | Disputed | $4.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502706 - 10055503<br>CUSHARD, NEIL JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490192 - 10044697<br>CUSHARD, SEAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493431 - 10165871<br>CUSHENBERRY, ADRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493431 - 10166202<br>CUSHENBERRY, ADRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493431 - 10066278<br>CUSHENBERRY, ADRIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493431 - 10167017<br>CUSHENBERRY, ADRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493431 - 10167606<br>CUSHENBERRY, ADRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 2666793 - 10178944<br>CUSICK &, BRYAN<br>HAROLD KETCHERSIDE & LAVERNA<br>WOODS EX<br>EST WILLIAM L CUSICK   TX | POTENTIAL REFUND CLAIM | Disputed | $0.05 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502609 - 10055437<br>CUSIMANO, JASON M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369369 - 10185098<br>CUSKEY, DAVID<br>1349 STILLWATER RD<br>LANCASTER  PA  17601-5339 | POTENTIAL REFUND CLAIM | Disputed | $1.34 |
| 2743877 - 10176935<br>CUSNIR<br>PO BOX 1407<br>CHURCH ST STATIO  NY  10008 | POTENTIAL REFUND CLAIM | Disputed | $65.00 |
| 2666210 - 10178396<br>CUST, JUDITH<br>JEREMY KAPLER UND CALIFORNIA<br>UNIF GIFT MIN ACT   CA | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 2666216 - 10179416<br>CUST, RICHARD<br>CYNTHIA ELIZABETH GARLAND<br>UNIF TRF MIN ACT CA   CA | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1502102 - 10066783<br>CUSTER, MATTHEW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502102 - 10164320<br>CUSTER, MATTHEW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1368170 - 10185773<br>CUSTER, MYRNA<br>33177 W 87TH CIR<br>DE SOTO  KS  66018-8071 | POTENTIAL REFUND CLAIM | Disputed | $2.18 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364181 - 10182104<br>CUSTER, STEPHEN J<br>5860 TOWN BAY DR APT 117<br>BOCA RATON   FL   33486-8739 | POTENTIAL REFUND CLAIM | Disputed | $8.21 |
| 1491602 - 10045957<br>CUSTIN, RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506999 - 10059438<br>CUSTODIO, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481590 - 10037830<br>CUSTODIO, KEVIN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507137 - 10165468<br>CUSTODIO, MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1507137 - 10067469<br>CUSTODIO, MARK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507137 - 10166608<br>CUSTODIO, MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1367163 - 10184039<br>CUSTODIO, MICHAEL<br>4112 WEST FAIRFIELD DRIVE<br>PENSACOLA   FL   32505-4734 | POTENTIAL REFUND CLAIM | Disputed | $1.03 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1151852 - 10170251<br>CUSTOM DIESEL SERVICE INC<br>1513 25 E JONATHON ST<br>ALLENTOWN  PA  18109 | EXPENSE PAYABLE | | $11,659.06 |
| 1159343 - 10170549<br>CUSTOM MEDIA DESIGNS<br>15 HOUSTON AVE<br>MIDDLETOWN  NY  10940 | EXPENSE PAYABLE | | $2,770.00 |
| 1190317 - 10169477<br>CUSTOM SOUND INSTALLATION<br>PO BOX 971<br>SKIATOOK  OK  74070 | EXPENSE PAYABLE | | $2,855.00 |
| 1182811 - 10170610<br>CUSTOM SYSTEMS INSTALLATION<br>2700 S TAYLOR<br>AMARILLO  TX  79109 | EXPENSE PAYABLE | | $1,122.50 |
| 1495361 - 10048628<br>CUTHBERT, STEVEN NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1241070 - 10168054<br>CUTHBERTSON, RONALD G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1241070 - 10168962<br>CUTHBERTSON, RONALD G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1241070 - 10168303<br>CUTHBERTSON, RONALD G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670421 - 10179827<br>CUTHBERTSON, SANDRA<br>9635 HALYARD DR<br>IRA  MI  48023-2859 | POTENTIAL REFUND CLAIM | Disputed | $0.27 |
| 1492729 - 10046804<br>CUTILLO, ALEXANDRA SIMONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483874 - 10040114<br>CUTLER, EMILY ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364811 - 10184607<br>CUTLER, EUGENE JR<br>125 S MERRIFIELD AVE<br>SCRANTON  PA  18504-1911 | POTENTIAL REFUND CLAIM | Disputed | $40.76 |
| 1495266 - 10048533<br>CUTLER, SHARHONDA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333894 - 10094431<br>CUTRI, MARSIMO<br>3 GRANDVIEW TERRACE<br>CHESTER  NY  10918 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060954916-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504624 - 10057323<br>CUTRIGHT, CHARRISE MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472703 - 10028943<br>CUTRIGHT, TIFFANY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669749 - 10181348<br>CUTTA, VANIA<br>1861 MIDDLESEX ST 105<br>LOWELL  MA  01852-1132 | POTENTIAL REFUND CLAIM | Disputed | $214.99 |
| 1484107 - 10040347<br>CUTTER, DANIEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505823 - 10058522<br>CUTTINO, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509449 - 10061614<br>CUX, OSWALDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367395 - 10184883<br>CUYLER, HELEN<br>7021 CRESTLAKE DR<br>ORLANDO  FL  32819-7409 | POTENTIAL REFUND CLAIM | Disputed | $3.02 |
| 1500797 - 10054064<br>CUYLER, TIMOTHY CRANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492106 - 10046461<br>CVENGROS, KYLE MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476430 - 10032670<br>CWIKLA, AMBER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495127 - 10048394￼<br>CWYNAR, LINCOLN MICHEAL￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING￼<br>FROM EMPLOYMENT | Contingent,￼<br>Unliquidated | Unknown |
| 1502563 - 10066999￼<br>CWYNAR, STEVEN J￼<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING￼<br>FROM EMPLOYMENT | Contingent,￼<br>Unliquidated | $0.00 |
| 1034280 - 10173791￼<br>CYBER ACOUSTICS￼<br>Attn STEVE MURPHY￼<br>3109 NE 109TH AVE￼<br>VANCOUVER  WA  98682 | MERCHANDISE PAYABLE | Disputed,￼<br>Unliquidated | $222,229.96 |
| 1035859 - 10174025￼<br>CYBER POWER SYSTEMS￼<br>CIT GROUP COMMERCIAL SERVICES￼<br>PO BOX 1036￼<br>CHARLOTTE  NC  28201 | MERCHANDISE PAYABLE | | $232,175.00 |
| 1035611 - 10173948￼<br>CYBERPOWER￼<br>4241 12TH AVE E STE 400￼<br>AR DEPT￼<br>SHAKOPEE  MN  55379 | MERCHANDISE PAYABLE | Disputed,￼<br>Unliquidated | $134,799.57 |
| 1035961 - 10173829￼<br>CYBERPOWER INC- C.HUB￼<br>5175 COMMERCE DRIVE￼<br>BALDWIN PARK  CA  91706 | MERCHANDISE PAYABLE | | $49,896.20 |
| 2693971 - 10209370￼<br>CYBERTRUST￼<br>13650 DULLES TECHNOLOGY DR￼<br>HERNDON  VA  20171-4602 | POTENTIAL REFUND CLAIM | Disputed | $378.16 |
| 1132734 - 10170735￼<br>CYBERTRUST￼<br>PO BOX 67000 DEPT 254901￼<br>DETROIT  MI  48267 | EXPENSE PAYABLE | | $48,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484980 - 10041220<br>CYBULA, RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500881 - 10054148<br>CYGAN, CHRISTOPHER PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1370702 - 10174897<br>CYNTHIA H MORRIS<br>Attn MORRIS, CYNTHIA, H<br>54 TRENTS MILL RD<br>CUMBERLAND   VA   23040-2515 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1370704 - 10174645<br>CYNTHIA SMITH<br>Attn SMITH, CYNTHIA<br>7630 OLD TRACK LN<br>MECHANICSVILLE   VA   23111-7546 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1370705 - 10175155<br>CYNTHIA T STANWICK<br>Attn STANWICK, CYNTHIA, T<br>C/O CYNTHIA THOMAS WRIGHT<br>3109 RENDALE AVE<br>RICHMOND   VA   23221-3917 | UNCASHED DIVIDEND | Disputed | $1.76 |
| 1371203 - 10174923<br>CYNTHIA W JONES<br>Attn JONES, CYNTHIA, W<br>4101 TWISTED OAK DR<br>COLONIAL HEIGHTS   VA   23834-4607 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2667344 - 10180026<br>CYNTHIA, GARCIA<br>4149 WANDERING CREEK DR<br>CORPUS CHRISTI   TX   78410-3720 | POTENTIAL REFUND CLAIM | Disputed | $1.56 |
| 2667358 - 10179007<br>CYNTHIA, GOMEZ<br>933 FRESHWOOD CT<br>ARLINGTON   TX   76017-6127 | POTENTIAL REFUND CLAIM | Disputed | $3.42 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667014 - 10179468<br>CYNTHIA, K<br>5100 NW LOOP 410 APT 4202<br>SAN ANTONIO  TX  78229-5325 | POTENTIAL REFUND CLAIM | Disputed | $33.00 |
| 2667149 - 10181051<br>CYNTHIA, M<br>4746 WYNNVIEW DR<br>FRIENDSWOOD  TX  77546-3156 | POTENTIAL REFUND CLAIM | Disputed | $2.50 |
| 2698986 - 10214391<br>CYNTHIA, MCCROSKEY<br>3446 BOYDS CREEK HWY<br>SEVIERVILLE  TN  37876-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.70 |
| 2696037 - 10215348<br>CYNTHIA, THOMAS<br>575 E FLIFER ST<br>PORTAGE  WI  53901-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.62 |
| 1464053 - 10020582<br>CYPERT, HAYLEY AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332419 - 10092956<br>CYPERT, JERRY<br>150 23RD AVENUE<br>VERO BEACH  FL  32962 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060740543-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361257 - 10016369<br>CYPRESS/SPANISH FORT I, L.P.<br>C/O CYPRESS EQUITIES, LLC<br>15601 DALLAS PARKWAY, SUITE 400<br>ADDISON  TX  75001 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501410 - 10054677<br>CYR, COREY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691289 - 10207765<br>CYR, JOSH<br>7275 KIMMEL RD<br>CLAYTON   OH   45315-8915 | POTENTIAL REFUND CLAIM | Disputed | $34.31 |
| 2692516 - 10210759<br>CYRIAQUE, GESTHA<br>19421 WHISPERING PINES RD<br>MIAMI   FL   33157-8884 | POTENTIAL REFUND CLAIM | Disputed | $239.58 |
| 1477884 - 10034124<br>CYROCKI, PAUL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692406 - 10207463<br>CYRUS, JONNIE<br>402 HILLSBOROUGH RD<br>CARRBORO   NC   27510-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.08 |
| 1476600 - 10032840<br>CZADZECK, CARL NELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332053 - 10092590<br>CZAJKOWSKI, ALAN<br>3407 ISLAND DR.<br>PUNTA GORDA   FL   33950 | POTENTIAL CLAIM CLAIM NUMBER - 20041213474-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2744509 - 10171238<br>CZAJKOWSKI, EVA<br>170 CARLTON ST<br>NEW BRITAIN   CT   06053-3106 | EXPENSE PAYABLE | | $7.20 |
| 2699960 - 10205628<br>CZAJKOWSKI, MARK<br>4309 BAYSIDE VILLAGE DR<br>TAMPA   FL   33615-5550 | POTENTIAL REFUND CLAIM | Disputed | $63.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486047 - 10042287<br>CZAJKOWSKI, MARK D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484061 - 10040301<br>CZAPLEWSKI, JULIETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469653 - 10025893<br>CZAPLEWSKI, MORGAN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330125 - 10090662<br>CZARNECKI, CHELSEAJANE<br>4502 WEST 125 TH TERRACE<br>LEAWOOD   KS   66209 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070726312-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472781 - 10029021<br>CZARNECKI, THOMAS FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497511 - 10050778<br>CZARNY, BENJAMIN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499735 - 10053002<br>CZECH, RYAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491502 - 10045857<br>CZEPIEL, JEFFREY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501497 - 10066607<br>CZERAK, STEVEN J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493015 - 10046923<br>CZERNEK, KATELYN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478438 - 10034678<br>CZERWINSKI, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692329 - 10209257<br>CZERWINSKI, LYNN<br>22518 BASS LAKE RD<br>PLAINFIELD  IL  60544-7116 | POTENTIAL REFUND CLAIM | Disputed | $51.48 |
| 1492524 - 10065673<br>CZERWONKA, DAVID JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492524 - 10165872<br>CZERWONKA, DAVID JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $175,000.00 |
| 1492524 - 10167656<br>CZERWONKA, DAVID JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492524 - 10166203<br>CZERWONKA, DAVID JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492524 - 10168026<br>CZERWONKA, DAVID JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1491189 - 10045544<br>CZERWONKA, JOHN RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364182 - 10187806<br>CZODLIJR, JOHN M<br>5013 WELLINGTON PARK CIR UNIT<br>ORLANDO  FL  32839-4589 | POTENTIAL REFUND CLAIM | Disputed | $132.90 |
| 1302010 - 10189805<br>CZOP, JAMI LYNN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $134.07 |
| 2664928 - 10177773<br>CZUBINSKI, GINA<br>1825 S 43RD ST<br>WEST MILWAUKEE  WI  532143611 | POTENTIAL REFUND CLAIM | Disputed | $4.14 |
| 1509080 - 10061300<br>CZUPKOWSKI, MARK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743767 - 10177161<br>D  GREGORY<br>STE 206 PROF OFFICE<br>BIRMINGHAM  AL  35209 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2698695 - 10214065<br>D E POLLARD, CLIFF<br>1088 LENOX RD<br>BROOKLYN  NY  11212-2711 | POTENTIAL REFUND CLAIM | Disputed | $55.93 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509532 - 10067744<br>D'ABBRACCIO, TARA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479095 - 10035335<br>D'ACHINO, ANTHONY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330813 - 10091350<br>D'AGOSTINO, KRITSY<br>8117 ROSSBERG LANE<br>CHARLOTTE  NC  28216 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050103851-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333246 - 10093783<br>D'ALVIA, JOHN<br>7 CHADBOURNE LN<br>NORTH BERWICK  ME  3906 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051101543-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487690 - 10043930<br>D'AMBROSIO, JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332014 - 10092551<br>D'AMICO, BRIDGET A<br>11211 SOUTH MILITARY TRAIL<br>APT 3813<br>BOYNTON BEACH  FL  33436 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060814540-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490724 - 10065504<br>D'ANGELO, MICHAEL A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331831 - 10092368<br>D'ELIA, DEBORAH<br>120 OSBORNE AVE<br>CATONSVILLE  MD  21228 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050948804-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501975 - 10055118<br>D'HAITI, CONRAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698130 - 10216295<br>D'URSO, KRISTIN<br>754 E 6TH ST<br>NEW YORK   NY   10009-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.06 |
| 2670755 - 10177444<br>D, BOBBY<br>TX | POTENTIAL REFUND CLAIM | Disputed | $94.06 |
| 2670734 - 10178549<br>D, ERNESTINA<br>TX | POTENTIAL REFUND CLAIM | Disputed | $73.46 |
| 2695997 - 10208120<br>D, JENNINGS<br>2029 BOUGAINVILLE ST<br>DICKINSON   TX   77539-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.53 |
| 2670746 - 10177992<br>D, JIMMY<br>TX | POTENTIAL REFUND CLAIM | Disputed | $87.67 |
| 2670818 - 10178572<br>D, NORMAN<br>TX | POTENTIAL REFUND CLAIM | Disputed | $52.79 |
| 2670797 - 10180621<br>D, THOMAS<br>TX | POTENTIAL REFUND CLAIM | Disputed | $229.59 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670783 - 10179260<br>D, WILLIAM<br>TX | POTENTIAL REFUND CLAIM | Disputed | $155.69 |
| 1464441 - 10020970<br>DA COSTA JR, PAUL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2704594 - 10135860<br>DA COSTA, BETTY H.<br>261 ORANGE BLOSSOM<br>IRVINE   CA   92618 | LITIGATION<br>DA COSTA V. CIRCUIT CITY STORES, INC., CASE NO. 30-2008-00220831-SC-SC-HLH | Contingent, Disputed, Unliquidated | Unknown |
| 1508097 - 10060317<br>DA SILVA, MIGUEL PINTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474942 - 10031182<br>DABBS, EVAN RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2326830 - 10087367<br>DABILA, JONATHAN<br>15625 SE FAIRWOOD BLVD<br>RENTON   WA   98058 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050235065-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1368944 - 10187629<br>DABISH, SOUAD<br>36666 ALMONT DR<br>STERLING HEIGHTS   MI   48310-4615 | POTENTIAL REFUND CLAIM | Disputed | $12.88 |
| 1481056 - 10037296<br>DABKOWSKI, MICHAEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364184 - 10182905<br>DABOVICH, LENA M<br>923 E GRANDVIEW<br>PHX AZ 85022 | POTENTIAL REFUND CLAIM | Disputed | $2.21 |
| 1500543 - 10053810<br>DABRIO, DWAYNE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330893 - 10091430<br>DABSCHA, JACOB<br>13462 ROCKINGHAM PIKE<br>ELKTON VA 22827 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050805386-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329492 - 10090029<br>DABSON, LOUIS<br>8713 BUFFETT PKWY<br>FISHERS IN 46038 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040824602-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485819 - 10042059<br>DACOSTA, EMILE EVERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497801 - 10051068<br>DACOSTA, NATALIE SHERIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477672 - 10033912<br>DACOSTA, TENILLE DANIELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364185 - 10184537<br>DACUNHA, SALVADOR M<br>20185 NE 34 AVE<br>UNIT 403<br>AVENTURA FL 33180 | POTENTIAL REFUND CLAIM | Disputed | $112.93 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity:19

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364186 - 10186151<br>DACZEWITZ, PATRICIA A<br>1221 PIONEER RD<br>ALGONQUIN  IL  60102-1870 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 1487786 - 10044026<br>DADA, FOLUSHO ABIODUND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464307 - 10020836<br>DADABO, ALLISA FANCES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497367 - 10050634<br>DADDIO, DEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476925 - 10033165<br>DADRESSAN, MATEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691547 - 10213617<br>DADZIE, KOJO<br>5307 ARCHSTONE DR<br>TAMPA  FL  33634-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.49 |
| 1466386 - 10022915<br>DAERDA, PATRICIA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464799 - 10021328<br>DAFFRON, BRIAN JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495597 - 10048864<br>DAFNIS, NICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1055827 - 10085779<br>DAFTARIAN, CHRISTOPHER AHMAD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $299.40 |
| 2698712 - 10216054<br>DAGAMA, ELVIS<br>1152 KEY WEST CT<br>WESLEY CHAPEL  FL  33543-6608 | POTENTIAL REFUND CLAIM | Disputed | $283.53 |
| 2331662 - 10092199<br>DAGDAYAN, ALVIN<br>4350 PERKINSHIRE LANE<br>#212<br>ORLANDO  FL  32822 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040624181-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364187 - 10182105<br>DAGENAIS, JAMES M<br>2984 ERNEST ST<br>JACKSONVILLE  FL  32205-5635 | POTENTIAL REFUND CLAIM | Disputed | $1.80 |
| 1369032 - 10183434<br>DAGENAIS, KIMBERLY<br>41602 HUNTINGTON DR<br>STERLING HEIGHTS  MI  48313-3125 | POTENTIAL REFUND CLAIM | Disputed | $4.24 |
| 2699331 - 10207126<br>DAGENHART, JERRY<br>219 ANDERSON HWY<br>CUMBERLAND  VA  23040 | POTENTIAL REFUND CLAIM | Disputed | $35.96 |
| 1505872 - 10058571<br>DAGENHART, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691043 - 10206327<br>DAGESSE, DANIEL<br>12 WILDWOOD DR<br>DERRY  NH  03038-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.91 |
| 2679555 - 10216395<br>DAGGETT, JASON<br>407 HAMILTON DR.<br>STEWARTSVILLE  NJ  08886-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.24 |
| 2685810 - 10223877<br>DAGHER, MICHAEL<br>72 WALDEN ST<br>NEW BEDFORD  MA  00000-2740 | POTENTIAL REFUND CLAIM | Disputed | $152.88 |
| 1483885 - 10040125<br>DAGHESTANI, DANNY EDDIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364188 - 10185358<br>DAGLEY, HOWARD R<br>395 MOSSY GROVE RD<br>HARRIMAN  TN  37748-3510 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1499708 - 10052975<br>DAGOSTINO, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500735 - 10054002<br>DAGOSTINO, ALPHONSE LUKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476131 - 10032371<br>DAGOSTINO, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: 74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501570 - 10054812<br>DAGOSTINO, JAMES ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682884 - 10221640<br>DAGOSTINO, KEITH<br>6 TANNERS BROOK ROAD<br>CHESTER  NJ  07930-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.24 |
| 1367414 - 10183284<br>DAGOSTINO, VINCENT<br>6991 W ROBERT DUNN CT<br>HOMOSASSA  FL  34446-2635 | POTENTIAL REFUND CLAIM | Disputed | $2.86 |
| 2333265 - 10093802<br>DAGOUMAS, STEPHANIE<br>25 FAV  STREET<br>LOWELL  MA  1850 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050938941-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502371 - 10066906<br>DAGRACA, BRIAN STEVEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2685701 - 10223849<br>DAGUERRE, LESLY<br>48 WOLCOTT ST<br>EVERETT  MA  02149-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.02 |
| 1506083 - 10058782<br>DAHANAYAKE, MALIK CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503851 - 10056550<br>DAHIE, ABUKAR MOHAMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368231 - 10188283<br>DAHILIG, MICHELLE<br>1777 CONCORD DR<br>GLENDALE HEIGHTS  IL  60139 1896 | POTENTIAL REFUND CLAIM | Disputed | $7.46 |
| 1511174 - 10063220<br>DAHL, MATTHEW JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487089 - 10043329<br>DAHL, TIMOTHY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472720 - 10028960<br>DAHL, TYLER GRAYSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665831 - 10179918<br>DAHLDER, CHRISTINE L<br>17350 TEMPLE AVE SPC 480<br>LA PUENTE  CA  91744-4643 | POTENTIAL REFUND CLAIM | Disputed | $2.24 |
| 1501613 - 10066650<br>DAHLGREN, JEREMY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2668785 - 10179667<br>DAHLIN, KAWIKA<br>45-308 KULAULI ST<br>KANEOHE  HI  96744-2812 | POTENTIAL REFUND CLAIM | Disputed | $8.76 |
| 2334358 - 10094895<br>DAHLINGER, KEN<br>3522 SUMMIT COURT<br>BETHLEHEM  PA  18020 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060637498-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699234 - 10210019<br>DAHLSTRAND, DAVID<br>5098 ASHLEY LAKE DR #10-24<br>BOGNTON BEACH  FL  33437 | POTENTIAL REFUND CLAIM | Disputed | $43.34 |
| 1493308 - 10164151<br>DAHLSTRAND, DAVID JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493308 - 10066179<br>DAHLSTRAND, DAVID JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331091 - 10091628<br>DAHMEN, JOHN<br>11700 KAMELOT WAY<br>FREDERICKSBURG  VA  22407 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070238129-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696950 - 10211051<br>DAI, JIN<br>4600 DUKE ST APT 1532<br>ALEXANDRIA  VA  22304-2514 | POTENTIAL REFUND CLAIM | Disputed | $153.36 |
| 1473128 - 10029368<br>DAIBEE, VALMIKI SIDDHARTHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476073 - 10032313<br>DAIGLE, NATHAN IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500398 - 10053665<br>DAILEDA, ROB EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487520 - 10043760<br>DAILEY, ANDREW JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506141 - 10058840<br>DAILEY, ANTHONY TONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481007 - 10037247<br>DAILEY, BENJAMIN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686775 - 10217069<br>DAILEY, DAVON<br>6 COTTAGE PLACE 605<br>WHITE PLAINS  NY  10601-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.92 |
| 2693666 - 10205999<br>DAILEY, DON<br>81 LEANORD ST<br>STAMFORD  CT  06906-0000 | POTENTIAL REFUND CLAIM | Disputed | $158.97 |
| 2691813 - 10214984<br>DAILEY, EILEEN<br>14 OLD WAGON RD<br>OLD GREENWICH  CT  06870-1126 | POTENTIAL REFUND CLAIM | Disputed | $122.26 |
| 1487420 - 10043660<br>DAILEY, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702597 - 10211820<br>DAILEY, KRISTEN<br>45 POCOHONTAS LN<br>HANOVER  MA  02339-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #/0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697884 - 10206812<br>DAILEY, KRISTEN<br>400 MAY FLOWER CIRCLE<br>HANOVER  MA  02339-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.02 |
| 2314352 - 10169005<br>DAILEY, LAURA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1369372 - 10183426<br>DAILEY, MEG<br>275 S BRYN MAWR AVE APT E34<br>BRYN MAWR  PA  19010-4221 | POTENTIAL REFUND CLAIM | Disputed | $12.26 |
| 1487289 - 10043529<br>DAILEY, MICHAEL VERNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669784 - 10180283<br>DAILEY, RANDALL<br>23 ROOSEVELT ROAD<br>HOLBROOK  MA  02343 | POTENTIAL REFUND CLAIM | Disputed | $78.88 |
| 1484684 - 10040924<br>DAILEY, RAY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1205732 - 10170746<br>DAILY AMERICAN<br>334 W MAIN ST<br>SOMERSET  PA  15501 | EXPENSE PAYABLE | | $737.26 |
| 1205762 - 10170073<br>DAILY COMET, THE<br>PO BOX 116668<br>ATLANTA  GA  30368-6668 | EXPENSE PAYABLE | | $1,440.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1206393 - 10169602<br>DAILY DEMOCRAT<br>711 MAIN ST<br>WOODLAND  CA  95695 | EXPENSE PAYABLE | | $558.06 |
| 1136337 - 10170589<br>DAILY DEMOCRAT<br>PO BOX 730<br>WOODLAND  CA  95776 | EXPENSE PAYABLE | | $1,116.12 |
| 1201224 - 10169383<br>DAILY HAMPSHIRE GAZETTE<br>PO BOX 299<br>NORTHAMPTON  MA  01061 | EXPENSE PAYABLE | | $1,619.40 |
| 1159495 - 10170770<br>DAILY HERALD, THE<br>1115 S MAIN ST<br>PO BOX 1425<br>COLUMBIA  TN  38402-1425 | EXPENSE PAYABLE | | $1,748.60 |
| 1176435 - 10170964<br>DAILY HERALD, THE<br>PO BOX 717<br>ATTN: ACCOUNTS RECEIVABLE<br>PROVO  UT  84603 | EXPENSE PAYABLE | | $7,717.28 |
| 1172312 - 10171120<br>DAILY JOURNAL<br>PO BOX 909<br>TUPELO  MS  38802 | EXPENSE PAYABLE | | $4,009.44 |
| 1191348 - 10170985<br>DAILY JOURNAL, THE<br>PO BOX 5100<br>CHERRY HILL  NJ  08034 | EXPENSE PAYABLE | | $3,399.95 |
| 1190866 - 10171272<br>DAILY LOCAL NEWS&SUNDAY LOCAL<br>250 N BRADFORD AVE<br>WEST CHESTER  PA  19382 | EXPENSE PAYABLE | | $5,603.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1212057 - 10170112<br>DAILY NEWS<br>PO BOX 6151<br>COVINA  CA  91722 | EXPENSE PAYABLE | | $91,633.83 |
| 1140767 - 10169485<br>DAILY NEWS<br>125 THEODORE CONRAD DR<br>ATTN: DANIEL TOBIN FINANCE NJ<br>JERSEY CITY  NJ  07305 | EXPENSE PAYABLE | | $74,758.04 |
| 1167985 - 10169721<br>DAILY NEWS RECORD<br>PO BOX 193<br>HARRISONBURG  VA  22803 | EXPENSE PAYABLE | | $7,670.72 |
| 1137202 - 10170680<br>DAILY NEWS-NORTHWEST FLORIDA<br>PO BOX 1940<br>PANAMA CITY  FL  32402 | EXPENSE PAYABLE | | $6,380.36 |
| 1094313 - 10169752<br>DAILY OKLAHOMAN<br>PO BOX 268882<br>OKLAHOMA CITY  OK  73126-8882 | EXPENSE PAYABLE | | $35,529.26 |
| 1113092 - 10171211<br>DAILY POST ATHENIAN, THE<br>PO BOX 340<br>ATHENS  TN  37371-0340 | EXPENSE PAYABLE | | $1,765.45 |
| 1194559 - 10170956<br>DAILY PRESS<br>PO BOX 100611<br>ATLANTA  GA  30384-0611 | EXPENSE PAYABLE | | $37,628.81 |
| 1129024 - 10170373<br>DAILY PRESS<br>PO BOX 1389<br>13891 PARK AVE<br>VICTORVILLE  CA  92393-1389 | EXPENSE PAYABLE | | $7,098.90 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1168395 - 10171655<br>DAILY PROGRESS, THE<br>PO BOX 25819<br>RICHMOND  VA  23260-5819 | EXPENSE PAYABLE | | $16,641.98 |
| 1101322 - 10169370<br>DAILY RECORD<br>PO BOX 886<br>3601 HIGHWAY 66<br>NEPTUNE  NJ  07754 | EXPENSE PAYABLE | | $5,784.42 |
| 1136974 - 10171330<br>DAILY REPUBLIC, THE<br>1250 TEXAS STREET<br>PO BOX 47<br>FAIRFIELD  CA  94533 | EXPENSE PAYABLE | | $4,882.44 |
| 1178391 - 10169998<br>DAILY SENTINEL, THE<br>PO BOX 668<br>GRAND JUNCTION  CO  81502-0668 | EXPENSE PAYABLE | | $6,137.24 |
| 1144084 - 10170556<br>DAILY SUN, THE<br>1100 MAIN ST<br>THE VILLAGES  FL  32159 | EXPENSE PAYABLE | | $3,720.00 |
| 1098968 - 10170335<br>DAILY TIMES, THE<br>115 E. CARROLL STREET<br>PO BOX 1937<br>SALISBURY  MD  21802-1937 | EXPENSE PAYABLE | | $8,876.79 |
| 1136509 - 10170176<br>DAILY TIMES, THE<br>PO BOX 9740<br>MARYVILLE  TN  37802 | EXPENSE PAYABLE | | $3,153.72 |
| 1150175 - 10171764<br>DAILY WORLD<br>PO BOX 30332<br>SHREVEPORT  LA  71130-0332 | EXPENSE PAYABLE | | $693.55 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329261 - 10089798<br>DAILY, CHRIS<br>340 OAK PARK RD.<br>CADIZ  OH  43907 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051230955-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487549 - 10043789<br>DAILY, COLBY AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704602 - 10135852<br>DAILY, MICHAEL E.<br>16050 71ST ST. NE<br>OTSEGO  MN  55330 | LITIGATION<br>DAILY V. CIRCUIT CITY STORES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683652 - 10221717<br>DAIMLERCHRYSLERFINANCIAL<br>MONTGOMERY COUNTY DISTRICT<br>COURT<br>1 EAST MAIN STREET, SUITE 201<br>CHRISTIANSBURG  VA  00002-4073 | POTENTIAL REFUND CLAIM | Disputed | $185.18 |
| 2667007 - 10177892<br>DAINA, L<br>1917 STAGECOACH TRL<br>TEMPLE  TX  76502-3219 | POTENTIAL REFUND CLAIM | Disputed | $30.12 |
| 2700924 - 10215873<br>DAISY, DELVALLE<br>7115 NW 47TH WAY<br>COCONUT CREEK  FL  33073-2730 | POTENTIAL REFUND CLAIM | Disputed | $15.45 |
| 1364190 - 10184538<br>DAJANI, NATHMIYEH J<br>8033 N OZARK AVE<br>NILES  IL  60714-2823 | POTENTIAL REFUND CLAIM | Disputed | $188.17 |
| 1368212 - 10184975<br>DAKAKNI, ALI<br>PO BOX 4463<br>DEARBORN  MI  48126-0463 | POTENTIAL REFUND CLAIM | Disputed | $6.23 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707381 - 10139745<br>DAKOTA ELECTRIC ASSOCIATION<br>P.O. BOX 64427<br>ST. PAUL  MN  55164-0427 | UTILITIES | | $11,803.88 |
| 2669459 - 10179731<br>DALAFAVE, EMILY<br>3105 NEWSOME RD.<br>PHENIX CITY  AL  368700000 | POTENTIAL REFUND CLAIM | Disputed | $443.14 |
| 2683264 - 10219684<br>DALANSKY, KAYLEIGH<br>1900 3RD AVENUE<br>ALTOONA  PA  16602-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.55 |
| 2692835 - 10213386<br>DALBY, BO<br>5470 AUGUSTA RD<br>LEXINGTON  SC  29072-3880 | POTENTIAL REFUND CLAIM | Disputed | $42.39 |
| 2327037 - 10087574<br>DALDI, DINAR<br>4704 TOWNE SQUARE DRIVE<br>PLANO  TX  75075 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040813523-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371205 - 10175427<br>DALE E GODETTE<br>Attn GODETTE, DALE, E<br>200 CEDAR MDW<br>MAYLENE  AL  35114-5004 | UNCASHED DIVIDEND | Disputed | $0.24 |
| 1371207 - 10174158<br>DALE L SPRINGER<br>Attn SPRINGER, DALE, L<br>14004C GRUMBLE JONES CT<br>CENTREVILLE  VA  20121-2663 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2681221 - 10220449<br>DALE, AMBER<br>3023 QUAIL COURT<br>LENOIR  NC  28645-0000 | POTENTIAL REFUND CLAIM | Disputed | $161.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481598 - 10037838<br>DALE, GLORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693766 - 10205074<br>DALE, HARVEY<br>7505 LAND OAKS DR<br>TAMPA   FL   33624-1247 | POTENTIAL REFUND CLAIM | Disputed | $11.09 |
| 1477083 - 10033323<br>DALE, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693937 - 10210817<br>DALE, KEVIN<br>6416 CAUSEWAY RD<br>PANAMA CITY   FL   32408-3908 | POTENTIAL REFUND CLAIM | Disputed | $25.57 |
| 2666676 - 10178426<br>DALE, NOEL<br>21510 BOGGY FORD RD<br>LAGO VISTA   TX   78645-7601 | POTENTIAL REFUND CLAIM | Disputed | $4.14 |
| 2744049 - 10176891<br>DALEO, EDMUND J<br>11508 E CAMINO CIR<br>MESA   AZ   85220 | POTENTIAL REFUND CLAIM | Disputed | $250.00 |
| 1496960 - 10050227<br>DALEO, JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690623 - 10212087<br>DALESANDRY, GEORGE<br>3807 LOGAN FERRY RD. APT C2<br>PITTSBURGH   PA   15239 | POTENTIAL REFUND CLAIM | Disputed | $211.74 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494834 - 10048101<br>DALESSANDRO, DANIELLE MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476032 - 10032272<br>DALESSANDRO, NICHOLAS ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475474 - 10031714<br>DALESSIO, BRAD MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363451 - 10186071<br>DALESSIO, FRANK A JR<br>1632 GRAND CASINO PKWYSEXT #10<br>ROBINSONVILLE  MS  38664 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1478465 - 10034705<br>DALEY, CHRIS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498318 - 10051585<br>DALEY, CHRISTINE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689169 - 10217246<br>DALEY, DEAN<br>4517 MUNDY LANE<br>BRONX  NY  10466 | POTENTIAL REFUND CLAIM | Disputed | $94.78 |
| 1505515 - 10058214<br>DALEY, NICHOLAS D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469758 - 10025998<br>DALEY, NICHOLAS OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506338 - 10058947<br>DALEY, ORAINE ORLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480498 - 10036738<br>DALEY, TAMARA ALLINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472410 - 10028650<br>DALGARN, TYLER JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695326 - 10213841<br>DALIAS, JONAS<br>373 NW 16TH PL<br>POMPANO BEACH  FL  33060-5156 | POTENTIAL REFUND CLAIM | Disputed | $31.78 |
| 2703335 - 10209026<br>DALIPI, MIMOZA | POTENTIAL REFUND CLAIM | Disputed | $204.48 |
| 1510428 - 10062474<br>DALIRE, CLARENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1073658 - 10085183<br>DALLAIRE, ASHLEY RENEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $146.30 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471986 - 10028226<br>DALLAIRE, JEFFREY RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477292 - 10033532<br>DALLAL, CARY JAMIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1182625 - 10171500<br>DALLAS COWBOYS FOOTBALL CLUB<br>1 COWBOYS PKY<br>IRVING  TX  75063 | EXPENSE PAYABLE | | $133,500.00 |
| 1152077 - 10170829<br>DALLAS DISCOUNT PALLETS<br>PO BOX 16006<br>PHOENIX  AZ  85011-6006 | EXPENSE PAYABLE | | $700.00 |
| 1109709 - 10169435<br>DALLAS MORNING NEWS<br>PO BOX 660040<br>DALLAS  TX  75266-0040 | EXPENSE PAYABLE | | $37,622.48 |
| 1140711 - 10171678<br>DALLAS MORNING NEWS<br>400 S RECORD ST STE 810<br>C/O CAROLYN MEADOWS<br>DALLAS  TX  75202 | EXPENSE PAYABLE | | $76,572.94 |
| 2328509 - 10089046<br>DALLAS TX (VALLEY VIEW S<br>13838 DALLAS PARKWAY<br>DALLAS  TX  75240 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031019658-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702290 - 10215771<br>DALLAS, TUNNICLIFF<br>443 EGGERT RD<br>BUFFALO  NY  14215-2356 | POTENTIAL REFUND CLAIM | Disputed | $64.30 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483543 - 10039783<br>DALLAVALLE, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507592 - 10067629<br>DALLOS, MATHEW R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1505522 - 10058221<br>DALLOT, REMI WARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488786 - 10064615<br>DALMAN, KYLE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472023 - 10028263<br>DALOISIO, CHANEQUA V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1264586 - 10188713<br>DALOMBA, RONALD J.<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $26.89 |
| 1486350 - 10042590<br>DALONZO JR, ROCCO J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693074 - 10206483<br>DALPES, KATHLEEN<br>121 LAURENBURG DR<br>RICHMOND HILL   GA   31324-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.58 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489597 - 10065192<br>DALPIAZ, JAKE J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467906 - 10024194<br>DALPIAZ, PHILIP MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744192 - 10176983<br>DALQUEST, ROBERT J<br>3641 LEIGH ERIN<br>MIDLOTHIAN  TX  76065 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 1489018 - 10064847<br>DALRYMPLE, JUNE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2694865 - 10216093<br>DALRYMPLE, SHARON<br>1730 CAROLINA AVE<br>WASHINGTON  NC  27889-0000 | POTENTIAL REFUND CLAIM | Disputed | $233.29 |
| 2680570 - 10223371<br>DALSANTO, LAURENE<br>406 ANDERSON AVENUE<br>MILFORD  CT  06460-0000 | POTENTIAL REFUND CLAIM | Disputed | $339.40 |
| 1494845 - 10048112<br>DALTON, ANDREW NEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693938 - 10215139<br>DALTON, CYNTHIA<br>415 N DONAHUE DR<br>AUBURN  AL  36832-0000 | POTENTIAL REFUND CLAIM | Disputed | $152.58 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369220 - 10184283<br>DALTON, EMANUEL<br>2122 S JOHN RUSSELL CIR # A<br>ELKINS PARK   PA   19027-1006 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1484021 - 10040261<br>DALTON, JACOB MAHLON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689457 - 10218277<br>DALTON, JEFFREY<br>4982 PINE CONE CT. 4<br>LOVES PARK  IL  61111 | POTENTIAL REFUND CLAIM | Disputed | $29.03 |
| 1507801 - 10060021<br>DALTON, JOSEPH BERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507109 - 10059524<br>DALTON, KEVIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470558 - 10026798<br>DALTON, MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743987 - 10176799<br>DALTON, MATTHEW<br>4185 LODI PL<br>RIVERSIDE  CA  92505 | POTENTIAL REFUND CLAIM | Disputed | $160.00 |
| 1364191 - 10182106<br>DALTON, SCOTT M<br>2000 N INGLEWOOD ST<br>ARLINGTON   VA   22205-3149 | POTENTIAL REFUND CLAIM | Disputed | $1.79 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368752 - 10187483<br>DALTON, SHAWN<br>695 RAIL4ROAD ST<br>JERSEY SHORE  PA  19740 0000 | POTENTIAL REFUND CLAIM | Disputed | $1.82 |
| 2328821 - 10089358<br>DALTON- PUGH, JEAN<br>342 STONEYBROOK DR<br>LEXINGTON  KY  40517 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050112099-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1152069 - 10170835<br>DALY CITY PARTNERS I LP<br>650 CALIFORNIA ST STE 1288<br>SAN FRANCISCO  CA  94102 | EXPENSE PAYABLE | | $39,209.02 |
| 1492344 - 10046675<br>DALY, CHELSEY LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481720 - 10037960<br>DALY, DAVID PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491217 - 10045572<br>DALY, ERIC MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680143 - 10218383<br>DALY, IAN<br>507 7TH ST<br>MARIETTA  OH  45750-0000 | POTENTIAL REFUND CLAIM | Disputed | $371.87 |
| 2685238 - 10219879<br>DALY, KACEY<br>43 METACOMET RD<br>MIDDLEBORO  MA  02346-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700395 - 10211268<br>DALY, LARA<br>245 E 40TH ST # 30E<br>NEW YORK   NY   10016-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.98 |
| 1498613 - 10051880<br>DALY, MELISSA LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494956 - 10048223<br>DALY, MICHAEL PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500911 - 10054178<br>DAMAIN, JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477697 - 10033937<br>DAMASO, CHRISTOPHER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692094 - 10206003<br>DAMATO, BOBBIE<br>5840 TIMBERLINE CT<br>NEW MIDDLETOWN   OH   44442-9741 | POTENTIAL REFUND CLAIM | Disputed | $175.60 |
| 2668663 - 10177539<br>DAMATO, MARK A<br>2850 PIONEER DR<br>GREEN BAY   WI   54313-9404 | POTENTIAL REFUND CLAIM | Disputed | $5.21 |
| 1474592 - 10030832<br>DAMBRAUSKAS, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506731 - 10059243<br>DAMBROSIO, ARTHUR LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504605 - 10057304<br>DAMBROSIO, FENISIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330105 - 10090642<br>DAME, RANDY<br>495 GLEN OAKS DRIVE<br>MUSKEGON  MI  49442 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051100799-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364192 - 10183703<br>DAMER, MAHER S<br>937 N IOWA ST<br>OLATHE  KS  66061-2426 | POTENTIAL REFUND CLAIM | Disputed | $0.49 |
| 1249731 - 10188989<br>DAMIAN, ASHLEY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $75.36 |
| 1505339 - 10058038<br>DAMIAN, GUSTAVO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696245 - 10215313<br>DAMIAN, RAUL<br>3619 KINGSGATE DR<br>MEMPHIS  TN  38116-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.09 |
| 2669261 - 10178172<br>DAMIANIIII, JOHNA<br>124 BIRCHFIELD CT<br>MOUNT LAUREL  NJ  80540000 | POTENTIAL REFUND CLAIM | Disputed | $110.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499839 - 10053106￼ DAMIANO, AMANDA N￼ ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼ POTENTIAL CLAIMS ARRISING￼ FROM EMPLOYMENT | Contingent,￼ Unliquidated | Unknown |
| 1082917 - 10085761￼ DAMIANO, NICK ALEXANDER￼ ADDRESS ON FILE | EMPLOYEE BENEFITS￼ UNPAID HOURLY PTO | Contingent | $349.83 |
| 1465883 - 10022412￼ DAMICO JR., JOSEPH ANTHONY￼ ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼ POTENTIAL CLAIMS ARRISING￼ FROM EMPLOYMENT | Contingent,￼ Unliquidated | Unknown |
| 2700262 - 10208655￼ DAMICO, ADRIAN￼ 577 DORSEYVILLE RD￼ PITTSBURGH  PA  15238-1524 | POTENTIAL REFUND CLAIM | Disputed | $25.31 |
| 1496409 - 10049676￼ DAMICO, ANDREW TIMOTHY￼ ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼ POTENTIAL CLAIMS ARRISING￼ FROM EMPLOYMENT | Contingent,￼ Unliquidated | Unknown |
| 1364193 - 10184392￼ DAMICO, DONALD R￼ 509 LAKEVIEW DR￼ OLDSMAR  FL  34677-4520 | POTENTIAL REFUND CLAIM | Disputed | $300.00 |
| 2333994 - 10094531￼ DAMICO, JONATHAN￼ 111 CENTER AVE￼ MCDONALD  PA  15057 | POTENTIAL CLAIM￼ CLAIM NUMBER -￼ 20051017873-0001 | Contingent,￼ Disputed,￼ Unliquidated | Unknown |
| 1484318 - 10040558￼ DAMIER, WOLFF￼ ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼ POTENTIAL CLAIMS ARRISING￼ FROM EMPLOYMENT | Contingent,￼ Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691033 - 10209184<br>DAMJI, OMAR<br>2207 COLUMNS CIR<br>SEMINOLE  FL  33772-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.55 |
| 1490716 - 10065496<br>DAMM, EDWARD J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1494784 - 10048051<br>DAMM, WILLIAM CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682457 - 10221598<br>DAMMINGER, AMANDA<br>18153 SANDY POINTE DRIVE<br>TAMPA  FL  33647-0000 | POTENTIAL REFUND CLAIM | Disputed | $288.78 |
| 1493897 - 10047164<br>DAMMSTROM, ERIK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685047 - 10217892<br>DAMON, BRADLEY<br>1301 MEADOW GLEN. DR.<br>VIENNA  VA  22182-0000 | POTENTIAL REFUND CLAIM | Disputed | $339.93 |
| 1481086 - 10037326<br>DAMON, BRIAN FLEMING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698764 - 10215532<br>DAMON, GEORGE<br>22841 ST THOMAS<br>LUTZ  FL  33549-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.12 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity No.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495062 - 10048329<br>DAMORE, JAMES TYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499997 - 10053264<br>DAMOTTA, MARCELO CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328820 - 10089357<br>DAMRON, ANTHONY<br>368 VILLAGE DR.<br>FRANKFORT  KY  40601 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060125859-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371209 - 10175678<br>DAN E THORESEN<br>Attn THORESEN, DAN, E<br>3056 HORIZON LANE #1302<br>NAPLES  FL  34109 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1371209 - 10176549<br>DAN E THORESEN<br>Attn THORESEN, DAN, E<br>3056 HORIZON LANE #1302<br>NAPLES  FL  34109 | UNCASHED DIVIDEND | Disputed | $1.30 |
| 2333352 - 10093889<br>DAN LAMONT<br>7430 MOHAWK TRAIL<br>OH | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060110353-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361406 - 10016554<br>DAN'S BIG & TALL SHOP, INC.<br>Attn NO NAME SPECIFIED<br>7275 ENVOY CT<br>DALLAS  TX  75247 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664101 - 10099208<br>DAN'S BIG & TALL SHOP, INC.<br>5957 ALPHA ROAD<br>DALLAS  TX | SUBTENANT DEPOSITS | Unliquidated | $4,345.83 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485539 - 10041779<br>DAN, ALISHA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668407 - 10181197<br>DAN, GARNER<br>4408 W CUTHBERT AVE # 80582<br>MIDLAND  TX  79703-5434 | POTENTIAL REFUND CLAIM | Disputed | $108.68 |
| 2695856 - 10208060<br>DAN, HEIL<br>1915 S SHELBY<br>LOUISVILLE  KY  40217-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 2694643 - 10215187<br>DAN, HEYDA<br>9235 70TH ST W<br>LONSDALE  MN  55046-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.15 |
| 2699204 - 10207206<br>DAN, LEWIS<br>1100 SCHINDLER DR<br>FLORHAM PARK  NJ  07932-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.54 |
| 2697933 - 10210414<br>DAN, MARGARIT<br>1420 WASHINGTON ST 3<br>BOSTON  MA  02118-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.52 |
| 2699435 - 10209800<br>DAN, MORENO<br>1665 S KIRKMAN RD<br>ORLANDO  FL  32811-2298 | POTENTIAL REFUND CLAIM | Disputed | $39.58 |
| 2690971 - 10214948<br>DAN, PARKER<br>2840 GRANT<br>HATFIELD  PA  19440-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.31 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity: JA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696095 - 10212534<br>DAN, PHIFER<br>8903 HERON NEST DR<br>HOUSTON  TX  77064-4380 | POTENTIAL REFUND CLAIM | Disputed | $184.01 |
| 2699866 - 10211230<br>DAN, WARD<br>337 DOVER CT<br>SAFETY HARBOR  FL  34695-2745 | POTENTIAL REFUND CLAIM | Disputed | $57.95 |
| 2697872 - 10206159<br>DAN, ZWIERS<br>15782 HEYWARD WAY<br>APPLE VALLEY  MN  55124-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.00 |
| 2334710 - 10095247<br>DANA CAIN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040723791-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371211 - 10174412<br>DANA L MELROY<br>Attn MELROY, DANA, L<br>116 CARDINAL DR<br>HAMPTON  VA  23664-1858 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2359474 - 10176246<br>DANA M WEAST<br>25 BLACKBERRY LN<br>HERRIN  IL  62948-4231 | UNCASHED DIVIDEND | Disputed | $0.35 |
| 2334709 - 10095246<br>DANA NEAL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050809020-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697167 - 10215449<br>DANA, FARNQUIST<br>7475 FLYING CLOUD DR<br>EDEN PRAIRIE  MN  55344-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 41

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699449 - 10209803<br>DANA, WEIKER<br>120 CANE ST<br>WORCESTER  MA  01605-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.12 |
| 1511821 - 10020103<br>DANAKAS, THOMAS, DANIELS, CEFRIC, DAS, MONOJ, DAVIS, GLADYS, DEBERRY, JAMES, HAYWOOD, MICHAEL, PAULINO, SYLVIN, ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>DANAKAS, THOMAS, DANIELS, CEFRIC, DAS, MONOJ, DAVIS, GLADYS, DEBERRY, JAMES, HAYWOOD, MICHAEL, PAULINO, SYLVIN, RUTKOSKI, DENNIS, SHELBY, RONALD, STARKS, ROWENA, AND WILLAIMS JAMES V. CCSI, CCWC (CASE NO: BC389968) | Contingent, Disputed, Unliquidated | Unknown |
| 2330567 - 10091104<br>DANALA, MICHAEL<br>407 CRECENT COURT<br>WINSTON-SALEM  NC  27127 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060620890-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1507882 - 10060102<br>DANAO, GERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506920 - 10059383<br>DANAO, NEIL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495949 - 10049216<br>DANATZKO, GREG ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364194 - 10184539<br>DANAULT, JEFFREY L<br>109 CIRCLE HILL DR<br>CLARKSVILLE  TN  37042-6412 | POTENTIAL REFUND CLAIM | Disputed | $1.81 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492751 - 10065796<br>DANBURG, GREGORY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492751 - 10164502<br>DANBURG, GREGORY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1201527 - 10170349<br>DANBURY TOWN CLERK<br>155 DEERHILL AVE<br>DANBURY  CT  06810 | EXPENSE PAYABLE | | $210.00 |
| 1473078 - 10029318<br>DANCE, KEDRIC LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329953 - 10090490<br>DANCER, FLOYD<br>4315 LAFAYETTE AVE<br>SAINT LOUIS  MO  63106 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040822738-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702100 - 10212888<br>DANCIL, REYNALDO<br>66 EMERALD ST<br>SPANAWAY  WA  98387-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.02 |
| 1481856 - 10038096<br>DANCY, ERIC D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689739 - 10222199<br>DANCY, HIRAM<br>NORTH CAROLINA CENTRAL UNBOX<br>18595<br>DURHAM  NC  27707-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.14 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496566 - 10049833<br>DANDRADE, LUIS R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474492 - 10030732<br>DANDRADE, MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498444 - 10051711<br>DANDREA, ANTHONY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492245 - 10046600<br>DANDRIDGE, CHRISTIAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698621 - 10211785<br>DANDRIDGE, GEORGE<br>1125 COLIAN ST<br>MARRERO   LA   70072-2714 | POTENTIAL REFUND CLAIM | Disputed | $29.39 |
| 2743955 - 10176882<br>DANESH, SID A MD<br>316 E LAS TUNAS DR 103<br>SAN GABRIEL   CA   91776 | POTENTIAL REFUND CLAIM | Disputed | $35.81 |
| 1499215 - 10052482<br>DANG, HUY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499254 - 10052521<br>DANG, MATTHEW NGUYEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     (Jointly....)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333451 - 10093988<br>DANG, PHILLIP<br>437 NEW HOLLAND AVE<br>LANCASTER  PA  17602 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050617871-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502935 - 10055682<br>DANG, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507212 - 10059603<br>DANG, TOM QUANG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478898 - 10035138<br>DANG, WILSON AN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479484 - 10035724<br>DANGELO, ANDREW FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368352 - 10186601<br>DANGELO, DEANNA<br>3221 LIGHTNING CT<br>NEW LENOX  IL  60451-5608 | POTENTIAL REFUND CLAIM | Disputed | $0.40 |
| 1499452 - 10052719<br>DANGELO, NICHOLAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1062134 - 10085553<br>DANGELONE, MICHAEL J.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $26.02 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471148 - 10027388<br>DANGERFIELD, CLAUDE ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465207 - 10021736<br>DANGERFIELD, XAVIER TRASHUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706946 - 10137829<br>DANGLER, BRADLEY<br>C CO163 MI BN<br>FORT HOOD   TX   76544 | LITIGATION<br>CLAIM NUMBER: YLB/65722    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471316 - 10027556<br>DANHARDT, MICHAEL STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371212 - 10175178<br>DANIEL A SCADUTO &<br>Attn SCADUTO, DANIEL, A<br>CECILIA O SCADUTO JT TEN<br>7824 S SAN PEDRO ST<br>LOS ANGELES   CA   90003-2627 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1361411 - 10016522<br>DANIEL AND DEBORAH SCHIAVONE<br>Attn DANIEL SCHIAVONE<br>1309 VALLEY VIEW LANE<br>YOUNGSTOWN   OH   44512-3750 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371214 - 10175428<br>DANIEL B WHITHAM<br>Attn WHITHAM, DANIEL, B<br>27545 SANTA CLARITA RD<br>SANTA CLARITA   CA   91350-1321 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1371215 - 10175921<br>DANIEL B WILSON CUST<br>Attn WILSON, DANIEL, B<br>MAX PHILIP WILSON<br>UNIF TRF MIN ACT VA<br>2130 CORNER ROCK RD<br>MIDLOTHIAN   VA   23113-2288 | UNCASHED DIVIDEND | Disputed | $0.48 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371216 - 10175114<br>DANIEL B WILSON CUST<br>Attn WILSON, DANIEL, B<br>WILLIAM RAY WILSON<br>UNIF TRF MIN ACT VA<br>2130 CORNER ROCK RD<br>MIDLOTHIAN  VA  23113-2288 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 1371217 - 10174159<br>DANIEL C DARVALICS<br>Attn DARVALICS, DANIEL, C<br>712 BROCE DR<br>BLACKSBURG  VA  24060-2804 | UNCASHED DIVIDEND | Disputed | $1.12 |
| 1371219 - 10175679<br>DANIEL C PIRES<br>Attn PIRES, DANIEL, C<br>14 CRESCENT DR<br>WATSONVILLE  CA  95076-2616 | UNCASHED DIVIDEND | Disputed | $2.16 |
| 1371221 - 10175429<br>DANIEL CLEMENTS<br>Attn CLEMENTS, DANIEL<br>4909 CASTLE POINT CT<br>GLEN ALLEN  VA  23060-4909 | UNCASHED DIVIDEND | Disputed | $28.56 |
| 1371223 - 10175680<br>DANIEL D PATE<br>Attn PATE, DANIEL, D<br>2012 SHORTER AVE NW<br>ROME  GA  30165-2016 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 2360719 - 10176519<br>DANIEL E BOND<br>1006 23RD ST N<br>JACKSONVILLE BEACH  FL  32250-2854 | UNCASHED DIVIDEND | Disputed | $0.24 |
| 1371224 - 10174666<br>DANIEL F CARR<br>Attn CARR, DANIEL, F<br>3310 MONUMENT AVE<br>RICHMOND  VA  23221-1315 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 1360774 - 10015887<br>DANIEL G. KAMIN BATON ROUGE LLC<br>Attn JANET WEIGHT<br>ATTN: DANIEL G. KAMIN<br>490 SOUTH HIGHLAND AVENUE<br>PITTSBURGH  PA  15206 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360905 - 10016017<br>DANIEL G. KAMIN BURLINGTON LLC<br>Attn NO NAME SPECIFIED<br>490 SOUTH HIGHLAND AVENUE<br>C/O KAMIN REALTY COMPANY<br>PITTSBURGH  PA  15206 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361296 - 10016408<br>DANIEL G. KAMIN ELMWOOD PARK LLC<br>Attn NO NAME SPECIFIED<br>C/O KAMIN REALTY CO.<br>P. O. BOX 10234<br>PITTSBURGH  PA  15232 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360952 - 10016064<br>DANIEL G. KAMIN FLINT, LLC<br>Attn NO NAME SPECIFIED<br>C/O KAMIN REALTY COMPANY<br>PO BOX 10234<br>PITTSBURGH  PA  15232 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360775 - 10015888<br>DANIEL G. KAMIN MCALLEN LLC<br>Attn DANIEL KAMIN<br>490 SOUTH HIGHLAND AVE<br>PITTSBURGH  PA  15206 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360661 - 10015775<br>DANIEL G. KAMIN, AN INDIVIDUAL<br>AND HOWARD KADISH, LLC<br>490 SOUTH HIGHLAND AVENUE<br>PITTSBURG  PA  15206 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371226 - 10175681<br>DANIEL J BROWN<br>Attn BROWN, DANIEL, J<br>6326 SUTTER AVE<br>CARMICHAEL  CA  95608-2723 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 1371238 - 10174667<br>DANIEL LOUIS SCHWARTZ<br>Attn SCHWARTZ, DANIEL, LOUI<br>11748 GREENSPRING AVE<br>BALTIMORE  MD  21093-1412 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1371240 - 10175682<br>DANIEL MUNOZ<br>Attn MUNOZ, DANIEL<br>13142 SHAVER ST<br>BALDWIN PARK  CA  91706-5852 | UNCASHED DIVIDEND | Disputed | $1.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371242 - 10175922<br>DANIEL O CANTU<br>Attn CANTU, DANIEL, O<br>16335 PEACH ORCHARD DR<br>HUMBLE  TX  77396-3956 | UNCASHED DIVIDEND | Disputed | $3.00 |
| 2333288 - 10093825<br>DANIEL PETERMAN<br>TN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070852987-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371246 - 10174160<br>DANIEL PUENTES<br>Attn PUENTES, DANIEL<br>99 HIGHLAND AVE<br>SO SAN FRANCISCO  CA  94080-1640 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1371248 - 10175430<br>DANIEL R NAVARRO<br>Attn NAVARRO, DANIEL, R<br>3605 TEMPLE CITY BLVD<br>ROSEMEAD  CA  91770-2164 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1371250 - 10174924<br>DANIEL S THRONTON<br>Attn THRONTON, DANIEL, S<br>2501 OLD RIVER RD SPC 37<br>UKIAH  CA  95482-6149 | UNCASHED DIVIDEND | Disputed | $2.74 |
| 1371253 - 10175179<br>DANIEL WILLIAMS<br>Attn WILLIAMS, DANIEL<br>11801 CHASE WELLESLEY DR APT 1218<br>RICHMOND  VA  23233-7771 | UNCASHED DIVIDEND | Disputed | $5.60 |
| 2684146 - 10216829<br>DANIEL, AARON<br>91 JEAN DRIVE<br>SEEKONK  MA  02771-0000 | POTENTIAL REFUND CLAIM | Disputed | $523.43 |
| 1482053 - 10038293<br>DANIEL, AZURED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696589 - 10215383<br>DANIEL, BROOKMAN<br>45 W 67TH ST 24F<br>NEW YORK  NY  10023-6265 | POTENTIAL REFUND CLAIM | Disputed | $459.40 |
| 2697327 - 10209655<br>DANIEL, BURDETTE<br>2073 BIDDLE ALLEY<br>ORLANDO  FL  32814-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.69 |
| 1471761 - 10028001<br>DANIEL, CHRISTOPHER MARUICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490042 - 10044594<br>DANIEL, DANNY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668416 - 10177502<br>DANIEL, DAVILA<br>2300 VICTORIA ST<br>HIDALGO  TX  78557-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.22 |
| 1368798 - 10184229<br>DANIEL, DEBORAH<br>5115 WISSAHICKON AVE<br>HANSBERRY APTS D 11<br>PHILADELPHIA  PA  19144-4067 | POTENTIAL REFUND CLAIM | Disputed | $0.06 |
| 2696058 - 10205234<br>DANIEL, DEVEREAUX<br>3805 PHOENIX DR<br>FORT WORTH  TX  76116-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.38 |
| 2328244 - 10088781<br>DANIEL, DOUG<br>5601 I-40 WEST<br>AMARILLO  TX  79106 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040715224-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: 70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693242 - 10212308<br>DANIEL, DUKIN<br>577 ISHAM ST<br>NEW YORK  NY  10034-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.79 |
| 2697072 - 10206765<br>DANIEL, FENTON<br>3601 KERNAN BLVD S 12 R<br>JACKSONVILLE  FL  32224-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.55 |
| 2697095 - 10209644<br>DANIEL, GAMBILL<br>1 BOONE RD SCHON HALL BOX 23<br>BREMERTON  WA  98312-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.72 |
| 2667525 - 10180565<br>DANIEL, HAJAISTRON<br>1402 TRINITY ST<br>MARBLE FALLS  TX  78654-6121 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 2694356 - 10212394<br>DANIEL, HICKS<br>SATAMAKATU 5-B-24<br>HELSINKI FINLAND  00160 | POTENTIAL REFUND CLAIM | Disputed | $417.21 |
| 1364195 - 10185359<br>DANIEL, ISABEL G<br>1340 MONOMOY ST APT D<br>AURORA  IL  60506-6710 | POTENTIAL REFUND CLAIM | Disputed | $4.33 |
| 1467968 - 10024232<br>DANIEL, JOHN VONTRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690952 - 10207728<br>DANIEL, JONES<br>25 COTTAGE RD<br>EAST HAMPSTEAD  NH  03826-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.49 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680616 - 10221402<br>DANIEL, KENNETH<br>92-06 196ST<br>HOLLIS  NY  00001-1423 | POTENTIAL REFUND CLAIM | Disputed | $50.34 |
| 2685538 - 10220882<br>DANIEL, KIMBERLY<br>3920 TREETOPS RD<br>COOPER CITY  FL  33026-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.17 |
| 1058861 - 10085733<br>DANIEL, KRISTOFER J.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $373.61 |
| 2667633 - 10177425<br>DANIEL, L<br>5112 WALKER ST<br>HOUSTON  TX  77023-1340 | POTENTIAL REFUND CLAIM | Disputed | $1.40 |
| 1485065 - 10041305<br>DANIEL, LADRETTA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689889 - 10204739<br>DANIEL, LUC<br>11518 237TH ST<br>ELMONT  NY  11003-3921 | POTENTIAL REFUND CLAIM | Disputed | $50.23 |
| 1498191 - 10051458<br>DANIEL, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1065051 - 10085611<br>DANIEL, MATTHEW WAYNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $17.63 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479117 - 10035357<br>DANIEL, MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667711 - 10181131<br>DANIEL, MORALES<br>7519 PIPERS RUN<br>SAN ANTONIO  TX  78251-1219 | POTENTIAL REFUND CLAIM | Disputed | $2.75 |
| 2689039 - 10217217<br>DANIEL, RICHARD<br>286 NEW YORK AVE<br>PROVIDENCE  RI  02905 | POTENTIAL REFUND CLAIM | Disputed | $27.33 |
| 1072764 - 10164707<br>DANIEL, RICHARD J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2694439 - 10215207<br>DANIEL, RIVERA<br>527 MORRIS AVE A5<br>ELIZABETH  NJ  07208-1975 | POTENTIAL REFUND CLAIM | Disputed | $6.62 |
| 1466317 - 10022846<br>DANIEL, ROXANN RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695647 - 10213896<br>DANIEL, SHARLEEN<br>1534 SW IRVING ST<br>PORT SAINT LUCIE  FL  34983-3024 | POTENTIAL REFUND CLAIM | Disputed | $80.00 |
| 2702760 - 10214501<br>DANIEL, SILBERMAN<br>159 FOX CROFT VLG<br>LOCH SHELDRAKE  NY  12759-5410 | POTENTIAL REFUND CLAIM | Disputed | $20.36 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699308 - 10215575 <br> DANIEL, SOLBERG <br> 833 N WAUGH RD <br> MOUNT VERNON   WA   98273-9475 | POTENTIAL REFUND CLAIM | Disputed | $54.11 |
| 2693781 - 10205077 <br> DANIEL, SRAGOWICZ <br> 4595 COLLIE AVE 201 <br> SURFSIDE   FL   32154-0000 | POTENTIAL REFUND CLAIM | Disputed | $667.99 |
| 1489019 - 10064848 <br> DANIEL, SUSANNE H <br> ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2682963 - 10222225 <br> DANIEL, TIMOTHY <br> 210 MONTROSE AVE. #2L <br> BROOKLYN   NY   11206-0000 | POTENTIAL REFUND CLAIM | Disputed | $278.01 |
| 2744206 - 10176820 <br> DANIEL, VINCENT L <br> 300 LOST CREEK DR <br> COLUMBIA   SC   29223 | POTENTIAL REFUND CLAIM | Disputed | $909.25 |
| 1487265 - 10043505 <br> DANIEL, WILLIAM SETH <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505444 - 10058143 <br> DANIELE, STEPHANIE ELIZABETH <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508344 - 10060564 <br> DANIELE, VINCENT <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682748 - 10221624<br>DANIELHAMRIC, ANDREW<br>1064 MARTINWOOD LN<br>BIRMINGHAM  AL  00003-5235 | POTENTIAL REFUND CLAIM | Disputed | $146.59 |
| 2698070 - 10211132<br>DANIELL, DAYNE<br>2300 CENTURY POINT LANE<br>GLENDALE HEIGHTS  IL  60139-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.40 |
| 2699784 - 10209019<br>DANIELLA, BOWMAN<br>29599 MIDLOTHIAN RD<br>MUNDELEIN  IL  60060-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.70 |
| 2744501 - 10170190<br>DANIELLE CAMPBELL<br>295 EAST 3250 NORTH<br>NORTH OGDEN  UT  84414 | EXPENSE PAYABLE | | $164.99 |
| 1371260 - 10174413<br>DANIELLE D PEARSON CUST<br>Attn PEARSON, DANIELLE, D<br>DAVID SEAN PEARSON UGMA/VA<br>2217 ROYAL GRANT DR<br>MECHANICSVILLE  VA  23116-4195 | UNCASHED DIVIDEND | Disputed | $36.75 |
| 2334708 - 10095245<br>DANIELLE GAGNON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041105423-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371272 - 10174161<br>DANIELLE MARIE PEARSON<br>Attn PEARSON, DANIELLE, MAR<br>37605 W COUNTY WEILL RD<br>PROSSER  WA  99350 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1507808 - 10060028<br>DANIELLO, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496063 - 10049330<br>DANIELLO, KRYSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492270 - 10046625<br>DANIELS III, ROBERT L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491648 - 10046003<br>DANIELS, AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484820 - 10041060<br>DANIELS, AARON J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464477 - 10021006<br>DANIELS, ADAM KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700263 - 10207430<br>DANIELS, BABETTE<br>1003 PARKWAY E<br>UTICA  NY  13501-5521 | POTENTIAL REFUND CLAIM | Disputed | $41.74 |
| 1507770 - 10059990<br>DANIELS, BARRY T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466231 - 10022760<br>DANIELS, BRENDAN MAJOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699720 - 10209889<br>DANIELS, CARISSA<br>361 HIGHLAND AVE<br>SOMERVILLE  MA  02144-0000 | POTENTIAL REFUND CLAIM | Disputed | $154.99 |
| 1485429 - 10041669<br>DANIELS, CAWON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665759 - 10180964<br>DANIELS, CEDRIC<br>3714 W 119TH ST<br>HAWTHORNE  CA  90250-3218 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2664842 - 10177759<br>DANIELS, COURTNEY<br>12401 N MACARTHUR 2309<br>OKLAHOMA CITY  OK  73142 | POTENTIAL REFUND CLAIM | Disputed | $459.27 |
| 2682869 - 10217659<br>DANIELS, DANIELLE<br>113-03 169 STREET<br>2<br>JAMAICA  NY  11433-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.46 |
| 2689119 - 10224179<br>DANIELS, DARRYL<br>38 PHOEBE FARMS LANE<br>NEW CASTLE  DE  19720-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.39 |
| 2329658 - 10090195<br>DANIELS, DAVID<br>1801 EAST 15TH TERRACE<br>KANSAS CITY  MO  64127 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040316844-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486824 - 10043064<br>DANIELS, DON WILLAIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670275 - 10177695<br>DANIELS, DWAYNE<br>PO BOX 431459<br>PONTIAC  MI  48343-1459 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2683053 - 10220633<br>DANIELS, ERIC<br>4506 STILLMEADOW<br>MIDLAND  TX  79707-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.27 |
| 1465275 - 10021804<br>DANIELS, GARELD ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696401 - 10209547<br>DANIELS, GEOFFREY<br>2845 HUNT CLUB LN<br>ORLANDO  FL  32826-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.65 |
| 1478798 - 10035038<br>DANIELS, JAMIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684855 - 10222804<br>DANIELS, JASMINE<br>2860 HARRISON AVE<br>CINCINNATI  OH  00004-5211 | POTENTIAL REFUND CLAIM | Disputed | $390.48 |
| 1490239 - 10065371<br>DANIELS, JESSE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483097 - 10039337<br>DANIELS, JESSE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473474 - 10029714<br>DANIELS, JESSICA GRISSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470391 - 10026631<br>DANIELS, JIMMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667717 - 10179548<br>DANIELS, LARHONDA<br>10010 CULLEN BLVD<br>612<br>HOUSTON   TX  770510000 | POTENTIAL REFUND CLAIM | Disputed | $82.08 |
| 1369264 - 10186710<br>DANIELS, LATANYA<br>8521 PATTON RD<br>WYNDMOOR  PA  19038-7541 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 1473643 - 10029883<br>DANIELS, LEWIS CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470557 - 10026797<br>DANIELS, MACK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479666 - 10035906<br>DANIELS, MARLIN ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499159 - 10052426<br>DANIELS, MASHONDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468567 - 10024807<br>DANIELS, MATTHEW MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470927 - 10027167<br>DANIELS, RANDALL MARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364196 - 10186975<br>DANIELS, ROBERT R<br>4008 OVERLAND DR<br>LAWRENCE   KS  66049-4120 | POTENTIAL REFUND CLAIM | Disputed | $1.56 |
| 1293921 - 10189580<br>DANIELS, RODERICK JEROME<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $127.64 |
| 1485957 - 10042197<br>DANIELS, ROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475935 - 10032175<br>DANIELS, S.T. STERLING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700014 - 10209995<br>DANIELS, SHONTAYA<br>2925 KNOX PL SE<br>WASHINGTON   DC  20020-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.99 |
| 1468890 - 10025130<br>DANIELS, TERRANCE LABARRON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501020 - 10054287<br>DANIELS, TERRELL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689494 - 10221113<br>DANIELS, VICTOR<br>1124 CRESTVIEW ST.<br>JACKSON   MS   39202 | POTENTIAL REFUND CLAIM | Disputed | $205.09 |
| 1488211 - 10164571<br>DANIELSEN, PAUL ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488211 - 10064040<br>DANIELSEN, PAUL ANTHONY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488211 - 10167849<br>DANIELSEN, PAUL ANTHONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1470835 - 10027075<br>DANIELSON, BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364197 - 10182906<br>DANILEY, CASSANDR J<br>463 WILLIS WILDER DR<br>FORSYTH   GA   31029-3310 | POTENTIAL REFUND CLAIM | Disputed | $2.72 |
| 1493552 - 10163827<br>DANILUK, DOUGLAS ALAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>GUARANTEED INCENTIVE<br>PAYMENT | Contingent | $31,250.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493552 - 10066375<br>DANILUK, DOUGLAS ALAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2669820 - 10179233<br>DANIS, NICHOLE<br>298 PROSPECT ST<br>LAWRENCE   MA   01841-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.33 |
| 2667175 - 10180006<br>DANITA, MITCHELL<br>4632 COUNTY ROAD 977<br>PRINCETON  TX  75407-5295 | POTENTIAL REFUND CLAIM | Disputed | $4.60 |
| 1494264 - 10047531<br>DANK, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1328396 - 10086135<br>DANKERT, MICHAEL PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $7.50 |
| 2333679 - 10094216<br>DANKO, DON<br>PO BOX 387<br>CENTRE HALL  PA   16828 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050844791-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364198 - 10183704<br>DANKO, GEORGE J<br>7015 W WANDA LYNN LN<br>PEORIA  AZ  85382-4503 | POTENTIAL REFUND CLAIM | Disputed | $0.37 |
| 2670733 - 10177988<br>DANLEY, JUDY<br>TX | POTENTIAL REFUND CLAIM | Disputed | $72.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                Entity:#2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666757 - 10178942<br>DANLEY, MANDY A<br>11743 FLUSHING MEADOWS DR<br>HOUSTON  TX  77089-6106 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 2706693 - 10137576<br>DANN, SHAWNA<br>1423 SOUTH CLEMENT ST<br>GAINESVILLE  TX  76240 | LITIGATION<br>CLAIM NUMBER: YLB/67579    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475454 - 10031694<br>DANNA, CORY JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1271077 - 10188736<br>DANNAH, SHANQUETTE SAMONE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $92.90 |
| 1368823 - 10185834<br>DANNELS, MICHAEL<br>13566 S HWY 169<br>P O BOX 315<br>OOLOGAH  OK  74053-3237 | POTENTIAL REFUND CLAIM | Disputed | $8.74 |
| 1490963 - 10045318<br>DANNER, JACOB JEFFERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481418 - 10037658<br>DANNER, TRAVIS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698648 - 10209716<br>DANNETTE, MACKIE<br>5239 ARTS ST<br>NEW ORLEANS  LA  70122-5142 | POTENTIAL REFUND CLAIM | Disputed | $259.09 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333280 - 10093817<br>DANNY PRICE<br>1219 GRANADA LANE<br>LEWISVILLE  TX | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070859829-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334707 - 10095244<br>DANNY SUBAR | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061136869-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667075 - 10179993<br>DANNY, C<br>5800 S BONHAM<br>AMARILLO  TX  79110-5031 | POTENTIAL REFUND CLAIM | Disputed | $33.42 |
| 2695724 - 10210993<br>DANNY, DELANY<br>141 N E COOKS TRL<br>WRIGHTSTOWN  NJ  08652-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.59 |
| 2667223 - 10178988<br>DANNY, K<br>1205 HOLLY ST<br>ATLANTA  TX  75551-1840 | POTENTIAL REFUND CLAIM | Disputed | $0.15 |
| 2695385 - 10205178<br>DANNY, KHUU<br>16606 SE 40TH PL<br>BELLEVUE  WA  98008-5977 | POTENTIAL REFUND CLAIM | Disputed | $47.95 |
| 2697132 - 10210214<br>DANNY, KIM<br>1003 WEST AARON DR 11A<br>STATE COLLEGE  PA  16803-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.67 |
| 2666945 - 10177349<br>DANNY, MATHEWS<br>1770 DON LONG RD<br>WASKOM  TX  75692-7039 | POTENTIAL REFUND CLAIM | Disputed | $2.15 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332502 - 10093039<br>DANSANI, DINESH<br>43 WOOD LANE<br>LANCASTER  MA  1523 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061152709-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364199 - 10187807<br>DANSBURY, ROBERT E<br>64 ASTER WAY<br>NEWTOWN  PA  18940-1794 | POTENTIAL REFUND CLAIM | Disputed | $19.23 |
| 1485059 - 10041299<br>DANSBY, JONATHAN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331220 - 10091757<br>DANSO, TRON<br>36 PAISLEY LN.<br>APT. #108<br>SHALLOTTE  NC  28704 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040923218-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371274 - 10174925<br>DANTA L WRIGHT<br>Attn WRIGHT, DANTA, L<br>8701 OXON HILL RD<br>FORT WASHINGTON  MD  20744-4728 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1484516 - 10040756<br>DANTI, THOMAS ANGELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680316 - 10219141<br>DANTONIO, JUSTIN<br>70 BRAYTON AVENUE<br>CRANSTON  RI  02920-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.43 |
| 1364200 - 10182107<br>DANTZLER, ANTONIO D<br>USS GEORGE WASHINGTON<br>FPO  AE  09550- | POTENTIAL REFUND CLAIM | Disputed | $2.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495475 - 10048742<br>DANTZLER, KEEVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468959 - 10025199<br>DANTZLER, TERESA ANGELICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491066 - 10045421<br>DANUNCIACAO, SHAWN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478796 - 10035036<br>DANZIE, JASON K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369421 - 10187620<br>DANZIG, NEIL<br>39 OVERBROOK PKWY<br>WYNNEWOOD  PA  19096 | POTENTIAL REFUND CLAIM | Disputed | $220.33 |
| 1489159 - 10064988<br>DAO, BANG ANH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1504924 - 10057623<br>DAO, GARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490767 - 10045122<br>DAO, LONG KIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503723 - 10056422<br>DAOUD, BAHAA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481485 - 10037725<br>DAOUD, DANIEL I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333267 - 10093804<br>DAOUST, DAVID<br>22 FOREST ACRES DRIVE<br>APT. 8<br>BRADFORD  MA  1835 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050114696-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481617 - 10037857<br>DAPAR, DAX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477291 - 10033531<br>DAPHNIS, TERRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475061 - 10031301<br>DAPSON, CAROL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695140 - 10216207<br>DARA, SANDERSON<br>1602 SUMMIT POINT WAY<br>ATLANTA  GA  30329-0000 | POTENTIAL REFUND CLAIM | Disputed | $218.49 |
| 1508605 - 10060825<br>DARANG, REYNALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 (Entity#1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332255 - 10092792<br>DARANOWSKI, PAUL<br>8275 PEPPERWOOD DRIVE<br>JACKSONVILLE  FL  32244 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040911052-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505503 - 10058202<br>DARAYAND, JASMINE PARI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472329 - 10028569<br>DARBA, SAMIR KRISHNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679780 - 10219362<br>DARBONNE, ALEXANDER<br>100 PACKER DR<br>ROYSE CITY  TX  75189-0000 | POTENTIAL REFUND CLAIM | Disputed | $213.18 |
| 2688963 - 10222177<br>DARBOUZE, JEFFREY<br>22 MCKINLEY ST<br>BRENTWOOD  NY  11717 | POTENTIAL REFUND CLAIM | Disputed | $86.34 |
| 1475852 - 10032092<br>DARBY, AARONP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463896 - 10020425<br>DARBY, ALLISON C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364201 - 10182907<br>DARBY, JERRY L<br>1185 DARBY RD<br>WALESKA  GA  30183-3121 | POTENTIAL REFUND CLAIM | Disputed | $1.49 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371275 - 10174162<br>DARCY MARIE FLETCHER<br>Attn FLETCHER, DARCY, MARIE<br>14843 FEDERAL BLVD<br>BROOMFIELD  CO  80020-8701 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 1471682 - 10027922<br>DARCY, TULLIO TOM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683382 - 10220668<br>DARDAR, RANDY<br>112 N CHESTNUT ST.<br>LAFAYETTE  LA  70501-0000 | POTENTIAL REFUND CLAIM | Disputed | $166.82 |
| 1474806 - 10031046<br>DARDEN, ANTHONY JERMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682926 - 10220621<br>DARDEN, TYLER<br>807 ROLLING RUN COURT<br>HOUSTON  TX  77062-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.73 |
| 1499118 - 10052385<br>DARE, ANTHONY BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706731 - 10137614<br>DARE, JEANNE<br>207 SNEAD DR<br>FAIRFIELD BAY  AR  72088 | LITIGATION<br>CLAIM NUMBER: YLB/42165    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691389 - 10206142<br>DARENSBURG, ARABIA<br>400 ALTON RD   PH 10<br>MIAMI  FL  33139-6702 | POTENTIAL REFUND CLAIM | Disputed | $38.79 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464627 - 10021156<br>DARGA, RYAN CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504644 - 10057343<br>DARGAN, TIM RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668599 - 10180147<br>DARIENZO, LISA<br>702 10TH ST N<br>HUDSON  WI  54016 2335 | POTENTIAL REFUND CLAIM | Disputed | $7.74 |
| 1371287 - 10174926<br>DARIN REGIAN CUST<br>Attn REGIAN, DARIN<br>COLIN MICHAEL REGIAN<br>UNIF TRF MIN ACT NY<br>2377 PARKER BLVD<br>TONAWANDA  NY  14150-4503 | UNCASHED DIVIDEND | Disputed | $3.20 |
| 1371287 - 10176326<br>DARIN REGIAN CUST<br>Attn REGIAN, DARIN<br>COLIN MICHAEL REGIAN<br>UNIF TRF MIN ACT NY<br>2377 PARKER BLVD<br>TONAWANDA  NY  14150-4503 | UNCASHED DIVIDEND | Disputed | $1.53 |
| 1371289 - 10175683<br>DARIS C MERRIWEATHER<br>Attn MERRIWEATHER, DARIS, C<br>4909 SHASTA DR<br>NASHVILLE  TN  37211-3905 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1371289 - 10176601<br>DARIS C MERRIWEATHER<br>Attn MERRIWEATHER, DARIS, C<br>4909 SHASTA DR<br>NASHVILLE  TN  37211-3905 | UNCASHED DIVIDEND | Disputed | $0.57 |
| 2700742 - 10211445<br>DARIS, EUBANKS<br>100 DORROH LN<br>CHATTANOOGA  TN  37412-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (entity:1)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506476 - 10059036<br>DARIUS, WILKENSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691765 - 10207760<br>DARKO, VIDAKOVIC<br>1120 MEADOWCREEK DR<br>LAWRENCEVILLE  GA  30045-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.96 |
| 1371291 - 10175923<br>DARLENE A OCHS<br>Attn OCHS, DARLENE, A<br>62 MASDEN ST<br>RADCLIFF  KY  40160-1759 | UNCASHED DIVIDEND | Disputed | $2.62 |
| 1371292 - 10175431<br>DARLENE AMATASIRO<br>Attn AMATASIRO, DARLENE<br>2185 OLD LOWER RIVER RD<br>DOUGLASVILLE  GA  30135-8118 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 2696350 - 10216317<br>DARLENE, BRANNON<br>606 DOWD ST<br>DURHAM  NC  27701-2554 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 1468490 - 10024730<br>DARLEY, CHRISTOPHER TOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329384 - 10089921<br>DARLING, DAREN<br>1762 HICKORY CREEK LN<br>COLUMBUS  OH  43229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050112183-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485720 - 10041960<br>DARLING, JOSEPH E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364202 - 10186976<br>DARLING, RICHARD S<br>15869 CORAL AVE<br>CLINTON TWP  MI  48035-2114 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2692031 - 10204939<br>DARLYN, TEET<br>834 CHESTNUT ST PH124<br>PHILADELPHIA  PA  19107-5127 | POTENTIAL REFUND CLAIM | Disputed | $16.00 |
| 1368879 - 10187500<br>DARMANCHEV, NIKOLAY<br>3338 RICHLIEU RD APT U297<br>BENSALEM  PA  19020-1568 | POTENTIAL REFUND CLAIM | Disputed | $54.50 |
| 2329820 - 10090357<br>DARMAS, MICHAEL<br>61333 HIGHWAY 11<br>APT B 8<br>SLIDELL  LA  70458 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060724864-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2331024 - 10091561<br>DARMONO, GATOT<br>5461 TILLARY COURT<br>BURKE  VA  22015 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060102841-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1488132 - 10164669<br>DARMSTEDTER, JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1488132 - 10063961<br>DARMSTEDTER, JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1506802 - 10059290<br>DARNELL, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653  Entity:(2)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466029 - 10022558<br>DARNELL, DONALD TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693907 - 10213741<br>DARNELL, GROSE<br>401 GENET DR<br>ARABI  LA  70032-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.13 |
| 1468160 - 10024400<br>DARNELL, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690719 - 10206300<br>DARNELL, JERRY<br>700 TEAGUE DR NW<br>KENNESAW  GA  30152-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.60 |
| 1487083 - 10043323<br>DARNELL, KYLE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692964 - 10209306<br>DARNELL, SMITH<br>1109 W. THRUSH AVE<br>PEORIA  IL  61604-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.99 |
| 1364203 - 10187808<br>DARNER, MARJORIE A<br>7260 CINNAMON TEAL DR<br>O FALLON  MO  63366-8033 | POTENTIAL REFUND CLAIM | Disputed | $2.80 |
| 2698092 - 10212637<br>DARNITA, HOLMES<br>660 S MEILKE RD<br>HOLLAND  OH  43528-9767 | POTENTIAL REFUND CLAIM | Disputed | $108.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689975 - 10210544<br>DARR, JAMES<br>544 W 4TH ST<br>FORT WAYNE  IN  46808-2711 | POTENTIAL REFUND CLAIM | Disputed | $111.28 |
| 1495937 - 10049204<br>DARRAH III, JOHN BRADEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693917 - 10209363<br>DARREN, COLE<br>5833 LAKEVIEW HAVEN DR<br>HOUSTON  TX  77084-0000 | POTENTIAL REFUND CLAIM | Disputed | $188.09 |
| 2696598 - 10215385<br>DARREN, MACIK<br>1100 LYNWOOD AVE<br>MONONGAHELA  PA  15063-9400 | POTENTIAL REFUND CLAIM | Disputed | $151.07 |
| 1465748 - 10022277<br>DARRINGTON, BRANDON KENDREL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684381 - 10221797<br>DARRIS, APRIL<br>5344 KNOLL CREEK DRIVE<br>H<br>HAZELWOOD  MO  63042-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.25 |
| 2698894 - 10211503<br>DARROW M TOTAL CARE<br>999 DOUGLAS AVE<br>ALTAMONT SPGS  FL  32714-5212 | POTENTIAL REFUND CLAIM | Disputed | $1,337.44 |
| 1461521 - 10015369<br>DARROW, REAGHAN<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: 20070814519-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371293 - 10175684<br>DARRYL L REED<br>Attn REED, DARRYL, L<br>4304 FENCE PL<br>LOUISVILLE  KY  40241-1709 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1371295 - 10176600<br>DARRYL M MAYBERRY<br>Attn DARRYL, M, MAYBERRY<br>2715 DEERFIELD DR<br>NASHVILLE  TN  37208-1224 | UNCASHED DIVIDEND | Disputed | $1.22 |
| 1371295 - 10175685<br>DARRYL M MAYBERRY<br>Attn DARRYL, M, MAYBERRY<br>2715 DEERFIELD DR<br>NASHVILLE  TN  37208-1224 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1371297 - 10174927<br>DARRYL SANDERS<br>Attn SANDERS, DARRYL<br>3712 HENDON RD<br>RANDALLSTOWN  MD  21133-4102 | UNCASHED DIVIDEND | Disputed | $4.16 |
| 2698760 - 10209714<br>DARRYL, BOGGAN<br>7625 DORSHIRE DR<br>SOUTHAVEN  MS  38671-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.78 |
| 2689233 - 10221233<br>DARSCH, MIKE<br>144 HART ST 30<br>TAUNTON  MA  02780-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.54 |
| 2700528 - 10206953<br>DARSHANA, PATEL<br>3600 E FLETCHER AVE 78<br>TAMPA  FL  33613-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.51 |
| 1478597 - 10034837<br>DARTER, CASEY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686736 - 10220007<br>DARTEZ, KALEM<br>7897 GULF HIGHWAY<br>LAKE CHARLES  LA  70607-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.99 |
| 1144712 - 10170351<br>DARTMOUTH MARKET PLACE ASSOC<br>1800 LAKE PARK DR STE 103<br>SMYRNA  GA  30080 | EXPENSE PAYABLE | | $35,206.67 |
| 1360914 - 10016026<br>DARTMOUTH MARKETPLACE ASSOCIATES<br>Attn BOBBI CESTERNINO<br>C/O JLS INVESTMENT CORPORATION<br>1800 LAKE PARK DRIVE<br>SUITE 103<br>SMYRNA  GA  30080 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476728 - 10032968<br>DARVEAU, NICHOLAS DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468036 - 10063616<br>DARWIN, JAMES WILLIAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468036 - 10165469<br>DARWIN, JAMES WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2699507 - 10215648<br>DARWIN, LOPEZ<br>1131 NW 4TH TERR<br>MIAMI  FL  33172-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.16 |
| 1510230 - 10062276<br>DARWISH, SAIED M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492537 - 10046725<br>DARYANANI, KUNAAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371299 - 10175924<br>DARYL M ODOM<br>Attn ODOM, DARYL, M<br>314 MURPHY ST<br>DURHAM   NC   27701-4239 | UNCASHED DIVIDEND | Disputed | $1.12 |
| 2679945 - 10223300<br>DASE, ANNA<br>2053 OCEAN HGTS AVE.<br>115<br>EGG HARBOR TOWNSHIP   NJ<br>08234-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.29 |
| 1492863 - 10065859<br>DASGUPTA, AMITAVA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1505596 - 10058295<br>DASH, JUSTIN EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493517 - 10066340<br>DASH, MANAS R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2700850 - 10205446<br>DASHIELL, DONOVAN<br>112 ALKI DRIVE FI<br>FOX ISLAND   WA   98333-9733 | POTENTIAL REFUND CLAIM | Disputed | $402.54 |
| 2334837 - 10181661<br>DASHIELL, DONOVAN M<br>112 ALKI DRIVE FI<br>FOX ISLAND   WA   98333 | POTENTIAL REFUND CLAIM | Disputed | $402.54 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464958 - 10021487<br>DASHNAW, BRIAN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333371 - 10093908<br>DASHNAW, JOSHUA<br>17 REX DRIVE<br>CONCORD   NH   3303 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060134043-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495899 - 10049166<br>DASILVA, ANDHERSON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505464 - 10058163<br>DASILVA, BRUNO TOLENTINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364204 - 10182908<br>DASILVA, CARLOS E<br>16 NATURE TRAIL<br>LAWRENCEVILLE  GA  30243-5556 | POTENTIAL REFUND CLAIM | Disputed | $24.13 |
| 2684720 - 10223754<br>DASILVA, CHRIS<br>5014 EIGHTH ST<br>ALEXANDRIA  VA  00002-2312 | POTENTIAL REFUND CLAIM | Disputed | $341.13 |
| 1500717 - 10053984<br>DASILVA, DAVID ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696218 - 10209526<br>DASILVA, DEBORAH<br>93 FOLLETT ST<br>EAST PROVIDENCE  RI  02914-4719 | POTENTIAL REFUND CLAIM | Disputed | $36.61 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498726 - 10051993<br>DASILVA, PRISCILA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476010 - 10032250<br>DASILVA, TIA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693684 - 10214190<br>DASKAM, GARY<br>46 KENOSIA AVE<br>DANBURY  CT  06810-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.89 |
| 2329634 - 10090171<br>DASSOW, GREGG<br>2400 COLY RD<br>MADISON  WI  53704 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050200422-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503916 - 10056615<br>DASTINOT, JEPHTEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1144219 - 10170837<br>DATA EXCHANGE CORPORATION<br>Attn ACCOUNTS RECEIVABLE<br>12054 COLLECTION CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $645.00 |
| 1151832 - 10170246<br>DATA SERVICES INTERNATIONAL INC<br>2600 MISSION ST<br>STE 100<br>SAN MARINO  CA  91108 | EXPENSE PAYABLE | | $3,150.00 |
| 1159406 - 10170216<br>DATACOLOR INC<br>5 PRINCESS RD<br>LAWRENCEVILLE  NJ  08648 | EXPENSE PAYABLE | | $270.15 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691895 - 10213453<br>DATAEE, IMTIAZ<br>2262 BODDINGTON PL<br>YORK  PA  17402 | POTENTIAL REFUND CLAIM | Disputed | $132.46 |
| 1035877 - 10173834<br>DATAPLUS SUPPLIES INC.<br>6F 267 HSIN YI ROAD<br>SEC 4 TAIPEI<br>TAIWAN<br>TAIWAN, PROVINCE OF CHINA | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $17,982.72 |
| 1511299 - 10017968<br>DATASCRIBE, INC<br>934 STUYVESANT AVENUE, STE#3<br>UNION  NJ  07083 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/52941    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034549 - 10173767<br>DATEL DESIGN & DEVELOPMENT INC<br>Attn LINDA KAUFMAN<br>33 NORTH GARDEN AVE.<br>CLEARWATER  FL  33755 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $11,521.90 |
| 2706830 - 10137713<br>DATESMAN, DWAYNE<br>PO BOX 188<br>RICHLAND  PA  17087 | LITIGATION<br>CLAIM NUMBER: YLB/48909    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504904 - 10057603<br>DATILUS, ARMANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670269 - 10181418<br>DATLA, SRINIVAS<br>27129 FARMBROOK VILLA DR<br>SOUTHFIELD  MI  48034-1041 | POTENTIAL REFUND CLAIM | Disputed | $3.74 |
| 1481683 - 10037923<br>DATRI, JOSE ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689178 - 10218266<br>DATTA, SUNNY<br>66 HOLLINS RD.<br>HICKSVILLE  NY  11801-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.20 |
| 1364205 - 10187809<br>DATTILO, ELIZABET L<br>5417 E 8TH ST<br>TUCSON  AZ  85711-3108 | POTENTIAL REFUND CLAIM | Disputed | $5.93 |
| 2684898 - 10219849<br>DATUS, ELDYNN<br>4653 POSEIDON PLACE<br>LAKE WORTH  FL  33463-0000 | POTENTIAL REFUND CLAIM | Disputed | $378.89 |
| 2669224 - 10180236<br>DAUBENMIER, RICHARD<br>2510 S 114TH ST APT 9D<br>OMAHA  NE  68144-3075 | POTENTIAL REFUND CLAIM | Disputed | $0.13 |
| 2333753 - 10094290<br>DAUBNER, BRUCE<br>705 DUNBERRY COURT<br>SEVEN FIELDS  PA  16046 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060937026-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482476 - 10038716<br>DAUDELIN, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680081 - 10220346<br>DAUENHAUER, JARED<br>3606 HANOVER CIRCLE<br>PEARLAND  TX  77584-0000 | POTENTIAL REFUND CLAIM | Disputed | $161.95 |
| 2329066 - 10089603<br>DAUGHERTY, DEBORAH<br>428 DUNBARTON<br>RICHMOND HEIGHTS  OH  44143 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050332594-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689544 - 10220241<br>DAUGHERTY, JOHN<br>2418 QUAIL DRIVE<br>COLUMBIA   MO   65202 | POTENTIAL REFUND CLAIM | Disputed | $40.53 |
| 1485519 - 10041759<br>DAUGHERTY, JUSTIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364206 - 10185360<br>DAUGHERTY, KELLY P<br>729 MUYER ULR.<br>ST. CHURLES.   MO   63301 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 2670490 - 10180875<br>DAUGHERTY, MELISSA ANN<br>3156 PROUTY RD<br>TRAVERSE CITY   MI   49686-9110 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1480513 - 10036753<br>DAUGHERTY, NICKOLAUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486224 - 10042464<br>DAUGHERTY, SHAWN LOWER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467914 - 10024202<br>DAUGHERTY, STEWART W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496951 - 10050218<br>DAUGHHETEE, MATTHEW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 62

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492631 - 10046753<br>DAUGHTON, ADAM ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472389 - 10028629<br>DAUGHTREY, BRIAN CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464852 - 10021381<br>DAUGHTRY, DAVID CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505335 - 10058034<br>DAUGHTRY, TRACY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496588 - 10049855<br>DAULERIO, MICHAEL FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492375 - 10065549<br>DAULEY, KEVIN H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492375 - 10164521<br>DAULEY, KEVIN H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492375 - 10167975<br>DAULEY, KEVIN H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Jointly)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466763 - 10023268<br>DAULTON, DANIEL JOHNSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689433 - 10219270<br>DAUNIS, ASHLEY<br>640 MELISSA DRIVE<br>BOLINGBROOK  IL  60440 | POTENTIAL REFUND CLAIM | Disputed | $46.86 |
| 2743860 - 10176956<br>DAUNTLESS HOOK LADR CORN<br>ADMINISYS INC<br>PO BOX 726<br>NEW CUMBERLAND  PA  170700000 | POTENTIAL REFUND CLAIM | Disputed | $820.80 |
| 1505172 - 10057871<br>DAUPHIN, KARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476784 - 10033024<br>DAUPHINAIS, MEGAN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471090 - 10027330<br>DAUTOVIC, NICHOLAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334706 - 10095243<br>DAVE SHOEMAKE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050435578-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744387 - 10153031<br>DAVE SORENSEN<br>8437 SAVANNAH CHACE<br>EDEN PRARIE  MN  55347 | LITIGATION<br>CLAIM NUMBER: YLB68392AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: F

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334705 - 10095242<br>DAVE UNK<br>NOT PROVIDED | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040712652-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692387 - 10209262<br>DAVE, BRYAN<br>913 CHAPEL DR<br>DENTON  TX  76205-8904 | POTENTIAL REFUND CLAIM | Disputed | $25.92 |
| 1063500 - 10086146<br>DAVE, DIANDREA J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $8.36 |
| 2689845 - 10213469<br>DAVE, JAYESH<br>1551 NW 125TH AVE<br>SUNRISE  FL  33323-5232 | POTENTIAL REFUND CLAIM | Disputed | $46.07 |
| 1369116 - 10182603<br>DAVE, MADHU<br>111 LOIS LN<br>CLARKSVILLE  TN  37042-6013 | POTENTIAL REFUND CLAIM | Disputed | $144.71 |
| 1369378 - 10186648<br>DAVE, NATESH<br>207 PENN GRANT RD<br>WILLOW STREET  PA  17584-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.82 |
| 2692491 - 10207863<br>DAVE, SUMNER<br>PO BOX 311<br>JOHNSON  TN  37648-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.67 |
| 2695555 - 10215292<br>DAVE, WEBER<br>122 E 2ND ST<br>DOVER  OH  44622-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.15 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491595 - 10045950 DAVEIGA, ALEX ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498592 - 10051859 DAVENPORT, ALEX JOSEPH ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702693 - 10210147 DAVENPORT, ANDREA 35  PINE CREST DR LANGLEY  SC  29834 | POTENTIAL REFUND CLAIM | Disputed | $380.98 |
| 2335317 - 10181943 DAVENPORT, ANDREA 35  PINE CREST DR LANGLEY  SC  29834 | POTENTIAL REFUND CLAIM | Disputed | $380.98 |
| 2684959 - 10220820 DAVENPORT, CHRIS 4625 45TH AVE AE #H 3 LACEY  WA  00009-8503 | POTENTIAL REFUND CLAIM | Disputed | $148.82 |
| 1483848 - 10040088 DAVENPORT, CORY DEAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466665 - 10023194 DAVENPORT, DAVID GLEN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467139 - 10023621 DAVENPORT, ERICA CORDELL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                         Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364207 - 10182108<br>DAVENPORT, GARY M<br>2024 COWDEN AVE<br>MEMPHIS  TN  38104-5321 | POTENTIAL REFUND CLAIM | Disputed | $1.71 |
| 1476159 - 10032399<br>DAVENPORT, GLEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690662 - 10206249<br>DAVENPORT, JOHN<br>7877 TURNSTONE CR WEST<br>JACKSONVILLE  FL  32256-7200 | POTENTIAL REFUND CLAIM | Disputed | $31.03 |
| 1478568 - 10034808<br>DAVENPORT, KARL RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498407 - 10051674<br>DAVENPORT, KEITH ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492137 - 10046492<br>DAVENPORT, MATTHEW KENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330531 - 10091068<br>DAVENPORT, MELISSA<br>279 SINGING PINE DRIVE<br>CLOVER  SC  29710 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050534463-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477002 - 10033242<br>DAVENPORT, MICHAEL COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692358 - 10206387<br>DAVENPORT, SAM<br>61770 MIAMI RD<br>SOUTH BEND  IN  46614-6407 | POTENTIAL REFUND CLAIM | Disputed | $150.00 |
| 1506788 - 10059276<br>DAVENPORT, TASIA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472206 - 10028446<br>DAVES, STEVEN EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681355 - 10218504<br>DAVEY, HEATHER<br>11594 SOUTHINGTON LANE<br>HERNDON  VA  20170-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.33 |
| 1480355 - 10036595<br>DAVEY, MELISSA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500281 - 10053548<br>DAVEY, STEPHANIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692120 - 10207523<br>DAVI, YADIRA<br>AVE.AMERICAS N310<br>RIO BRAVO MX  00085-2369 | POTENTIAL REFUND CLAIM | Disputed | $67.20 |
| 1493083 - 10066029<br>DAVIA, RONALD G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493083 - 10167945<br>DAVIA, RONALD G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493083 - 10163964<br>DAVIA, RONALD G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1371301 - 10175180<br>DAVID A GODBOUT JR<br>Attn GODBOUT, DAVID, A<br>1072 LEGEND BLVD<br>STILLWATER  MN  55082-8391 | UNCASHED DIVIDEND | Disputed | $1,464.39 |
| 1371311 - 10174163<br>DAVID A HIGGS<br>Attn HIGGS, DAVID, A<br>25704 WOODFIELD RD<br>DAMASCUS  MD  20872-2023 | UNCASHED DIVIDEND | Disputed | $2.80 |
| 1371313 - 10174164<br>DAVID B RITTER<br>Attn RITTER, DAVID, B<br>4615 N CAMPBELL AVE APT 3<br>CHICAGO  IL  60625-2903 | UNCASHED DIVIDEND | Disputed | $7.54 |
| 1371316 - 10175115<br>DAVID BABIT<br>Attn BABIT, DAVID<br>4391 COPPERSTONE AVE<br>SIMI VALLEY  CA  93065-0218 | UNCASHED DIVIDEND | Disputed | $7.20 |
| 1371317 - 10175686<br>DAVID C TURPIN<br>Attn TURPIN, DAVID, C<br>PO BOX 73<br>HANSON  MA  02341-0073 | UNCASHED DIVIDEND | Disputed | $8.44 |
| 1371329 - 10174165<br>DAVID CARDOZA<br>Attn CARDOZA, DAVID<br>PO BOX 9298<br>CANOGA PARK  CA  91309-0298 | UNCASHED DIVIDEND | Disputed | $0.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334704 - 10095241<br>DAVID COTNER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050419775-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334685 - 10095222<br>DAVID DEVERICKS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040726637-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707050 - 10137957<br>DAVID DORBAND<br>117 WEST BIG HORN DRIVE<br>HAINESVILLE  IL  6.0073E+004 | CODEFENDANT<br>CLAIM NUMBER: YLB/68524   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371330 - 10174668<br>DAVID E DZUBAK<br>Attn DZUBAK, DAVID, E<br>141 N PLEASANT ST<br>PRESCOTT  AZ  86301-3211 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 1371333 - 10175687<br>DAVID EAKES<br>Attn EAKES, DAVID<br>13749 VILLAGE RIDGE DR<br>MIDLOTHIAN  VA  23114-4391 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1371334 - 10175181<br>DAVID FINCH<br>Attn FINCH, DAVID<br>C/O JERI FINCH<br>2260 E LOS ALTOS AVE<br>FRESNO  CA  93710-4618 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1371336 - 10174414<br>DAVID G RITT<br>Attn RITT, DAVID, G<br>18542 SAN GABRIEL AVE<br>CERRITOS  CA  90703-8034 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1371337 - 10174415<br>DAVID GOURLEY<br>Attn GOURLEY, DAVID<br>PO BOX 248<br>SAINT PETERS  PA  19470-0248 | UNCASHED DIVIDEND | Disputed | $8.50 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371338 - 10174669<br>DAVID H HOCK<br>Attn HOCK, DAVID, H<br>3520 STEVENS WAY<br>AUGUSTA  GA  30907-9563 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 1371342 - 10174671<br>DAVID HAYES STONE CUST<br>Attn STONE, DAVID, HAYES<br>TAYLOR H STONE<br>UNIF TRF MIN ACT VA 21<br>3432 MALLARD CREEK RUN<br>WILLIAMSBURG  VA  23185-8728 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1371340 - 10174670<br>DAVID HAYES STONE CUST<br>Attn STONE, DAVID, HAYES<br>JESSICA E STONE<br>UNIF TRF MIN ACT VA 21<br>3432 MALLARD CREEK RUN<br>WILLIAMSBURG  VA  23185-8728 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1371344 - 10174166<br>DAVID HEETER<br>Attn HEETER, DAVID<br>6 ELIZABETH DR<br>MERRIMACK  NH  03054-4531 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2334683 - 10095220<br>DAVID HENSLEY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060224036-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333340 - 10093877<br>DAVID HENSLEY<br>3760 JAMESTOWN RD<br>CAMDEN  SC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061122060-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1370950 - 10175912<br>DAVID HEPLER<br>Attn HEPLER, DAVID<br>PO BOX 2753<br>GLEN ALLEN  VA  23058-2753 | UNCASHED DIVIDEND | Disputed | $173.26 |
| 2332613 - 10093150<br>DAVID HEROD<br>35934 UNION LKAE RD<br>HARRISTON TOWNSHIP  MI | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050809106-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334682 - 10095219<br>DAVID HOOTER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041213447-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2359387 - 10176309<br>DAVID HOWARD<br>4903 BYGONE ST<br>LEHIGH ACRES  FL  33971-6561 | UNCASHED DIVIDEND | Disputed | $1.70 |
| 1370954 - 10175667<br>DAVID IBANEZ<br>Attn IBANEZ, DAVID<br>1325 N BRIARGATE LN<br>COVINA  CA  91722-2160 | UNCASHED DIVIDEND | Disputed | $3.60 |
| 1370955 - 10174152<br>DAVID J KALLIO<br>Attn KALLIO, DAVID, J<br>7312 W BROADWAY AVE<br>ROBBINSDALE  MN  55428-1217 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 2360792 - 10176283<br>DAVID J LESTER CUST FOR<br>AARON A LESTER UNDER THE FL<br>UNIF TRANSFERS TO MINORS ACT | UNCASHED DIVIDEND | Disputed | $4.39 |
| 1370967 - 10175668<br>DAVID J RIDDELL<br>Attn RIDDELL, DAVID, J<br>1501 LINCOLN WAY APT 303<br>SAN FRANCISCO  CA  94122-1903 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1370969 - 10175669<br>DAVID J STITH JR<br>Attn STITH, DAVID, J<br>3909 KORTH LN<br>RICHMOND  VA  23223-2240 | UNCASHED DIVIDEND | Disputed | $3.55 |
| 2334681 - 10095218<br>DAVID JENKINS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041230302-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1370972 - 10175670<br>DAVID K ASHBAUGH<br>Attn ASHBAUGH, DAVID, K<br>158 PARK PLACE LN<br>ALABASTER  AL  35007-5164 | UNCASHED DIVIDEND | Disputed | $9.92 |
| 1370973 - 10175171<br>DAVID KO<br>Attn KO, DAVID<br>PSC 318 BOX 162<br>APO  AP  96297 | UNCASHED DIVIDEND | Disputed | $11.76 |
| 1370975 - 10175423<br>DAVID KRAMER<br>Attn KRAMER, DAVID<br>6151 ARLINGTON ASH ST<br>LAS VEGAS  NV  89148-4748 | UNCASHED DIVIDEND | Disputed | $3.68 |
| 1370977 - 10174655<br>DAVID L HEFFINGTON<br>Attn HEFFINGTON, DAVID, L<br>1107 AVENUE D<br>MARBLE FALLS  TX  78654-5221 | UNCASHED DIVIDEND | Disputed | $6.00 |
| 1370978 - 10175424<br>DAVID L WILLIAMS<br>Attn WILLIAMS, DAVID, L<br>207 HARWELL PL NW APT D<br>ATLANTA  GA  30318-5892 | UNCASHED DIVIDEND | Disputed | $5.17 |
| 1370990 - 10174911<br>DAVID L YORK<br>Attn YORK, DAVID, L<br>12532 PLACID AVE<br>CHESTER  VA  23831-5132 | UNCASHED DIVIDEND | Disputed | $1.80 |
| 2334680 - 10095217<br>DAVID LYKINS | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040606100-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2332559 - 10093096<br>DAVID LYKINS<br>604 N DURHAM<br>CREEDMOORE  NC | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050120384-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359876 - 10176112<br>DAVID M  REHNERT<br>132 S 5TH ST<br>COPLAY  PA  18037-1106 | UNCASHED DIVIDEND | Disputed | $0.90 |
| 1370993 - 10174912<br>DAVID M BARATKA<br>Attn BARATKA, DAVID, M<br>104 WOODBINE RD<br>HAVERTOWN  PA  19083-3525 | UNCASHED DIVIDEND | Disputed | $4.32 |
| 1370993 - 10176320<br>DAVID M BARATKA<br>Attn BARATKA, DAVID, M<br>104 WOODBINE RD<br>HAVERTOWN  PA  19083-3525 | UNCASHED DIVIDEND | Disputed | $4.34 |
| 1370995 - 10175671<br>DAVID M CAMPBELL<br>Attn CAMPBELL, DAVID, M<br>8838 BRANCHWOOD TRL<br>FORT WORTH  TX  76116-2722 | UNCASHED DIVIDEND | Disputed | $8.82 |
| 1371007 - 10175913<br>DAVID M HADDAD<br>Attn HADDAD, DAVID, M<br>207 SUMMIT PKWY<br>BORDEN  IN  47106-8565 | UNCASHED DIVIDEND | Disputed | $8.80 |
| 1371008 - 10174403<br>DAVID M KINNEAR<br>Attn KINNEAR, DAVID, M<br>183 ROSEMERE RD<br>MISSISSAUGA  ON  L5G 1S4 | UNCASHED DIVIDEND | Disputed | $0.57 |
| 1371008 - 10176197<br>DAVID M KINNEAR<br>Attn KINNEAR, DAVID, M<br>183 ROSEMERE RD<br>MISSISSAUGA  ON  L5G 1S4 | UNCASHED DIVIDEND | Disputed | $0.74 |
| 2359741 - 10176180<br>DAVID M LIMBERGER<br>1201 SUNLAND RD<br>DAYTONA BEACH  FL  32114-5908 | UNCASHED DIVIDEND | Disputed | $0.25 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371020 - 10174404<br>DAVID M PATILLO<br>Attn PATILLO, DAVID, M<br>9105 GRANITE CT<br>WALDORF  MD  20603-3714 | UNCASHED DIVIDEND | Disputed | $1.92 |
| 1371022 - 10176492<br>DAVID M RICKETTS<br>Attn RICKETTS, DAVID, M<br>5610 SUMMITRIDGE LN<br>KNOXVILLE  TN  37921-3725 | UNCASHED DIVIDEND | Disputed | $4.81 |
| 1371022 - 10175425<br>DAVID M RICKETTS<br>Attn RICKETTS, DAVID, M<br>5610 SUMMITRIDGE LN<br>KNOXVILLE  TN  37921-3725 | UNCASHED DIVIDEND | Disputed | $1.85 |
| 2334679 - 10095216<br>DAVID MARTIN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041128300-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371034 - 10175914<br>DAVID MICHAELS<br>Attn MICHAELS, DAVID<br>9718 CASA DEL SOL DR<br>BAKERSFIELD  CA  93311-3022 | UNCASHED DIVIDEND | Disputed | $8.00 |
| 1371035 - 10175426<br>DAVID N TURNER CUST<br>Attn TURNER, DAVID, N<br>LAUREN MARIE TURNER<br>UNDER THE VA UNIF TRAN MIN ACT<br>813 GRADYHILL PL<br>MIDLTOHIAN  VA  23114-3363 | UNCASHED DIVIDEND | Disputed | $1.47 |
| 1371047 - 10175915<br>DAVID NEWELL<br>Attn NEWELL, DAVID<br>323 E 53RD ST # 2<br>BROOKLYN  NY  11203-4407 | UNCASHED DIVIDEND | Disputed | $12.00 |
| 1371098 - 10175175<br>DAVID P BROWN<br>Attn BROWN, DAVID, P<br>467 WINDSTONE TRL<br>ALPHARETTA  GA  30004-5729 | UNCASHED DIVIDEND | Disputed | $0.39 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371101 - 10174154<br>DAVID R LEVIN<br>Attn LEVIN, DAVID, R<br>9409 NW 73RD ST<br>TAMARAC  FL  33321-3022 | UNCASHED DIVIDEND | Disputed | $2.00 |
| 1371106 - 10174661<br>DAVID R TASCHMAN<br>Attn TASCHMAN, DAVID, R<br>520 N MULBERRY ST<br>HAGGERSTOWN  MD  21740-3922 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 2359369 - 10176241<br>DAVID R WHETZEL<br>7428 TUFTS CT<br>ORLANDO  FL  32807-6426 | UNCASHED DIVIDEND | Disputed | $0.47 |
| 2334678 - 10095215<br>DAVID RAMIRAZ | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060538980-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371108 - 10174155<br>DAVID ROBLEDO<br>Attn ROBLEDO, DAVID<br>4329 CLAY ST<br>HOUSTON  TX  77023-1811 | UNCASHED DIVIDEND | Disputed | $0.20 |
| 2333349 - 10093886<br>DAVID SMITH<br>PITTSBURGH  PA | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051023023-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744390 - 10153039<br>DAVID SOTELO<br>516 E MAIN<br>NEW BRAUNFELS  TX  78130 | LITIGATION<br>CLAIM NUMBER: YLB69411AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371111 - 10174914<br>DAVID T HEPLER<br>Attn HEPLER, DAVID, T<br>297 JULIET LN SW<br>MARIETTA  GA  30008-3264 | UNCASHED DIVIDEND | Disputed | $0.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371113 - 10174915<br>DAVID T KIZITO<br>Attn KIZITO, DAVID, T<br>20341 RUE CREVIER UNIT 503<br>CANYON COUNTRY  CA  91351-5204 | UNCASHED DIVIDEND | Disputed | $19.87 |
| 1371125 - 10174916<br>DAVID THOMPSON JR<br>Attn THOMPSON, DAVID, G<br>7907 ROCKPORT CIR<br>LAKE WORTH  FL  33467-7315 | UNCASHED DIVIDEND | Disputed | $8.75 |
| 1371126 - 10174851<br>DAVID V BONNER<br>Attn BONNER, DAVID, V<br>2500 DRIFTWOOD CT APT 1B<br>FREDERICK  MD  21702-2652 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1371127 - 10174156<br>DAVID W BAKER<br>Attn BAKER, DAVID, W<br>8607 E 77TH ST<br>TULSA  OK  74133-3713 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1371128 - 10174662<br>DAVID W BROWN<br>Attn BROWN, DAVID, W<br>670 GERTEN AVE<br>AURORA  IL  60505-1014 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 1371129 - 10174917<br>DAVID W REDWINE<br>Attn REDWINE, DAVID, W<br>304 BRYANWOOD ST<br>VERSAILLES  KY  40383-1653 | UNCASHED DIVIDEND | Disputed | $1.47 |
| 1371141 - 10175674<br>DAVID WALKER<br>Attn WALKER, DAVID<br>4999 LAKEVIEW DR<br>GREENWOOD  IN  46143-9386 | UNCASHED DIVIDEND | Disputed | $1.47 |
| 2667228 - 10177376<br>DAVID, A<br>11003 CANOE RD<br>FRISCO  TX  75035-7311 | POTENTIAL REFUND CLAIM | Disputed | $0.56 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692700 - 10211937<br>DAVID, ABASI<br>1091B BRENTWOOD WAY<br>ATLANTA  GA  30350-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.99 |
| 2694579 - 10206582<br>DAVID, ALPERSTEIN<br>2020 UNIT 2B PENROSE AVE<br>PHILADELPHIA  PA  19145-0000 | POTENTIAL REFUND CLAIM | Disputed | $272.59 |
| 2668015 - 10178574<br>DAVID, B<br>4091 VZCR 3417<br>WILLS POINT  TX  75169 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2694341 - 10212393<br>DAVID, BARTON<br>4631 ROSECRSET PL<br>CHARLOTTE  NC  28210-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.56 |
| 2699799 - 10207042<br>DAVID, BOOKER<br>72076 E 2ND ST<br>COVINGTON  LA  70433-8633 | POTENTIAL REFUND CLAIM | Disputed | $70.67 |
| 2702766 - 10210169<br>DAVID, BROOKS<br>5211 GALLANT FOX WAY 116<br>CHARLOTTE  NC  28277-6535 | POTENTIAL REFUND CLAIM | Disputed | $6.48 |
| 2667602 - 10179533<br>DAVID, CORTES<br>4702 COLBY DR<br>KILLEEN  TX  76542-8456 | POTENTIAL REFUND CLAIM | Disputed | $1.81 |
| 2695885 - 10206637<br>DAVID, DALEY<br>10207 SE 178TH PL<br>RENTON 98  00058-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.56 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695631 - 10208082<br>DAVID, DAVID<br>1556 PARKSIDE CIR<br>ROCKWALL TX 75032 | POTENTIAL REFUND CLAIM | Disputed | $440.90 |
| 2699044 - 10211528<br>DAVID, DILBACK<br>4317 SW 22ND ST 17B<br>OKLAHOMA CITY OK 73108-0000 | POTENTIAL REFUND CLAIM | Disputed | $138.06 |
| 2694307 - 10210885<br>DAVID, ESEVES<br>482 LANSDONNE AVE<br>NEWARK NJ 07105-3313 | POTENTIAL REFUND CLAIM | Disputed | $233.57 |
| 2667359 - 10181082<br>DAVID, ESQUIVEL<br>708 F AVE<br>SINTON TX 78387-3634 | POTENTIAL REFUND CLAIM | Disputed | $13.56 |
| 2667673 - 10180064<br>DAVID, F<br>10134 BEEKMAN PLACE DR<br>HOUSTON TX 77043-4314 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 2700697 - 10209942<br>DAVID, FERRER<br>3735 SW 15ST<br>MIAMI FL 33184-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.03 |
| 2691733 - 10204872<br>DAVID, FIELD<br>31 WOODLAND ST 2D<br>HARTFORD CT 06105-4302 | POTENTIAL REFUND CLAIM | Disputed | $42.71 |
| 2666973 - 10177350<br>DAVID, G<br>5432 KANSAS ST<br>HOUSTON TX 77007-1102 | POTENTIAL REFUND CLAIM | Disputed | $2.14 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699481 - 10206929<br>DAVID, GARCIA<br>2679 ARLINGTON DR 204<br>ALEXANDRIA  VA  22306-3652 | POTENTIAL REFUND CLAIM | Disputed | $59.19 |
| 2693886 - 10210448<br>DAVID, GLEASON<br>12531 PORTLAND AVE 202<br>BURNSVILLE  MN  55337-7538 | POTENTIAL REFUND CLAIM | Disputed | $45.36 |
| 2692938 - 10213681<br>DAVID, GRAHM<br>17 JOHNSON RD<br>WINGDALE  NY  12594-1831 | POTENTIAL REFUND CLAIM | Disputed | $21.87 |
| 2667423 - 10177399<br>DAVID, HARRISON<br>7808 PACE ST<br>AMARILLO  TX  79108-5837 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 2693737 - 10212357<br>DAVID, HEATH<br>1279 CRYSTAL MINE RD<br>COLONIAL BEACH  VA  22443-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.05 |
| 2698625 - 10214057<br>DAVID, HEITZENRATER<br>1550 NW 128TH DR 7-104<br>SUNRISE  FL  33323-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.94 |
| 2697315 - 10209654<br>DAVID, HILL<br>PO BOX 161<br>BATON ROUGE  LA  70821-0161 | POTENTIAL REFUND CLAIM | Disputed | $28.32 |
| 2691008 - 10204855<br>DAVID, HOOT<br>12792 KINGSWAY RD<br>WEST PALM BEACH  FL  33414-6242 | POTENTIAL REFUND CLAIM | Disputed | $25.71 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667663 - 10180588<br>DAVID, J<br>10711 FAWNVIEW DR<br>HOUSTON  TX  77070-3305 | POTENTIAL REFUND CLAIM | Disputed | $4.34 |
| 2667251 - 10179506<br>DAVID, J<br>13585 IH 35 S<br>VON ORMY  TX  78073-3307 | POTENTIAL REFUND CLAIM | Disputed | $2.11 |
| 2667478 - 10180042<br>DAVID, J<br>2010 CHANTILLY CT<br>ARLINGTON  TX  76015-2105 | POTENTIAL REFUND CLAIM | Disputed | $3.76 |
| 2666972 - 10180503<br>DAVID, JACKSON<br>7019 GLEN GRV<br>SAN ANTONIO  TX  78239-3403 | POTENTIAL REFUND CLAIM | Disputed | $16.36 |
| 2697887 - 10215500<br>DAVID, JARAMILLO<br>LIVINGTON CHAPEL RD<br>DELCO  NC  28436-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.81 |
| 2692562 - 10209316<br>DAVID, JARRETT<br>RR 1<br>MILTON  PA  17847-9801 | POTENTIAL REFUND CLAIM | Disputed | $30.31 |
| 1475946 - 10032186<br>DAVID, JEFFRENE ARMOREL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700307 - 10212729<br>DAVID, JENNINGS<br>7439 HIGHWAY 70 S<br>NASHVILLE  TN  37221-1760 | POTENTIAL REFUND CLAIM | Disputed | $382.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 41

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694540 - 10212402<br>DAVID, JONES<br>403 S 9TH ST M2023<br>QUAKERTOWN  PA  18951-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.47 |
| 1498113 - 10051380<br>DAVID, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699201 - 10207205<br>DAVID, KOURY<br>905 N 7TH ST<br>ALLENTOWN  PA  18102-1632 | POTENTIAL REFUND CLAIM | Disputed | $21.21 |
| 2699300 - 10209752<br>DAVID, KRATZ<br>418 KIRKPATRICK ST<br>SYRACUSE  NY  13208-2039 | POTENTIAL REFUND CLAIM | Disputed | $6.56 |
| 1468300 - 10024540<br>DAVID, KYLE JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668419 - 10181211<br>DAVID, LEWIS<br>1112 W MIDDLE ST<br>CRANE  TX  79731-1444 | POTENTIAL REFUND CLAIM | Disputed | $12.13 |
| 2667524 - 10180047<br>DAVID, LOPEZ<br>617 W PANPAMA DR<br>SAN DIEGO  TX  78384-3609 | POTENTIAL REFUND CLAIM | Disputed | $1.27 |
| 2666931 - 10179978<br>DAVID, M<br>1210 WHITEOAK DR<br>GARLAND  TX  75040-5292 | POTENTIAL REFUND CLAIM | Disputed | $31.05 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666926 - 10181018<br>DAVID, M<br>13138 VISTA HVN<br>SAN ANTONIO TX 78216-1713 | POTENTIAL REFUND CLAIM | Disputed | $17.17 |
| 2696854 - 10205594<br>DAVID, MASSEY<br>4207 S GREENWOOD AVE<br>CHICAGO IL 60619-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.98 |
| 2693634 - 10212348<br>DAVID, MAY<br>10330 GATEWAY NORTH<br>EL PASO TX 79924-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.47 |
| 2693746 - 10210850<br>DAVID, MCNERNEY<br>128 WINDY WILLOW WAY<br>BRANCHBURG NJ 08876-3841 | POTENTIAL REFUND CLAIM | Disputed | $0.83 |
| 2667057 - 10177361<br>DAVID, MCNICHOLAS<br>6108 WILD BERRY TRL<br>JOSHUA TX 76058-6420 | POTENTIAL REFUND CLAIM | Disputed | $3.78 |
| 2696771 - 10208162<br>DAVID, MILLER<br>1914 CUESTA DR 1019A<br>ORLANDO FL 32826-2734 | POTENTIAL REFUND CLAIM | Disputed | $285.11 |
| 2695319 - 10213839<br>DAVID, MODROW<br>401 S 1ST ST<br>MINNIAPOLIS MN 55401-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.30 |
| 2696091 - 10207543<br>DAVID, NEAL<br>765 LOW BRIDGE RD<br>IRON STATION NC 28080-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697405 - 10209622<br>DAVID, NEISWENTER<br>154 BAY RD # 1811<br>MIAMI BEACH  FL  33139-0000 | POTENTIAL REFUND CLAIM | Disputed | $213.98 |
| 2667417 - 10177397<br>DAVID, PERILLI<br>9430 MCCOMBS ST STE F<br>EL PASO  TX  79924-6329 | POTENTIAL REFUND CLAIM | Disputed | $9.66 |
| 2696117 - 10206702<br>DAVID, PETRYK<br>3757 UNION RD<br>CHEEKTOWAGA  NY  14225-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.29 |
| 2693689 - 10208968<br>DAVID, POKORNY<br>2104 W FOSTER AVE<br>CHICAGO  IL  60625-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.25 |
| 2694121 - 10212346<br>DAVID, PRESTON<br>2046 LYNDORA RD<br>VIRGINIA BEACH  VA  23464-8617 | POTENTIAL REFUND CLAIM | Disputed | $70.32 |
| 2667551 - 10177417<br>DAVID, R<br>332 MATTERHORN ST<br>CEDAR HILL  TX  75104-2833 | POTENTIAL REFUND CLAIM | Disputed | $12.02 |
| 2690946 - 10216195<br>DAVID, RAMIREZ<br>452 SE VOLKERTS TERR<br>PORT ST LUCIE  FL  34983-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.26 |
| 2667575 - 10179023<br>DAVID, S<br>4547 DIAMONDHEAD DR<br>SAN ANTONIO  TX  78218-3607 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690963 - 10206039<br>DAVID, SEIDMAN<br>33 BEVERLY RD<br>GREAT NECK  NY  11021-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.02 |
| 2692736 - 10204997<br>DAVID, SHABER<br>300 CENTRAL PARK W 5L<br>NEW YORK  NY  10024-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.70 |
| 2693653 - 10206533<br>DAVID, SHEA<br>447 WEST LONGLEAF DR<br>AUBURN  AL  36832-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.44 |
| 2700909 - 10211550<br>DAVID, SYLCIA<br>1500 S OCEAN BLVD OFC<br>BOCA RATON  FL  33432-8549 | POTENTIAL REFUND CLAIM | Disputed | $126.54 |
| 2691742 - 10207752<br>DAVID, TALAVERA<br>5646 PRISCILLA LN<br>LAKE WORTH  FL  33463-0000 | POTENTIAL REFUND CLAIM | Disputed | $22.69 |
| 2700574 - 10209761<br>DAVID, TREYZ<br>4527 TYNECASTLE HWY<br>BANNER ELK  NC  28604-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.46 |
| 2696378 - 10213914<br>DAVID, VASSMER<br>124 LACONWOOD DR<br>SPRINGFIELD  IL  00062-7102 | POTENTIAL REFUND CLAIM | Disputed | $15.82 |
| 2692522 - 10213687<br>DAVID, WEST<br>49 ORCHARD PARK DR 38<br>GREENVILLE  SC  29615-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.08 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697913 - 10214045<br>DAVID, WILLIAMS<br>3022 HIDENNES RD<br>FT BRAGG  NC  28310-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.17 |
| 2696812 - 10209614<br>DAVID, WYNN<br>246 CARDINAL DR<br>OVILLE  SC  29690-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.53 |
| 2666985 - 10181028<br>DAVIDA, HALL<br>3372 BUCKINGHAM LN<br>PLANO  TX  75074-2605 | POTENTIAL REFUND CLAIM | Disputed | $1.77 |
| 2696837 - 10205296<br>DAVIDOWITZ, YAEL<br>15033 78TH AVE<br>FLUSHING  NY  11367-3436 | POTENTIAL REFUND CLAIM | Disputed | $36.85 |
| 1481669 - 10037909<br>DAVIDSON JR., DONALD WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367685 - 10185714<br>DAVIDSON, ADRIENNE<br>1595 DODSON DR SW<br>ATLANTA  GA  30311-3727 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 2668274 - 10178056<br>DAVIDSON, ANGELA<br>424 BEECH PARK DR<br>GREENWOOD  IN  46142 4026 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2328811 - 10089348<br>DAVIDSON, BRIAN<br>9754 COVENTRY COURT<br>MASON  OH  45040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051036704-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485222 - 10041462<br>DAVIDSON, CAMARON MILES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331225 - 10091762<br>DAVIDSON, DARREL A<br>512 HIGH POINT AVENUE<br>STATESVILLE  NC  28677 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060319989-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368266 - 10184157<br>DAVIDSON, DAWN<br>922 E NORTH LINE RD APT A<br>TUSCOLA  IL  61953 1108 | POTENTIAL REFUND CLAIM | Disputed | $6.92 |
| 1469673 - 10025913<br>DAVIDSON, DEMARCUS ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511186 - 10063232<br>DAVIDSON, DON EMILIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689525 - 10221127<br>DAVIDSON, ERIC<br>16 W. BAILEY RD.<br>NAPERVILLE  IL  60565 | POTENTIAL REFUND CLAIM | Disputed | $40.07 |
| 1463889 - 10020418<br>DAVIDSON, ERICA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670198 - 10179801<br>DAVIDSON, JAMES<br>1161 ALICE DR<br>LAPEER  MI  48446-3002 | POTENTIAL REFUND CLAIM | Disputed | $714.32 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1290097 - 10189782<br>DAVIDSON, JENNIFER DAWN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $554.23 |
| 1481163 - 10037403<br>DAVIDSON, JOSH JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468600 - 10024840<br>DAVIDSON, KENNETH BRUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463982 - 10020511<br>DAVIDSON, MARC ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331310 - 10091847<br>DAVIDSON, MARK<br>2333 EDMONTON DR<br>VIRGINIA BEACH  VA  23452 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050544634-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490768 - 10045123<br>DAVIDSON, PAUL N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328724 - 10089261<br>DAVIDSON, SEAN<br>18588 ANDREW LANE<br>NEW BOSTON  MI  48164 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050445805-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699892 - 10207067<br>DAVIDSON, STEVE<br>3527 SW 20TH AVE<br>GAINESVILLE  FL  32806-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.79 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694877 - 10211784<br>DAVIDSON, THOMAS<br>4903 SOUTHERN PKWY<br>LOUISVILLE  KY  40214-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.79 |
| 2664669 - 10180372<br>DAVIDSON, THOMAS J<br>2220 KAELIN AVE<br>LOUISVILLE  KY  40205-2608 | POTENTIAL REFUND CLAIM | Disputed | $4.55 |
| 1481513 - 10037753<br>DAVIES, ALEX J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682115 - 10220541<br>DAVIES, BRYAN<br>10420 OAKBROOK DR.<br>TAMPA  FL  33618-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.85 |
| 1366983 - 10185137<br>DAVIES, DAVID<br>12170 E CALLE MIEL<br>TUCSON  AZ  85747-9395 | POTENTIAL REFUND CLAIM | Disputed | $57.16 |
| 2680911 - 10221433<br>DAVIES, JOHN<br>304 ARBORWOOD LANE<br>ROCHESTER  NY  14615-0000 | POTENTIAL REFUND CLAIM | Disputed | $263.48 |
| 2681322 - 10218498<br>DAVIES, KATELYNN<br>2105 SIMBRAH DRIVE<br>COLLEGE STATION  TX  77840-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.29 |
| 1489998 - 10044550<br>DAVIES, KENNETH JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490072 - 10044601<br>DAVIES, MICHAEL GREG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506968 - 10059407<br>DAVIES, NATALYA TIMISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332124 - 10092661<br>DAVIES, SARAH<br>2306 WINSER ROAD<br>PALM BEACH GARDENS  FL  33410 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050652736-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333114 - 10093651<br>DAVIES, SHANNON<br>1108 KENTON DR<br>TOMS RIVER  NJ  8753 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051203736-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683374 - 10217259<br>DAVILA, BIANCA<br>2341 BARNUM AVE<br>2A<br>STRATFORD  CT  06615-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.85 |
| 1368290 - 10184180<br>DAVILA, CARLOS<br>2820 N AUSTIN AVE # 2<br>CHICAGO  IL  60634-5121 | POTENTIAL REFUND CLAIM | Disputed | $2.60 |
| 2689469 - 10220109<br>DAVILA, GEORGE<br>5927 S. TROY<br>CHICAGO  IL  60629 | POTENTIAL REFUND CLAIM | Disputed | $212.54 |
| 2328251 - 10088788<br>DAVILA, HERMAN<br>P.O. BOX 750<br>CACTUS  TX  79013 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040715268-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478224 - 10034464<br>DAVILA, JEANETTE CARIDAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484781 - 10041021<br>DAVILA, JOSE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505052 - 10057751<br>DAVILA, JULIO CESAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476515 - 10032755<br>DAVILA, KACI LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364209 - 10185361<br>DAVILA, MARIA E<br>203 MECHANIC ST<br>BETHLEHEM  PA  18015-1709 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 1364208 - 10183557<br>DAVILA, OMAR Z<br>189 W AMBURY STREET<br>PHILADELPHIA  PA  19140 | POTENTIAL REFUND CLAIM | Disputed | $33.46 |
| 1465154 - 10021683<br>DAVILA, RANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690089 - 10205704<br>DAVILA, SELENI<br>998 NW 167TH TER<br>PEMBROOKE PINES  FL  33028-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.43 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666666 - 10180998<br>DAVILA, SOPHIE<br>5609 N BROADWAY<br>MCALLEN  TX  785040000 | POTENTIAL REFUND CLAIM | Disputed | $45.01 |
| 1467785 - 10024097<br>DAVILA, STEPHANIE ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694551 - 10213817<br>DAVILA, VICTOR<br>1731 N 3RD ST<br>PHILADELPHIA  PA  19122-3004 | POTENTIAL REFUND CLAIM | Disputed | $42.77 |
| 1481127 - 10037367<br>DAVILLIER, LATOYA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1120787 - 10170905<br>DAVIS ENTERPRISE<br>315 G ST<br>PO BOX 1078<br>DAVIS  CA  95617 | EXPENSE PAYABLE | | $3,132.84 |
| 1489364 - 10044093<br>DAVIS III, HUBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493045 - 10065991<br>DAVIS JR, MARSHALL W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493045 - 10167794<br>DAVIS JR, MARSHALL W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493045 - 10164165 DAVIS JR, MARSHALL W ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1472047 - 10028287 DAVIS JR, RALPH NEWTON ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506989 - 10059428 DAVIS JR., MICHAEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482324 - 10038564 DAVIS, ABDUL-AZIZ NASIM ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511822 - 10020104 DAVIS, ADRIENNE ADDRESS ON FILE | EMPLOYMENT LITIGATION DAVIS, ADRIENNE V. CIRCUIT CITY STORES, INC. (CHARGE NO. 15D200900045) | Contingent, Disputed, Unliquidated | Unknown |
| 1364220 - 10186764 DAVIS, ALBERT R 4845 JAMESTOWN RD BURLISON  TN  38015-6073 | POTENTIAL REFUND CLAIM | Disputed | $1.42 |
| 1491242 - 10045597 DAVIS, ALEXANDER JAMES ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510576 - 10062622 DAVIS, ALEXANDRE HENRY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480723 - 10036963<br>DAVIS, ALLEN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495141 - 10048408<br>DAVIS, ALONZO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684590 - 10219105<br>DAVIS, AMANDA<br>401 MEADOW LANE<br>KINGSPORT  TN  37663-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.63 |
| 1466108 - 10022637<br>DAVIS, AMANDA CARESSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466598 - 10023127<br>DAVIS, AMANDA LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466829 - 10023315<br>DAVIS, AMBER NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482300 - 10038540<br>DAVIS, ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681184 - 10221459<br>DAVIS, ANDRE<br>8005 KAITLIN CIRCLE<br>LAKELAND  FL  33810-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (initial if tax)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471807 - 10028047<br>DAVIS, ANDRE DEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497987 - 10051254<br>DAVIS, ANDREW BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498715 - 10051982<br>DAVIS, ANDREW DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471726 - 10027966<br>DAVIS, ANDREW P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474906 - 10031146<br>DAVIS, ANDREW S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468322 - 10024562<br>DAVIS, ANDREW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485609 - 10041849<br>DAVIS, ANDREW THERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706925 - 10137808<br>DAVIS, ANN<br>45534 EVANSWAY DRIVE<br>SHELBY TWP  MI  48315 | LITIGATION<br>CLAIM NUMBER: YLB/60951    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364216 - 10186152<br>DAVIS, ANTOINET M<br>4316 S KING DR<br>CHICAGO  IL  60653-3327 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1508809 - 10061029<br>DAVIS, ASHLEY N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494710 - 10047977<br>DAVIS, ASHTON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681152 - 10216541<br>DAVIS, AUSTIN<br>3804 94TH PLACE<br>LUBBOCK  TX  00007-9423 | POTENTIAL REFUND CLAIM | Disputed | $96.24 |
| 2690342 - 10206281<br>DAVIS, AUSTIN<br>1530 ICELAND RD<br>TIPTON  OK  73570-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.00 |
| 2335254 - 10181882<br>DAVIS, AUSTIN J<br>2455 N CURRY PIKE<br>BLOOMINGTON  IN  47404 | POTENTIAL REFUND CLAIM | Disputed | $21.39 |
| 1484087 - 10040327<br>DAVIS, BEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469573 - 10025813<br>DAVIS, BENJAMIN JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683245 - 10217710<br>DAVIS, BILLIE<br>415 W 25TH STREET<br>8J<br>NEW YORK  NY  10001-0000 | POTENTIAL REFUND CLAIM | Disputed | $198.39 |
| 1486106 - 10042346<br>DAVIS, BONNIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476649 - 10032889<br>DAVIS, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496095 - 10049362<br>DAVIS, BRANDON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701708 - 10211580<br>DAVIS, BRENT<br>809 RICHMOND ST<br>RALEIGH  NC  27609-5556 | POTENTIAL REFUND CLAIM | Disputed | $71.88 |
| 1467410 - 10023818<br>DAVIS, BRIA GAYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502302 - 10166329<br>DAVIS, BRIAN H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502302 - 10066886<br>DAVIS, BRIAN H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502302 - 10165472<br>DAVIS, BRIAN H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1465041 - 10021570<br>DAVIS, BRIAN LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485302 - 10041542<br>DAVIS, BRYAN ANTHONEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329100 - 10089637<br>DAVIS, BURL<br>5409 BROWNSTONE<br>BRENTWOOD  TN  37027 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050915228-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364217 - 10187810<br>DAVIS, BYRON J<br>254 MARTIN LUTHER KING DR<br>GRESHAM  SC  29546 | POTENTIAL REFUND CLAIM | Disputed | $7.62 |
| 2668868 - 10178126<br>DAVIS, CARLA<br>4901 PIERCE ST<br>GARY  IN  46408-4460 | POTENTIAL REFUND CLAIM | Disputed | $129.96 |
| 1466325 - 10022854<br>DAVIS, CARVELL BAINBRIDGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329464 - 10090001<br>DAVIS, CHAD<br>1900 HIGHLAND DRIVE<br>KNOXVILLE  TN  37918 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051235075-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471162 - 10027402<br>DAVIS, CHADWICK SEBASTION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492082 - 10046437<br>DAVIS, CHAMAAR ISAIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363452 - 10186072<br>DAVIS, CHARLES L JR<br>15121 SW 147TH PL<br>MIAMI  FL  33196-4403 | POTENTIAL REFUND CLAIM | Disputed | $44.66 |
| 1481962 - 10038202<br>DAVIS, CHARLES LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485570 - 10041810<br>DAVIS, CHARLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465634 - 10022163<br>DAVIS, CHRISTINA SPARKLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680325 - 10220371<br>DAVIS, CHRISTOPHER<br>38 WATERWAY ISLAND DRIVE<br>ISLE OF PALMS  SC  29451-0000 | POTENTIAL REFUND CLAIM | Disputed | $222.98 |
| 1485404 - 10041644<br>DAVIS, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                            (Jointly
                                                                                                    439

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466630 - 10023159<br>DAVIS, CIARA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329922 - 10090459<br>DAVIS, CLARK<br>2260 BYRON CENTER AVE<br>APT 12<br>WYOMING  MI  49509 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050448605-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681269 - 10218493<br>DAVIS, CLAY<br>916 SUNRISE LANE<br>BELLE PLAINE  MN  56011-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.62 |
| 2706900 - 10137783<br>DAVIS, CLEAVON<br>3718 BAYCRES<br>CHESAPEAKE  VA  23321 | LITIGATION<br>CLAIM NUMBER: YLB/58963    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470615 - 10026855<br>DAVIS, CLINTON ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483163 - 10039403<br>DAVIS, CRAIG HERBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510101 - 10062147<br>DAVIS, CYNTHIA REGINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368666 - 10184218<br>DAVIS, DAISY<br>5012 MINERVA AVE<br>SAINT LOUIS  MO  63113-1402 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Jointly Ad

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686972 - 10224001<br>DAVIS, DAMIAN<br>8023 WOODGATE COURT<br>WINDSOR MILL   MD   00002-1244 | POTENTIAL REFUND CLAIM | Disputed | $115.19 |
| 1477154 - 10033394<br>DAVIS, DANIEL MCREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493507 - 10165473<br>DAVIS, DANIEL R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493507 - 10166936<br>DAVIS, DANIEL R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493507 - 10066330<br>DAVIS, DANIEL R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2333235 - 10093772<br>DAVIS, DANIELLE<br>240 BRANCH VILLAGE<br>CAMDEN   NJ   8104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040214425-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467074 - 10063384<br>DAVIS, DARMAINE LAWNTA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485560 - 10041800<br>DAVIS, DARRELL S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364213 - 10183705<br>DAVIS, DAVID A<br>5192 WHITEHURST LN<br>CRESTVIEW  FL  32536-2205 | POTENTIAL REFUND CLAIM | Disputed | $2.62 |
| 1471583 - 10027823<br>DAVIS, DAVID EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364221 - 10183707<br>DAVIS, DAVID J<br>2689 ARLINGTON DR APT 204<br>ALEXANDRIA  VA  22306-3662 | POTENTIAL REFUND CLAIM | Disputed | $4.60 |
| 1470550 - 10026790<br>DAVIS, DEANDRAE LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329900 - 10090437<br>DAVIS, DEJON<br>3640 GARFIELD AVE<br>SAINT LOUIS  MO  63113 | POTENTIAL CLAIM CLAIM NUMBER - 20060338622-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2682038 - 10219575<br>DAVIS, DELESSIA<br>110 MILTON DR<br>GOOSE CREEK  SC  29445-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.18 |
| 2665669 - 10179915<br>DAVIS, DELROY A<br>PO BOX 911421<br>LOS ANGELES  CA  90091-1238 | POTENTIAL REFUND CLAIM | Disputed | $2.30 |
| 1466716 - 10023221<br>DAVIS, DENISE ROCHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683461 - 10220671<br>DAVIS, DENNIS<br>2683 HOWDEN CT.<br>JACKSONVILLE  FL  32225-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.36 |
| 1488347 - 10064176<br>DAVIS, DEVYONNE N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472310 - 10028550<br>DAVIS, DILLON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473310 - 10029550<br>DAVIS, DINA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664519 - 10179842<br>DAVIS, DORTHY<br>246 OAKWOOD ST SE<br>WASHINGTON  DC  20032-1721 | POTENTIAL REFUND CLAIM | Disputed | $11.08 |
| 1491629 - 10045984<br>DAVIS, DWIGHT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690537 - 10214653<br>DAVIS, ELI<br>4127 N 60TH ST<br>MILWAUKEE  WI  53216-1251 | POTENTIAL REFUND CLAIM | Disputed | $39.57 |
| 2694757 - 10208796<br>DAVIS, ELLIOT<br>80 FIFTY AVE<br>NEW YORK  NY  10011-8013 | POTENTIAL REFUND CLAIM | Disputed | $921.13 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501207 - 10054474<br>DAVIS, EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690748 - 10204827<br>DAVIS, ERIC<br>587 W PRINCESS ST<br>YORK  PA  17404-3764 | POTENTIAL REFUND CLAIM | Disputed | $87.70 |
| 2688949 - 10223185<br>DAVIS, ERIC<br>231 REED ST<br>GENEVA  NY  14456 | POTENTIAL REFUND CLAIM | Disputed | $29.79 |
| 2329915 - 10090452<br>DAVIS, ERIC<br>20015 MOHAWK TRAIL<br>OLYMPIA FIELDS  IL  60461 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050129629-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509435 - 10067696<br>DAVIS, ERIC B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487846 - 10165470<br>DAVIS, ERIC WOODSON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1487846 - 10063675<br>DAVIS, ERIC WOODSON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467967 - 10024231<br>DAVIS, ERIN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496913 - 10050180<br>DAVIS, ETHAN BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492642 - 10046764<br>DAVIS, FEEBE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478409 - 10034649<br>DAVIS, FELICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487622 - 10043862<br>DAVIS, FLOYD L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480320 - 10036560<br>DAVIS, FREDERICK MASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704656 - 10135807<br>DAVIS, GARY<br>Attn DREW E. POMERANCE<br>ROXBOROUGH, POMERANCE & NYE LLP<br>5820 CANOGA AVENUE, SUITE 250<br>WOODLAND HILLS  CA  91367 | LITIGATION<br>DAVIS V. CHASE AND CCSI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369679 - 10183491<br>DAVIS, GEOFFREY<br>1960 KIRBY RD<br>MC LEAN  VA  22101-5508 | POTENTIAL REFUND CLAIM | Disputed | $25.48 |
| 2679483 - 10223254<br>DAVIS, GEORGE<br>6506 PRESTIGE CT.<br>ROWLETT  TX  75089-0000 | POTENTIAL REFUND CLAIM | Disputed | $120.55 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1291024 - 10189141<br>DAVIS, GEORGE EDWARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $142.79 |
| 2695978 - 10205229<br>DAVIS, GLENDORA<br>500 E HOUSTON ST<br>NEW YORK  NY  10002-1139 | POTENTIAL REFUND CLAIM | Disputed | $105.20 |
| 2332213 - 10092750<br>DAVIS, GLORIA<br>600 BUCKINGHAM<br>MONTGOMERY  AL  36116 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060625504-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669151 - 10180227<br>DAVIS, GREGORY<br>767 TANEY ST<br>GARY  IN  46404-1259 | POTENTIAL REFUND CLAIM | Disputed | $1.24 |
| 1477803 - 10034043<br>DAVIS, GREGORY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702975 - 10207333<br>DAVIS, GWENDALY<br>130 BOSTON POST RD<br>ORANGE  CT  06477-3204 | POTENTIAL REFUND CLAIM | Disputed | $317.98 |
| 1464395 - 10020924<br>DAVIS, HAKEEM DARRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364212 - 10186977<br>DAVIS, HUMPHREY D<br>515 PALMETTO DR<br>LAKE PARK  FL  33403-2219 | POTENTIAL REFUND CLAIM | Disputed | $3.77 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329618 - 10090155<br>DAVIS, ILLYA<br>5700 STONEY ISLAND<br>CHICAGO  IL  60637 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050523707-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478270 - 10034510<br>DAVIS, INDIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701028 - 10215908<br>DAVIS, IRVIN<br>PO BOX 423342<br>KISSIMMEE  FL  34742-0000 | POTENTIAL REFUND CLAIM | Disputed | $122.84 |
| 1369588 - 10185917<br>DAVIS, JACQUELIN<br>480 SKINNER FLAT RD APT F3<br>MANCHESTER  TN  37355 7496 | POTENTIAL REFUND CLAIM | Disputed | $5.26 |
| 1479866 - 10036106<br>DAVIS, JAMAL CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482310 - 10038550<br>DAVIS, JAMEEL H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465582 - 10022111<br>DAVIS, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697123 - 10205330<br>DAVIS, JAMES<br>1381 RICHMOND RD<br>LANCESTER  KY  40,444.00 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334950 - 10181819<br>DAVIS, JAMES<br>828 HAWKINS RD<br>CRANDALL   GA   30711 | POTENTIAL REFUND CLAIM | Disputed | $10.92 |
| 1466719 - 10023224<br>DAVIS, JAMES BOWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476114 - 10032354<br>DAVIS, JAMES JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493837 - 10066585<br>DAVIS, JAMES L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493837 - 10167018<br>DAVIS, JAMES L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493837 - 10165873<br>DAVIS, JAMES L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493837 - 10167761<br>DAVIS, JAMES L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493837 - 10166204<br>DAVIS, JAMES L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493837 - 10167514<br>DAVIS, JAMES L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1475181 - 10031421<br>DAVIS, JAMI LYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488145 - 10164905<br>DAVIS, JAMIE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488145 - 10063974<br>DAVIS, JAMIE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2682753 - 10217647<br>DAVIS, JARED<br>7801 SCENIC HWY<br>932<br>BATON ROUGE  LA  70807-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.99 |
| 2669444 - 10181329<br>DAVIS, JASON<br>JSU#5338 700 PELHAM ROAD<br>JACKSONVILLE  AL  362650000 | POTENTIAL REFUND CLAIM | Disputed | $97.19 |
| 2686481 - 10221996<br>DAVIS, JASON<br>169 MOUNT JOY AVE<br>FREEPORT  NY  11520-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.04 |
| 2702845 - 10214522<br>DAVIS, JEFF<br>12410 SW 2ND ST<br>PLANTATION  FL  33325-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.48 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364214 - 10183706<br>DAVIS, JEFFERY W<br>131 DEVONWOOD DR<br>CALHOUN  GA  30701-2025 | POTENTIAL REFUND CLAIM | Disputed | $7.10 |
| 2686181 - 10217107<br>DAVIS, JENNIFER<br>7804 SILVERBRIDGE, CT.<br>POWELL  TN  00003-7849 | POTENTIAL REFUND CLAIM | Disputed | $115.40 |
| 1469697 - 10025937<br>DAVIS, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465600 - 10022129<br>DAVIS, JEREMY MILES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1064306 - 10085341<br>DAVIS, JEREMY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $72.96 |
| 2684934 - 10221853<br>DAVIS, JERMAINE<br>PO BOX 3887<br>POUGHKEEPSIE  NY  12603-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.29 |
| 1482591 - 10038831<br>DAVIS, JERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467736 - 10063536<br>DAVIS, JESSICA RHEA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470367 - 10026607<br>DAVIS, JILLIAN RACHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496126 - 10049393<br>DAVIS, JILLIAN ZURI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471379 - 10027619<br>DAVIS, JIMMIE LEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695913 - 10208114<br>DAVIS, JOE<br>1101 NE 191ST ST<br>MIAMI  FL  33179-4093 | POTENTIAL REFUND CLAIM | Disputed | $48.13 |
| 1474694 - 10030934<br>DAVIS, JOHN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487804 - 10167805<br>DAVIS, JOHN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1487804 - 10164659<br>DAVIS, JOHN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487804 - 10063633<br>DAVIS, JOHN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473012 - 10029252<br>DAVIS, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493419 - 10066266<br>DAVIS, JONATHAN K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493419 - 10166330<br>DAVIS, JONATHAN K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493419 - 10165474<br>DAVIS, JONATHAN K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1364218 - 10182910<br>DAVIS, JONATHAN T<br>249 LARGO DRIVE<br>NASHVILLE  TN  37211-4617 | POTENTIAL REFUND CLAIM | Disputed | $2.15 |
| 1471905 - 10028145<br>DAVIS, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494747 - 10048014<br>DAVIS, JOSHUA WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685479 - 10221904<br>DAVIS, JOSHUAS<br>11 HOYT STREET APT. 202<br>SOUTH PORTLAND  ME  04106-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.01 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331216 - 10091753<br>DAVIS, JOYCE<br>3775 HUNTERS CHASE CT.<br>DULUTH  GA  30096 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060408732-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680934 - 10216521<br>DAVIS, JUSTIN<br>17 WILLIAMS<br>FERGUSON  MO  63135-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.15 |
| 2330830 - 10091367<br>DAVIS, JUSTIN<br>1300 16TH STREET<br>PARKERSBURG WV  26101 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050320561-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473549 - 10029789<br>DAVIS, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497373 - 10050640<br>DAVIS, JUSTIN CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483760 - 10040000<br>DAVIS, JUSTIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491369 - 10045724<br>DAVIS, JUSTIN PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495201 - 10048468<br>DAVIS, JUSTIN ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364211 - 10182909<br>DAVIS, KAREN S<br>13360 ENGLEWOOD RD<br>PORT CHARLOTTE  FL  33981-5516 | POTENTIAL REFUND CLAIM | Disputed | $2.06 |
| 2693912 - 10205038<br>DAVIS, KATHLEEN<br>330 WEST 56TH ST<br>NEW YORK  NY  10019-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.17 |
| 2703233 - 10211491<br>DAVIS, KATHLEEN | POTENTIAL REFUND CLAIM | Disputed | $349.99 |
| 1499148 - 10052415<br>DAVIS, KATHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332343 - 10092880<br>DAVIS, KEITH<br>6313 QUAIL RIDGE DRIVE<br>TAMPA  FL  33625 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070900975-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1508411 - 10060631<br>DAVIS, KEITH E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701135 - 10215627<br>DAVIS, KELVIN<br>244 13TH ST NE<br>ATLANTA  GA  30309-7646 | POTENTIAL REFUND CLAIM | Disputed | $72.78 |
| 1467567 - 10023927<br>DAVIS, KENISE ANNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364219 - 10184540<br>DAVIS, KENNETH W<br>1346 MARY JANE AVE<br>MEMPHIS  TN  38116-8937 | POTENTIAL REFUND CLAIM | Disputed | $4.11 |
| 2330693 - 10091230<br>DAVIS, KENNY<br>6061 FAIRFILED OAK LANE<br>PFAFFTOWN  NC  27040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070154964-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480044 - 10036284<br>DAVIS, KIRK DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475922 - 10032162<br>DAVIS, KRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329928 - 10090465<br>DAVIS, KYLE<br>652 GARFIELD NW<br>GRAND RAPIDS  MI  49503 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040406195-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481931 - 10038171<br>DAVIS, KYLE B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666118 - 10178899<br>DAVIS, LARRY<br>11 BRANDING IRON LN<br>ROLLING HILLS ESTATES  CA<br>90274-2501 | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 1481089 - 10037329<br>DAVIS, LASHERAE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498478 - 10051745<br>DAVIS, LAURA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689567 - 10224112<br>DAVIS, LAURIN<br>1157 W DIVERSEY PKWY 302<br>CHICAGO  IL  60614 | POTENTIAL REFUND CLAIM | Disputed | $58.51 |
| 1364781 - 10187878<br>DAVIS, LEROY JR<br>1434 EBERHART AVE<br>EDWARDSVILLE  IL  62025-1013 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 2332441 - 10092978<br>DAVIS, LEVETTA<br>1005 ROOD STREET<br>ALBANY  GA  31705 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050534727-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491697 - 10046052<br>DAVIS, LEWIS E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664754 - 10178322<br>DAVIS, LOIS<br>225 W DELMAR ST<br>BROKEN ARROW  OK  74012-7110 | POTENTIAL REFUND CLAIM | Disputed | $2.41 |
| 2670088 - 10181394<br>DAVIS, LORA<br>28037 RIVERBRIDGE DR<br>ROMULUS  MI  48174-2909 | POTENTIAL REFUND CLAIM | Disputed | $47.46 |
| 2331828 - 10092365<br>DAVIS, LORI<br>115 NEWBURGER AVENUE<br>CATONSVILLE  MD  21228 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041218613-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: Jointly

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668323 - 10180133<br>DAVIS, LYNETTE<br>1802 CHURCH AVE<br>TROY   TX   76579 | POTENTIAL REFUND CLAIM | Disputed | $270.61 |
| 1478845 - 10035085<br>DAVIS, LYNN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702147 - 10205855<br>DAVIS, M<br>1806 QUAILS NEST DR<br>BRANDON   FL   33510-3979 | POTENTIAL REFUND CLAIM | Disputed | $76.92 |
| 1486186 - 10042426<br>DAVIS, MARK J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477496 - 10033736<br>DAVIS, MARK JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685066 - 10220838<br>DAVIS, MARQUIS<br>511 E 43RD STREET<br>BALTIMORE   MD   21212-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.17 |
| 1493539 - 10066362<br>DAVIS, MARY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493539 - 10168161<br>DAVIS, MARY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493539 - 10165475<br>DAVIS, MARY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493539 - 10166331<br>DAVIS, MARY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2691657 - 10210239<br>DAVIS, MARY<br>6262 COMMERCIAL WAY<br>WEEKI WACHEE  FL  34613-0000 | POTENTIAL REFUND CLAIM | Disputed | $186.28 |
| 2328999 - 10089536<br>DAVIS, MATT<br>5825 GLENN EAGLES DR.<br>MEDINA  OH  44256 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050335572-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484909 - 10041149<br>DAVIS, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667715 - 10179546<br>DAVIS, MATTHEW<br>3433 W. DALLAS ST.<br>1148<br>HOUSTON  TX  770190000 | POTENTIAL REFUND CLAIM | Disputed | $190.34 |
| 1488538 - 10164824<br>DAVIS, MATTHEW JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488538 - 10064367<br>DAVIS, MATTHEW JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475711 - 10031951<br>DAVIS, MATTHEW JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329045 - 10089582<br>DAVIS, MELANIE<br>409 W MAIN STREET<br>HARTFORD CITY  IN  47348 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060205449-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485906 - 10042146<br>DAVIS, MICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684196 - 10221782<br>DAVIS, MICHAEL<br>17307 LOCKWOOD RIDGE DR.<br>TAMPA  FL  33647-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.36 |
| 2331426 - 10091963<br>DAVIS, MICHAEL<br>611 TIMBER VIEW DRIVE<br>KERNERSVILLE  NC  27284 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060404448-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684761 - 10218863<br>DAVIS, MICHAEL<br>3421 53RD AVE N<br>101<br>BROOKLYN CENTER  MN  55429-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.66 |
| 1505730 - 10058429<br>DAVIS, MICHAEL ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490393 - 10044848<br>DAVIS, MICHAEL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

Case 08-35653-KRH    Doc 1130-2    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part III    Page 459 of 1850

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488204 - 10064033<br>DAVIS, MICHAEL J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488204 - 10167956<br>DAVIS, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1469013 - 10025253<br>DAVIS, MICHAEL PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506396 - 10058980<br>DAVIS, MICHAEL TYREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328901 - 10089438<br>DAVIS, MIKE<br>407 MARIETTA PLACE<br>CLARKSVILLE  TN  37043 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060856793-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509182 - 10061402<br>DAVIS, MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469961 - 10026201<br>DAVIS, MILES MITCHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690830 - 10212145<br>DAVIS, MILLIE<br>2104 CONSTANTINE DR<br>MARRERO  LA  70072-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.39 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 50

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502198 - 10165471<br>DAVIS, MITCH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502198 - 10066830<br>DAVIS, MITCH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1061815 - 10085312<br>DAVIS, MITCHELL KARRELL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $91.70 |
| 1486201 - 10042441<br>DAVIS, MONTRIVILLE T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510061 - 10062107<br>DAVIS, MOZIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684237 - 10221785<br>DAVIS, NATASHA<br>9245 RIDGELINE DRIVE<br>REYNOLDSBURG   OH   43068-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.64 |
| 1486446 - 10042686<br>DAVIS, NATHAN BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689283 - 10217281<br>DAVIS, NESLIE<br>60 W. MEDINAH CIRCLE #304<br>GLENDALE HEIGHTS   IL   30139 | POTENTIAL REFUND CLAIM | Disputed | $431.18 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483814 - 10040054<br>DAVIS, NICHOLAS DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505787 - 10058486<br>DAVIS, NICKOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464661 - 10021190<br>DAVIS, ORRAN DOW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471604 - 10027844<br>DAVIS, PAMELA SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364754 - 10187042<br>DAVIS, PARKER JR<br>2321 LINCOLN RD NE APT 202<br>WASHINGTON   DC   20002-1128 | POTENTIAL REFUND CLAIM | Disputed | $7.18 |
| 1489746 - 10044377<br>DAVIS, PASCHALL T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467015 - 10023501<br>DAVIS, PATRICK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489650 - 10044305<br>DAVIS, PAUL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:22

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474943 - 10031183<br>DAVIS, PAUL MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329471 - 10090008<br>DAVIS, PHYLLIS<br>1307 AVONMOUTH RD<br>KNOXVILLE   TN   37914 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070151686-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481289 - 10037529<br>DAVIS, QUENTON ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485309 - 10041549<br>DAVIS, QUINTON E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466912 - 10023398<br>DAVIS, RACHEL ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480203 - 10036443<br>DAVIS, RAHSHEED HASAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478554 - 10034794<br>DAVIS, RANDALL WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694423 - 10210894<br>DAVIS, REBECCA<br>337 PARK ST<br>ERWIN   TN   37650-1215 | POTENTIAL REFUND CLAIM | Disputed | $32.31 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691177 - 10207697<br>DAVIS, REGINA<br>14 JACKSON DR<br>BENTONIA   MS   39040-9088 | POTENTIAL REFUND CLAIM | Disputed | $47.47 |
| 1484056 - 10040296<br>DAVIS, RENFORD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691117 - 10206288<br>DAVIS, RHONDA<br>275 MILLPORT RD<br>WEST MIFFLIN   PA   15122-2546 | POTENTIAL REFUND CLAIM | Disputed | $65.00 |
| 1364215 - 10185362<br>DAVIS, RICHARD L<br>RR 1<br>TIMEWELL   IL   62375-9802 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1466566 - 10023095<br>DAVIS, RICHARD STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471755 - 10027995<br>DAVIS, ROBERT ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466269 - 10022798<br>DAVIS, ROBERT LEROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1071279 - 10164052<br>DAVIS, ROBYN N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1071279 - 10165204<br>DAVIS, ROBYN N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID PREPETITION WAGES | Disputed | $4,738.08 |
| 1474918 - 10031158<br>DAVIS, ROGER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461544 - 10015324<br>DAVIS, RON<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060846086-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1364210 - 10182109<br>DAVIS, RONALD E<br>317 MAINTEANCE COMPANY<br>APO  AE  09139-7502 | POTENTIAL REFUND CLAIM | Disputed | $3.14 |
| 2703225 - 10214534<br>DAVIS, RONNIE<br>LOUISVILLE  KY  40228-1335 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 1478155 - 10034395<br>DAVIS, ROSS MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486289 - 10042529<br>DAVIS, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681224 - 10220451<br>DAVIS, RYAN<br>2430 ALSTON AVE<br>206<br>NORTH CHARLESTON  SC  29406-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.22 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682018 - 10222583<br>DAVIS, RYAN<br>13210 WILLOW POINT DR<br>FREDERICKSBURG  VA  22408-0000 | POTENTIAL REFUND CLAIM | Disputed | $186.66 |
| 2686474 - 10222971<br>DAVIS, RYAN<br>1994 SW 31ST AVE<br>OCALA  FL  34474-0000 | POTENTIAL REFUND CLAIM | Disputed | $131.24 |
| 2331649 - 10092186<br>DAVIS, SANDRA<br>13300 NW 16TH AVE<br>MIAMI  FL  33167 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050417803-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369090 - 10182598<br>DAVIS, SARA<br>5517 MILLERTOWN PIKE<br>KNOXVILLE  TN  37924-1536 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 2328648 - 10089185<br>DAVIS, SARAH<br>705 W CARTER'S VALLEY ROAD<br>KINGSPORT  TN  37665 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050748027-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506431 - 10059015<br>DAVIS, SHANEQUA JANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475849 - 10032089<br>DAVIS, SHAUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467274 - 10023707<br>DAVIS, SHEYENNE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478760 - 10035000 DAVIS, SHIRETHA LETA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468949 - 10025189 DAVIS, SHIRLENE LYNNETTE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682338 - 10217612 DAVIS, SPENSER 2008 VINE ST CHATTANOOGA  TN  37404-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.84 |
| 1467964 - 10024228 DAVIS, STACIE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682772 - 10220610 DAVIS, STACIJO 2016 HICKORY HOLLOW LANE ROANOKE  TX  76262-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.28 |
| 2744178 - 10176765 DAVIS, STACY A 2909 LOWE AVE HIGH POINT  NC  27260 | POTENTIAL REFUND CLAIM | Disputed | $32.00 |
| 2330992 - 10091529 DAVIS, STEPHANIE 2317 MULBERRY ROAD MATTHEWS  NC  28104 | POTENTIAL CLAIM CLAIM NUMBER - 20070146832-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1487832 - 10063661 DAVIS, STEPHANIE P ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                                   Jointly (F)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328963 - 10089500<br>DAVIS, STEPHEN<br>285 SIPES RD.<br>CLEVELAND  TN  37311 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050238376-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1263977 - 10189361<br>DAVIS, STEVEN ALAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $47.99 |
| 1481359 - 10037599<br>DAVIS, STEVEN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665526 - 10177809<br>DAVIS, STUART E<br>6100 SOUTHSIDE DR<br>LOS ANGELES  CA  90022-5319 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2329320 - 10089857<br>DAVIS, SUZANNE<br>812 GREENVIEW AVE<br>DELTA  OH  43515 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031204437-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670403 - 10181438<br>DAVIS, TAMARA<br>1312 S MILWAUKEE ST<br>JACKSON  MI  49203-4352 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1509205 - 10061425<br>DAVIS, TAMIKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329370 - 10089907<br>DAVIS, TAMMY<br>7812 WOOD STREAM DR.<br>INDIANAPOLIS  IN  46239 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041123360-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702077 - 10212941<br>DAVIS, TAMMY<br>10224 MISSION TRCE<br>FAIRHOPE  AL  36532-4438 | POTENTIAL REFUND CLAIM | Disputed | $84.99 |
| 2692330 - 10211520<br>DAVIS, TANYA<br>151 WALLACE BLVD<br>CLARKSVILLE  TN  37042-3004 | POTENTIAL REFUND CLAIM | Disputed | $28.20 |
| 1473582 - 10029822<br>DAVIS, TARA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472455 - 10028695<br>DAVIS, TELISA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700371 - 10215786<br>DAVIS, TERRY<br>PO BOX 596<br>DURANT  FL  33530-0596 | POTENTIAL REFUND CLAIM | Disputed | $32.10 |
| 2335116 - 10181482<br>DAVIS, TERRY<br>PO BOX 596<br>DURANT  FL  33530 | POTENTIAL REFUND CLAIM | Disputed | $32.10 |
| 1501441 - 10054708<br>DAVIS, TIFFANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469633 - 10025873<br>DAVIS, TIFFANY LADONNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 30

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330623 - 10091160<br>DAVIS, TINIKA<br>457 CROYDON LANE<br>WINSTON-SALEM  NC  27107 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061145663-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492513 - 10065662<br>DAVIS, TONY V<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492513 - 10167646<br>DAVIS, TONY V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492513 - 10166205<br>DAVIS, TONY V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492513 - 10163548<br>DAVIS, TONY V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492513 - 10167322<br>DAVIS, TONY V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492513 - 10165874<br>DAVIS, TONY V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 1472440 - 10028680<br>DAVIS, TRAVIS E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473362 - 10029602<br>DAVIS, TREG DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492126 - 10046481<br>DAVIS, TYONIA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478222 - 10034462<br>DAVIS, TYRELL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471107 - 10027347<br>DAVIS, VALENTIN CLIFFORD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478593 - 10034833<br>DAVIS, VANESSA CRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364810 - 10184396<br>DAVIS, WELDON JR<br>5737 LARCHWOOD AVE FL 2<br>PHILADELPHIA  PA  19143-1209 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 1369512 - 10185900<br>DAVIS, WILK<br>BOX 01337105<br>SIOUX FALLS  SD  57186-0001 | POTENTIAL REFUND CLAIM | Disputed | $24.93 |
| 2330927 - 10091464<br>DAVIS, WILLIE<br>145 PINEVIEW CIRCLE<br>SALISBURY  NC  28146 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070225879-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330360 - 10090897<br>DAVIS, ZACH<br>10616 NW 86TH ST<br>KANSAS CITY   MO   64153 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070944514-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471542 - 10027782<br>DAVIS, ZACHARY SETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475996 - 10032236<br>DAVIS, ZEGORY LEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469524 - 10025764<br>DAVISON, CHARLES ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683842 - 10222714<br>DAVISON, CORY<br>2529 SW 74TH<br>OKLAHOMA CITY   OK   73159-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.23 |
| 2691236 - 10210614<br>DAVISON, JESSICA<br>3854 BEN HILL RD<br>DOUGLASVILLE   GA   30134-4239 | POTENTIAL REFUND CLAIM | Disputed | $75.98 |
| 1318006 - 10189346<br>DAVISON, RENAE MARGARET<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $89.13 |
| 1461517 - 10015341<br>DAVISON, STEPHEN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070118708-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482094 - 10038334<br>DAVISON, STEPHEN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497422 - 10050689<br>DAVISSON, DOUG ELDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509554 - 10061669<br>DAVOREN, JABEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495057 - 10048324<br>DAVY, DAVID DELROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364222 - 10186153<br>DAVY, MARLENE M<br>PO BOX 534<br>BIRDSBORO  PA  19508-0534 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1477579 - 10033819<br>DAWALD, ALEX THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490486 - 10044916<br>DAWES, ADAM C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475667 - 10031907<br>DAWES, KEVIN MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481930 - 10038170<br>DAWES, RANDALL B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1325118 - 10189253<br>DAWKINS, ADRIAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $312.41 |
| 1058218 - 10086143<br>DAWKINS, DAQUAYA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $7.34 |
| 1509652 - 10061717<br>DAWKINS, NEVILLE B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334320 - 10094857<br>DAWKINS, PATRICK<br>5002 CHALGROVE<br>BALTIMORE  MD  21215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060342214-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492281 - 10046636<br>DAWKINS, PORTIA KENYATA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696741 - 10214509<br>DAWM, BROOKY<br>7805 MISTY COURT<br>GAITHERSBURG  MD  20877-3820 | POTENTIAL REFUND CLAIM | Disputed | $93.60 |
| 1371153 - 10176231<br>DAWN ALICE GALANIS<br>Attn GALANIS, DAWN, ALICE<br>2047 SW 36TH AVE<br>DELRAY BEACH  FL  33445-6652 | UNCASHED DIVIDEND | Disputed | $5.08 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371153 - 10174405<br>DAWN ALICE GALANIS<br>Attn GALANIS, DAWN, ALICE<br>2047 SW 36TH AVE<br>DELRAY BEACH  FL  33445-6652 | UNCASHED DIVIDEND | Disputed | $0.20 |
| 1371154 - 10174663<br>DAWN ALICE GALANIS CUST<br>Attn GALANIS, DAWN, ALICE<br>ELENI PAIGE GALANIS<br>UNIF TRF MIN ACT FL<br>2047 SW 36TH AVE<br>DELRAY BEACH  FL  33445-6652 | UNCASHED DIVIDEND | Disputed | $0.60 |
| 1371155 - 10175176<br>DAWN BOWEN<br>Attn BOWEN, DAWN<br>5700 S GARDEN RD<br>PROVIDENCE FORGE  VA  23140-3153 | UNCASHED DIVIDEND | Disputed | $108.00 |
| 2333348 - 10093885<br>DAWN HILDRICH<br>PA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040501658-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334677 - 10095214<br>DAWN STEWARD | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050314795-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667430 - 10177936<br>DAWN, M<br>2612 FALLCREEK CIR<br>CARROLLTON  TX  75006-2705 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 2695394 - 10207224<br>DAWN, PHILLIPS<br>3944 OLIVE STREET B<br>SAINT LOUIS  MO  63108-3120 | POTENTIAL REFUND CLAIM | Disputed | $8.03 |
| 1503036 - 10055759<br>DAWOOD, BASIM M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477453 - 10033693<br>DAWSON, ALLIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476783 - 10033023<br>DAWSON, ASHLEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487264 - 10043504<br>DAWSON, BERNARD DESHONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485100 - 10041340<br>DAWSON, BILL ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464141 - 10020670<br>DAWSON, CALEB ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683853 - 10218761<br>DAWSON, CHASI<br>2847 N SHILOH RD<br>337<br>GARLAND  TX  00007-5044 | POTENTIAL REFUND CLAIM | Disputed | $55.41 |
| 1485037 - 10041277<br>DAWSON, DALE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683688 - 10221719<br>DAWSON, DAVID<br>1028 OCEAN AVE<br>BAY SHORE  NY  11706-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.88 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479260 - 10035500<br>DAWSON, DERRICK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669488 - 10180261<br>DAWSON, DERWARD<br>2201 VAUGHN LAKES BLVD<br>MONTGOMERY   AL   36117-4158 | POTENTIAL REFUND CLAIM | Disputed | $33.30 |
| 2690574 - 10214891<br>DAWSON, GILBERT<br>4 ROSS CT<br>PORTSMOUTH  VA  23701 | POTENTIAL REFUND CLAIM | Disputed | $75.31 |
| 1506770 - 10059258<br>DAWSON, JOHNNEDA SHEEREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473809 - 10030049<br>DAWSON, LATAVIA LESHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2337048 - 10087244<br>DAWSON, LISA J<br>YPSILANTI  MI  48197 | POTENTIAL REFUND CLAIM | Disputed | $105.99 |
| 2684263 - 10219782<br>DAWSON, MATTHEW<br>2436 RIO GRANDE CIRCLE<br>NAPERVILLE  IL  60565-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.03 |
| 2697621 - 10208567<br>DAWSON, MERRYLIN<br>508 LOUDEN CT<br>SILVER SPRING  MD  20901-3661 | POTENTIAL REFUND CLAIM | Disputed | $39.67 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508541 - 10060761<br>DAWSON, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689307 - 10224216<br>DAWSON, RYAN<br>2436 RIO GRANDE CIR<br>NAPERVILLE  IL  60565 | POTENTIAL REFUND CLAIM | Disputed | $312.01 |
| 2702854 - 10215975<br>DAWSON, THERESA<br>2556 AISQUITH ST<br>BALTIMORE  MD  21218-4815 | POTENTIAL REFUND CLAIM | Disputed | $26.91 |
| 1493803 - 10166957<br>DAWSON, WINSLOW LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493803 - 10066551<br>DAWSON, WINSLOW LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493803 - 10165477<br>DAWSON, WINSLOW LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2706174 - 10137455<br>DAY STAR/US MAIN.<br>1880 MARKLEY ST<br>NORRISTOWN  PA  19401 | CODEFENDANT<br>CASE: MICHAEL KENNEDY V<br>CLEAR SPANN CONTRACTORS,<br>CENOVA & CCS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490059 - 10065330<br>DAY, ANGELA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490059 - 10165109<br>DAY, ANGELA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1494487 - 10047754<br>DAY, BRITTNEY CIARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484497 - 10040737<br>DAY, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333719 - 10094256<br>DAY, CHUCK<br>2140 NICOLE WAY<br>ABINGDON  MD  21009 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060528722-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679512 - 10219341<br>DAY, CYNTHIA<br>529 CTY RD. 53<br>IRONDALE  OH  43932-0000 | POTENTIAL REFUND CLAIM | Disputed | $162.35 |
| 1364225 - 10187811<br>DAY, CYNTHIA M<br>213 RIVER AVE<br>APOLLO  PA  15613-1326 | POTENTIAL REFUND CLAIM | Disputed | $2.50 |
| 1474855 - 10031095<br>DAY, DANIEL PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666258 - 10177837<br>DAY, DEANDRE L<br>142 GREENMONT DR<br>VALLEJO  CA  94591-7636 | POTENTIAL REFUND CLAIM | Disputed | $0.42 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330952 - 10091489<br>DAY, EVA<br>P O BOX 1557<br>CLENDENIN  WV  25045 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050723201-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485715 - 10041955<br>DAY, GWENDOLYN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364224 - 10187672<br>DAY, MARLIN E<br>56 MAYFAIR DR<br>CRAWFORDVILLE  FL  32327-0841 | POTENTIAL REFUND CLAIM | Disputed | $1.26 |
| 1472752 - 10028992<br>DAY, MATTHEW A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485031 - 10041271<br>DAY, MATTHEW ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684664 - 10220785<br>DAY, NICK<br>3901 GREENFIELD COURT<br>BOYNTON BEACH  FL  33436-0000 | POTENTIAL REFUND CLAIM | Disputed | $117.81 |
| 2689595 - 10224116<br>DAY, QUENTIN<br>11901 WORNACL  #215<br>KANSAS CITY  MO  64145 | POTENTIAL REFUND CLAIM | Disputed | $60.84 |
| 1484675 - 10040915<br>DAY, RHIANNA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364223 - 10182911<br>DAY, RICHARD H<br>1150 HARDING AVE<br>CANON CITY  CO  81212-2227 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 2700467 - 10215580<br>DAY, RITA<br>2800 AXE FACTORY RD<br>PHILADELPHIA  PA  19152-2140 | POTENTIAL REFUND CLAIM | Disputed | $127.70 |
| 2679454 - 10222283<br>DAY, ROBERT<br>3783 STUMP RD.<br>DOYLESTOWN  PA  18902-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.62 |
| 2692914 - 10207854<br>DAY, ROBERT<br>2282 DEFOOR HILLS RD<br>ATLANTA  GA  30318-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.61 |
| 1482100 - 10038340<br>DAY, TIMOTHY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477929 - 10034169<br>DAYE II, WILLIAM H.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476972 - 10033212<br>DAYE, JUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684512 - 10218840<br>DAYE, KRYSTAL<br>702 SOUTH 32<br>TEMPLE  TX  76501-0000 | POTENTIAL REFUND CLAIM | Disputed | $207.97 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693941 - 10207932<br>DAYE, RAYMOND<br>80 CLINTON AVE<br>BRIDGEPORT  CT  06605-1714 | POTENTIAL REFUND CLAIM | Disputed | $38.53 |
| 2332644 - 10093181<br>DAYEK, JAMAL<br>7 RAILROAD AVE<br>DERRY  NH  3038 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050228458-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488673 - 10167680<br>DAYKIN, MARDI M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488673 - 10064502<br>DAYKIN, MARDI M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488673 - 10164378<br>DAYKIN, MARDI M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2702758 - 10205847<br>DAYLIN, RATZLAFF<br>306 HEWITT LN<br>ALEDO  TX  76008-2643 | POTENTIAL REFUND CLAIM | Disputed | $47.45 |
| 2667546 - 10180051<br>DAYLON, E<br>PO BOX 578<br>JUSTIN  TX  76247-0578 | POTENTIAL REFUND CLAIM | Disputed | $3.91 |
| 1478954 - 10035194<br>DAYLOR, JOHN FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698641 - 10215538<br>DAYMARUD, DIAZ<br>4158 N BERNARD ST<br>CHICAGO IL 60618-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.24 |
| 1467212 - 10023670<br>DAYOUB, DANNY TONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2706196 - 10137477<br>DAYSTAR/PRIMOS LANDSCAPING<br>2400 EASTMAN AVE<br>OXNARD CA 93030 | CODEFENDANT<br>CASE: LISA BRUZZESE V CC,DAYSTAR, AND PRIMOS LANDSCAPING | Contingent, Disputed, Unliquidated | Unknown |
| 1156019 - 10170064<br>DAYTON DAILY NEWS<br>PO BOX 643157<br>CINCINNATI OH 45264-3157 | EXPENSE PAYABLE | | $22,532.36 |
| 2707382 - 10139746<br>DAYTON POWER & LIGHT<br>PO BOX 1247<br>DAYTON OH 45401-1247 | UTILITIES | | $6,437.22 |
| 1495154 - 10048421<br>DAYTON, CHRISTOPHER G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697792 - 10209676<br>DAYTON, DANNY<br>264 CAMP FRAME RD<br>HEDGESVILLE WV 25427-5295 | POTENTIAL REFUND CLAIM | Disputed | $28.49 |
| 2333506 - 10094043<br>DAYTON, DIANE<br>325 N. DONNERVILLE RD.<br>MOUNTVILLE PA 17554 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060923009-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494342 - 10047609<br>DAYTON, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332026 - 10092563<br>DAZEVEDO, KIRSTEN<br>5656 COUNTRY SIDE<br>TALLAHASSEE  FL  32317 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051232297-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695620 - 10208677<br>DDESIMONE, THOMAS<br>107 MONTGOMERY AVE<br>MASTIC  NY  11950-2609 | POTENTIAL REFUND CLAIM | Disputed | $46.73 |
| 1360442 - 10015556<br>DDR  SOUTHEAST LOISDALE, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1144256 - 10171172<br>DDR 1ST CAROLINA CROSSINGS S LLC<br>DEPT 101880201391724<br>PO BOX 228042<br>BEACHWOOD  OH  44122 | EXPENSE PAYABLE | | $29,229.13 |
| 1360863 - 10015976<br>DDR CROSSROADS CENTER LLC<br>Attn MIKE THOMAS<br>DEVELOPERS DIVERSIFIED  REALTY<br>CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1197721 - 10171723<br>DDR CROSSROADS CENTER LLC<br>DEPT 101880-20116-1722<br>PO BOX 92209<br>CLEVELAND  OH  44193 | EXPENSE PAYABLE | | $19,047.42 |
| 1094589 - 10170122<br>DDR FAMILY CENTERS LP<br>PO BOX 951125<br>DEPT 101880-20247-1725<br>CLEVELAND  OH  44193-1125 | EXPENSE PAYABLE | | $41,395.41 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361173 - 10016285<br>DDR HIGHLAND GROVE LLC<br>Attn NO NAME SPECIFIED<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>3300 ENTERPRISE PARKWAY<br>P.O. BOX 228042<br>BEACHWOOD   OH   44122-7249 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360926 - 10016038<br>DDR HOMESTEAD LLC<br>DEVELOPERS DIVERSIFIED REALTY<br>CORP<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD   OH   44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361279 - 10016391<br>DDR HORSEHEADS LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>CORP.<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD   OH   44122-7249 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1136486 - 10170534<br>DDR HORSEHEADS LLC<br>3300 ENTERPRISE PKWY<br>C/O DEVELOPERS DIVERSIFIED<br>BEACHWOOD   OH   44122 | EXPENSE PAYABLE | | $28,205.52 |
| 1360587 - 10015701<br>DDR MDT ASHEVILLE RIVER HILLS<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD   OH   44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1174451 - 10170082<br>DDR MDT ASHVILLE RIVER HILLS<br>PO BOX 931663<br>DEPT 101880 20833 1727<br>CLEVELAND   OH   44193 | EXPENSE PAYABLE | | $34,409.95 |
| 1205973 - 10169468<br>DDR MDT CARILLON PLACE LLC<br>PO BOX 92472<br>CLEVELAND   OH   44193 | EXPENSE PAYABLE | | $30,595.18 |
| | | | |

Case 08-35653-KRH    Doc 1130-2    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part III    Page 485 of 1850

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361085 - 10016197<br>DDR MDT FAIRFAX TOWNE CENTER LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>ATTN: EXECUTIVE VICE PRESIDENT<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122-7249 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361071 - 10016183<br>DDR MDT GRANDVILLE MARKETPLACE LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128404 - 10171389<br>DDR MDT GRANDVILLE MARKETPLACE LLC<br>PO BOX 931324<br>DEPT 101880-20828-1723<br>CLEVELAND  OH  44193 | EXPENSE PAYABLE | | $26,391.79 |
| 1361084 - 10016196<br>DDR MDT MONACA TOWNSHIP MARKETPLACE LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122-7249 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360671 - 10015785<br>DDR MDT UNION CONSUMER SQUARE, LLC<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1120443 - 10171066<br>DDR MDT WOODFIELD VILLAGE LLC<br>PO BOX 92472<br>DEPT 101880-20860-1731<br>CLEVELAND  OH  44193 | EXPENSE PAYABLE | | $47,084.85 |
| 1360799 - 10015912<br>DDR MIAMI AVE LLC<br>Attn LANORE RYAN<br>C/O DEVELOPERS DIVERSIFIED REALTY CORP<br>3300 ENTERPRISE PARKWAY<br>BEECHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1136524 - 10171493<br>DDR MIAMI AVENUE LLC<br>THE SHOPS OF MIDTOWN<br>PO BOX 931650<br>CLEVELAND  OH  44193 | EXPENSE PAYABLE | | $78,203.89 |
| 1360835 - 10015948<br>DDR NORTE LLC, S.E.<br>C/O DEVELOPERS DIVERSIFIED REATLY CORP.<br>ATTN: EXECUTIVE VICE PRESIDENT<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122-7249 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1190195 - 10169573<br>DDR SAU GREENVILLE POINT LLC<br>DEPT 101880 30340 15681<br>1775 PAYSPHERE CR<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $31,418.44 |
| 1159896 - 10169533<br>DDR SAU WENDOVER PHASE II LLC<br>DEPT 101880 30324 15680<br>1775 PAYSPEHRE CR<br>CHICAGO  IL  60671 | EXPENSE PAYABLE | | $45,146.85 |
| 1360518 - 10015632<br>DDR SOUTHEAST CARY L.L.C.<br>Attn NO NAME SPECIFIED<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1190617 - 10170843<br>DDR SOUTHEAST CARY LLC<br>DEPT 101880 30262 15685<br>4687 PAYSPHERE CR<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $43,875.00 |
| 1112062 - 10169504<br>DDR SOUTHEAST CORTEZ LLC<br>4741 PAYSPHERE CIRCLE<br>DEPT 101880 30110 19297<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $36,864.08 |
| 1360582 - 10015696<br>DDR SOUTHEAST CORTEZ, L.L.C.<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1136516 - 10171472<br>DDR SOUTHEAST CULVER CITY DST<br>DEPT 101880 30234 19506<br>3633 PAYSPHERE CR<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $56,671.83 |
| 1105438 - 10169540<br>DDR SOUTHEAST DOTHAN<br>OUTPARCEL<br>DEPT 101880 30233 15683<br>3633 PAYSPHERE CR<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $47,327.13 |
| 1360870 - 10015983<br>DDR SOUTHEAST DOTHAN<br>OUTPARCEL, LLC<br>Attn DEBRA CORBO<br>DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1214115 - 10169862<br>DDR SOUTHEAST HIGHLANDS RANCH<br>DEPT 101880 30235 19507<br>3633 PAYSPHERE CR<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $36,968.75 |
| 1105452 - 10170189<br>DDR SOUTHEAST LOISDALE LLC<br>DEPT 101880 30151 15686<br>4687 PAYSPHERE CR<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $57,482.20 |
| 1360730 - 10015843<br>DDR SOUTHEAST OLYMPIA DST<br>Attn NO NAME SPECIFIED<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1182887 - 10170188<br>DDR SOUTHEAST OLYMPIA DST<br>DEPT 101880 30319 19505<br>3633 PAYSPHERE CR<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $36,994.11 |
| 1360868 - 10015981<br>DDR SOUTHEAST ROME LLC<br>Attn DAVID WEISS<br>ATTN: EXECUTIVE VICE PRESIDENT<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1182901 - 10171157<br>DDR SOUTHEAST ROME LLC<br>DEPT 101880 30250 19404<br>3633 PAYSPHERE CR<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $35,000.00 |
| 1175161 - 10170514<br>DDR SOUTHEAST SNELLVILLE LLC<br>DEPT 101880 30042 19427<br>3633 PAYSPHERE CR<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $34,181.41 |
| 1360874 - 10015987<br>DDR SOUTHEAST SNELLVILLE, LLC<br>Attn DAVID WEISS<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>ATTN:  EXECUTIVE VICE PRESIDENT<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1174272 - 10171403<br>DDR SOUTHEAST UNION LLC<br>DEPT 101880 30105 19548<br>4687 PAYSPHERE CIRCLE<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $79,593.59 |
| 1360997 - 10016109<br>DDR SOUTHEAST UNION, L.L.C.<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1182886 - 10171471<br>DDR SOUTHEAST VERO BEACH LLC<br>DEPT 101880 30242 19257<br>4770 PAYSPHERE CR<br>CHICAGO  IL  60674 | EXPENSE PAYABLE | | $47,258.34 |
| 1360761 - 10015874<br>DDR SOUTHEAST VERO BEACH, L.L.C.<br>C/O DEVELOPERS DIVERSIFIED REALTY CORP<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (Individual)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360789 - 10015902<br>DDR-SAU GREENVILLE POINT, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360448 - 10015562<br>DDR-SAU WENDOVER PHASE II, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360818 - 10015931<br>DDR/1ST CAROLINA CROSSINGS<br>SOUTH, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>ATTN: EXECUTIVE VICE PRESIDENT<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128450 - 10170868<br>DDRA ARROWHEAD CROSSING LLC<br>PO BOX 73416<br>DEPT 101879-20462-1716<br>CLEVELAND  OH  44193 | EXPENSE PAYABLE | | $44,640.93 |
| 1214155 - 10169544<br>DDRM HILLTOP PLAZA LP<br>DEPT 101879 21246 30748<br>PO BOX 534461<br>ATLANTA  GA  30353-4461 | EXPENSE PAYABLE | | $49,273.98 |
| 1159872 - 10170521<br>DDRM SKYVIEW PLAZA LLC<br>PO BOX 534461<br>DEPT 101880 21208 31193<br>ATLANTA  GA  30053-4461 | EXPENSE PAYABLE | | $50,437.08 |
| 1360541 - 10015655<br>DDRM SKYVIEW PLAZA LLC<br>Attn SAMUEL L. CARTER<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>CORP<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1198655 - 10171800<br>DDRTC CC PLAZA LLC<br>DEPT 101880 30395 20171<br>PO BOX 534420<br>ATLANTA  GA  30353-4420 | EXPENSE PAYABLE | | $42,990.28 |
| 1360861 - 10015974<br>DDRTC CC PLAZA LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORP<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1198657 - 10169855<br>DDRTC COLUMBIANA STATION I LLC<br>DEPT 101880 30452 00022237<br>PO BOX 534410<br>ATLANTA  GA  30353-4410 | EXPENSE PAYABLE | | $33,262.65 |
| 1360581 - 10015695<br>DDRTC COLUMBIANA STATION I LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361043 - 10016155<br>DDRTC CREEKS AT VIRGINIA CENTER LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1144302 - 10171802<br>DDRTC CREEKS AT VIRGINIA CENTER LLC<br>DEPT 101880 30470 00022347<br>PO BOX 534426<br>ATLANTA  GA  30353-4426 | EXPENSE PAYABLE | | $42,122.19 |
| 1361215 - 10016327<br>DDRTC MCFARLAND PLAZA LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>ATTN: EXECUTIVE VICE PRESIDENT<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361150 - 10016262<br>DDRTC MCFARLAND PLAZA, LLC<br>Attn SUSIE KINSEY<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1121003 - 10171799<br>DDRTC NEWNAN PAVILION LLC<br>DEPT 101880 30414 20511<br>PO BOX 534414<br>ATLANTA  GA  30353-4414 | EXPENSE PAYABLE | | $39,207.44 |
| 1360760 - 10015873<br>DDRTC NEWNAN PAVILION LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORP<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360574 - 10015688<br>DDRTC SOUTHLAKE PAVILION LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORP<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097884 - 10171798<br>DDRTC SOUTHLAKE PAVILION LLC<br>DEPT 101880 30407 20452<br>PO BOX 534420<br>ATLANTA  GA  30353-4420 | EXPENSE PAYABLE | | $51,789.11 |
| 1097898 - 10171801<br>DDRTC SYCAMORE COMMONS LLC<br>DEPT 101880 30437 00021518<br>PO BOX 534410<br>ATLANTA  GA  30353-4410 | EXPENSE PAYABLE | | $66,478.97 |
| 1360547 - 10015661<br>DDRTC SYCAMORE COMMONS LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360446 - 10015560<br>DDRTC T&C L.L.C.<br>C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1206595 - 10170178<br>DDRTC T&C LLC<br>DEPT 101880 30464 21196<br>PO BOX 534414<br>ATLANTA  GA  30353-4414 | EXPENSE PAYABLE | | $25,296.62 |
| 1190654 - 10169854<br>DDRTC WALKS AT HIGHWOOD PRES<br>DEPT 101880 30391 20184<br>PO BOX 534414<br>ATLANTA  GA  30353-4414 | EXPENSE PAYABLE | | $54,681.37 |
| 1360533 - 10015647<br>DDRTC WALKS AT HIGHWOOD<br>PRESERVE I LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORP<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD  OH  44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1329368 - 10189730<br>DE ABREW, KALUHATH KENNETH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $418.65 |
| 1509468 - 10067705<br>DE ARMAS, LILIANA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1504579 - 10057278<br>DE ARMAS, SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499230 - 10052497<br>DE AVILA, EPIFANIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484630 - 10040870<br>DE CAMPOS, JASON T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (Jointly ...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481520 - 10037760<br>DE CASTR, PEDRO BRAGA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463785 - 10095573<br>DE FILIPPO, DOLORES<br>8 LAURETTEA DRIVE<br>EAST BRUNSWICK  NJ  08816 | LITIGATION CASE NO: YLB/47126  /L; SUPREME COURT OF NJ, MIDDLESEX COUNTY | Contingent, Disputed, Unliquidated | Unknown |
| 2701064 - 10208584<br>DE GIOSA, JOHN<br>213 CENTER POINT LN<br>LANSDALE  PA  19446-5935 | POTENTIAL REFUND CLAIM | Disputed | $29.18 |
| 1475385 - 10031625<br>DE GRACIA, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490707 - 10045087<br>DE GROFT, JASON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481624 - 10037864<br>DE GUIA, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463815 - 10020344<br>DE HOYOS, JOCELYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510258 - 10062304<br>DE JESUS, ALEX LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491353 - 10045708<br>DE JESUS, ALEXCIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500318 - 10053585<br>DE JESUS, CARISBEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509971 - 10062017<br>DE JESUS, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1273555 - 10189585<br>DE JESUS, EZEQUIEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $38.81 |
| 2703234 - 10207079<br>DE JESUS, MIGUEL | POTENTIAL REFUND CLAIM | Disputed | $37.84 |
| 1510659 - 10062705<br>DE JESUS, VICTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475120 - 10031360<br>DE JESUS, XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510938 - 10062984<br>DE LA CERDA, HECTOR MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                              Jointly

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509377 - 10067663<br>DE LA CRUZ, FELIX V<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486228 - 10042468<br>DE LA CRUZ, GUILLERMO E.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1062084 - 10085612<br>DE LA GUERA, KEN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $14.81 |
| 2691579 - 10211691<br>DE LA ROSA, AUGUSTO<br>125 SCHROEDERS AVE<br>BROOKLYN  NY  11239-2218 | POTENTIAL REFUND CLAIM | Disputed | $38.77 |
| 1468100 - 10024340<br>DE LA ROSA, MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486759 - 10042999<br>DE LA TORRE, ANGEL RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468097 - 10024337<br>DE LEEUW, CARLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468712 - 10024952<br>DE LEON III, MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    (Jointly ??)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503732 - 10056431<br>DE LEON, CANDIDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509112 - 10061332<br>DE LEON, CLEMENTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497408 - 10050675<br>DE LEON, DARLENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488874 - 10064703<br>DE LEON, DAYAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464300 - 10020829<br>DE LEON, JEANETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471434 - 10027674<br>DE LEON, JOSE MANALANG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508764 - 10060984<br>DE LEON, NOEL RICHIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333775 - 10094312<br>DE LEON, RAUL<br>8828 CROSS COUNTRY PLACE<br>GAITHERSBURG  MD  20879 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050408767-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483390 - 10039630<br>DE LEON, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465694 - 10022223<br>DE LEON, STEPHANIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468179 - 10024419<br>DE LEON, VICTOR EDGAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690859 - 10206179<br>DE LIMA, SHANE<br>3216 CYPRESS LAKE DR<br>CORDOVA   TN   38018-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.35 |
| 2744030 - 10176929<br>DE LOPEZ, SONIA S<br>732 1 2 N 9TH ST<br>ALLENTOWN   PA   18102 | POTENTIAL REFUND CLAIM | Disputed | $5.20 |
| 1502238 - 10055265<br>DE LOPEZ, SONIA S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491240 - 10045595<br>DE LORTA, JAMES ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468374 - 10024614<br>DE LOS COBOS, EMILY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492662 - 10166333<br>DE LOS REYES, ORLANDO J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492662 - 10165478<br>DE LOS REYES, ORLANDO J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492662 - 10065756<br>DE LOS REYES, ORLANDO J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492662 - 10168315<br>DE LOS REYES, ORLANDO J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1477397 - 10033637<br>DE LOS SANTOS, ABBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471394 - 10027634<br>DE LOS SANTOS, GOER VIRGILIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465919 - 10022448<br>DE LOS SANTOS, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476250 - 10032490<br>DE LUNA, ELYSEE MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: FQ

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689661 - 10221191<br>DE MARR, DALLAS<br>2445 OLD WASHINGTON ROAD 203<br>WALDORF  MD  20601 | POTENTIAL REFUND CLAIM | Disputed | $199.76 |
| 2700224 - 10214426<br>DE OLIVIERA, LIA<br>164 BONNEY ST<br>NEW BEDFORD  MA  02740-3228 | POTENTIAL REFUND CLAIM | Disputed | $28.97 |
| 2329867 - 10090404<br>DE POND, MOLLY<br>106 RUSSELL ST<br>LANSING  MI  48906 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050448728-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484100 - 10040340<br>DE ROZARIO, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471685 - 10027925<br>DE RUYTER, PETER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500485 - 10053752<br>DE SOUZA, ERIK BELLI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702444 - 10211891<br>DE SOUZA, SABRINA<br>464 HIGHLAND AVE<br>MALDEN  MA  02148-3839 | POTENTIAL REFUND CLAIM | Disputed | $109.43 |
| 1479722 - 10035962<br>DE TOMA, CRAIG R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697637 - 10212598<br>DE ZARA, GODOFRED<br>1831 NW 25 AVE<br>POMPANO BEACH  FL  33062-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.60 |
| 2690720 - 10207400<br>DE, LO<br>300 E 176 ANTONY<br>BRONX  NY  10457-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.51 |
| 2695572 - 10212482<br>DE, S.A.<br>AVE CONSTITUCION #17 ALTOS<br>BROWNSVILLE  TX  78526-0000 | POTENTIAL REFUND CLAIM | Disputed | $658.12 |
| 1473457 - 10029697<br>DEABLER, MICHAEL ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475595 - 10031835<br>DEAGLE, BRYAN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470734 - 10026974<br>DEAK III, JOSEPH ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330755 - 10091292<br>DEAK, PATRICIA<br>ROUTE BOX 134<br>ELLENBORO  WV  26346 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061130971-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685633 - 10216965<br>DEAKIN, ALAN<br>2815 BARNARD CASTLE LANE<br>MATTHEWS  NC  00002-8104 | POTENTIAL REFUND CLAIM | Disputed | $63.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466397 - 10022926<br>DEAKINS, SCOTT EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331830 - 10092367<br>DEAL JR, FOREST<br>514 LEE DRIVE<br>BALTIMORE  MD  21228 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040829983-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699710 - 10210460<br>DEAL, JASON<br>601 HARNEY HEIGHTS RD<br>GENEVA  FL  32732-9604 | POTENTIAL REFUND CLAIM | Disputed | $47.91 |
| 2693313 - 10209353<br>DEAL, KNOBLACH<br>5119 STONEHURST RD<br>DADE CITY  FL  33523-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.53 |
| 1489287 - 10065116<br>DEAL, MICHAEL SHAWN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482306 - 10038546<br>DEAL, THOMAS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682456 - 10216658<br>DEALMAGRO, MICHAEL<br>17 SKIDMORE TRAIL<br>HOPATCONG  NJ  07843-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.99 |
| 2704559 - 10138349<br>DEALTREE, INC.<br>C/O GARRY HEATH, COO<br>2741 DOW AVE<br>TUSTIN  CA  92780 | POTENTIAL CLAIM<br>PRODUCTS SOLD - ALLEGED<br>INFRINGEMENT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371157 - 10174406<br>DEAN A CLARK<br>Attn CLARK, DEAN, A<br>2745 E HOLLAND AVE<br>FRESNO   CA   93726-3227 | UNCASHED DIVIDEND | Disputed | $2.74 |
| 2334676 - 10095213<br>DEAN BROWN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040909608-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371159 - 10174918<br>DEAN D ORMESHER<br>Attn ORMESHER, DEAN, D<br>16496 S 289TH WEST AVE<br>BRISTOW   OK   74010-2294 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334674 - 10095211<br>DEAN OLIVER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050811911-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501970 - 10055113<br>DEAN, ALPHONSO J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466519 - 10023048<br>DEAN, BOBBY GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473160 - 10029400<br>DEAN, BRANDON ONEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482330 - 10038570<br>DEAN, CARLOS JULIOUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity ID

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364226 - 10185363<br>DEAN, CAROLYN P<br>296 N ST SW<br>WASHINGTON   DC   20024-3534 | POTENTIAL REFUND CLAIM | Disputed | $186.64 |
| 1062870 - 10085459<br>DEAN, DAN J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $41.80 |
| 1364228 - 10185364<br>DEAN, DANA J<br>10020 COLVIN RUN RD<br>GREAT FALLS   VA   22066-1832 | POTENTIAL REFUND CLAIM | Disputed | $6.36 |
| 1465140 - 10021669<br>DEAN, DANIEL CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464765 - 10021294<br>DEAN, DARNELL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669288 - 10180242<br>DEAN, EARL<br>175 KANSAS ST<br>HACKENSACK   NJ   076010000 | POTENTIAL REFUND CLAIM | Disputed | $372.90 |
| 1471932 - 10028172<br>DEAN, ELLIOT WESTBROOK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679411 - 10221287<br>DEAN, EVAN<br>6527 REISTERTOWN RD.<br>NORTH PORT   FL   34291-0000 | POTENTIAL REFUND CLAIM | Disputed | $365.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                      Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1270012 - 10189600<br>DEAN, EVAN CHARLES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $277.21 |
| 1364227 - 10182671<br>DEAN, FRED M<br>1035 SERENDIPITY DR<br>AURORA  IL  60504-4742 | POTENTIAL REFUND CLAIM | Disputed | $279.00 |
| 2331770 - 10092307<br>DEAN, GLENN<br>308 RIDGE RD<br>COLONIAL HEIGHTS  VA  23834 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060411336-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670003 - 10179781<br>DEAN, JAMALL<br>5901 JFK BLVDAPT# 3434<br>NORTH LITTLE ROCK  AR  72116 | POTENTIAL REFUND CLAIM | Disputed | $55.56 |
| 1468216 - 10024456<br>DEAN, JAMES M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367462 - 10184892<br>DEAN, JOHN<br>284 HUGH THOMAS DR<br>PANAMA CITY  FL  32404-8505 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1283366 - 10189385<br>DEAN, JOSHUA RAYMOND<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $257.29 |
| 1066291 - 10085256<br>DEAN, JUSTIN CHASE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $132.53 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488816 - 10164369<br>DEAN, KEITH LEONIDAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488816 - 10064645<br>DEAN, KEITH LEONIDAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467509 - 10023893<br>DEAN, KEVIN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494528 - 10047795<br>DEAN, LUCIAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472951 - 10029191<br>DEAN, MATTHEW NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467824 - 10024136<br>DEAN, MICHAEL ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368006 - 10185753<br>DEAN, NANCY<br>627 MALAGA PL<br>PANAMA CITY  FL  32413-3907 | POTENTIAL REFUND CLAIM | Disputed | $4.31 |
| 2698857 - 10206017<br>DEAN, PASA<br>3013 CORAL RIDGE DR<br>CORAL SPRINGS  FL  33071-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465917 - 10022446<br>DEAN, SARAH DRU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332390 - 10092927<br>DEAN, STEPHANIE<br>160 BROADWAY AVE<br>APT 201C<br>TALLADEGA   AL   35160 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060602937-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471193 - 10027433<br>DEAN, TEMARIO MARKEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702189 - 10213189<br>DEAN, THOMAS<br>1411 OAK FOREST DR<br>ORMOND BEACH   FL   32174-3407 | POTENTIAL REFUND CLAIM | Disputed | $51.20 |
| 1466320 - 10022849<br>DEAN, TIMOTHY GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330469 - 10091006<br>DEAN, TINA<br>1149 MIDDLEBURY<br>WHEELING   IL   60090 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040607117-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330656 - 10091193<br>DEAN, UNK<br>1372 GEORGIA RD<br>GRAY COURT   SC   29645 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061150426-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667492 - 10180560<br>DEANDRA, L<br>15700 LEXINGTON BLVD APT 1315<br>SUGARLAND   TX   77478 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371161 - 10176069<br>DEANDRE L DAY<br>Attn DAY, DEANDRE, L<br>142 GREENMONT DR<br>VALLEJO  CA  94591-7636 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2698236 - 10210151<br>DEANDREA, SMITH<br>47779 FERNWOOD APT 14309<br>HAMTRAMCK  MI  48212-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.30 |
| 1368012 - 10182711<br>DEANE, TRACI<br>6931 CRANE AVE<br>JACKSONVILLE  FL  32216-9008 | POTENTIAL REFUND CLAIM | Disputed | $5.20 |
| 2689113 - 10220209<br>DEANER, TERRY<br>24907 W. NCKLAUS WAY<br>ANTIOCH  IL  60002 | POTENTIAL REFUND CLAIM | Disputed | $44.49 |
| 2686907 - 10219078<br>DEANGELIS, ABBY<br>286 NEWBURY STREET<br>PEABODY  MA  01960-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.20 |
| 1508688 - 10060908<br>DEANGELIS, CHRIS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680902 - 10218456<br>DEANGELIS, MARCUS<br>7659 ISABELLA DR<br>PORT RICHEY  FL  34668-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.59 |
| 1503093 - 10055792<br>DEANGELIS, MARK C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332845 - 10093382<br>DEANNA HALE<br>CT | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060431098-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371162 - 10174407<br>DEANNA L HECKMAN &<br>Attn HECKMAN, DEANNA, L<br>GALEN HECKMAN JT TEN<br>7201 HUGHES ROAD<br>SANDSTON  VA  23150 | UNCASHED DIVIDEND | Disputed | $2.00 |
| 2698725 - 10209839<br>DEANNA, PASS<br>6195 W STATE RD 525<br>GREENVILLE  IN  47124-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.64 |
| 2697446 - 10208181<br>DEANNA, SOTO<br>443 99TH ST<br>QUEENS  NY  11354-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.83 |
| 2695442 - 10208071<br>DEANTA, CHATMAN<br>2805 BONDHILL AVE NA<br>CINCINNATI  OH  45212-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.14 |
| 1464689 - 10021218<br>DEANTES, EYLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466783 - 10023288<br>DEAR, FORREST CODY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690906 - 10209174<br>DEARBORN CO SUPERIOR CT CLERK<br>215 W HIGH ST<br>LAWRENCEBURG  IN  47025 | POTENTIAL REFUND CLAIM | Disputed | $45.84 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 99

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483509 - 10039749<br>DEARBORN, JEREMY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492236 - 10046591<br>DEARDEN, CHERIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700918 - 10212995<br>DEARDORF, LL<br>824 HOFFMAN AVE<br>VIRGINIA BEACH  VA  23464-1713 | POTENTIAL REFUND CLAIM | Disputed | $351.71 |
| 1363781 - 10185999<br>DEARING, JASON R<br>6320 E BLANCHARD RD<br>SHEPHERD  MI  48883-8614 | POTENTIAL REFUND CLAIM | Disputed | $2.98 |
| 2333681 - 10094218<br>DEARMITT, AARON<br>101 JACK SMITH DR<br>BOALSBURG  PA  16827 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050317463-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490739 - 10045094<br>DEARMOND, MICHAEL G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328572 - 10089109<br>DEARMOND, STEVE<br>3908 EMERALD OAKS DRIVE<br>FORT WORTH  TX  76117 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070330784-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486682 - 10042922<br>DEARWESTER, ALLEN STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744197 - 10176735<br>DEARWESTER, ALLEN W<br>706 SHILOH STREET<br>FRUITLAND PARK  FL  34731 | POTENTIAL REFUND CLAIM | Disputed | $55.95 |
| 1490314 - 10044794<br>DEARWESTER, ALLEN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363453 - 10186901<br>DEAS, JAMES E JR<br>204 CHESTNUT CROSSING DR APT L<br>NEWARK  DE  19713-2660 | POTENTIAL REFUND CLAIM | Disputed | $0.06 |
| 1480816 - 10037056<br>DEAS, RACHEL IMANI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1328249 - 10189944<br>DEASE, LAVON RONALD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $89.28 |
| 1472598 - 10028838<br>DEASON, JODY KANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328840 - 10089377<br>DEASON, RODNEY<br>1703 COUNTRY HAVEN CT<br>MOUNT JULIET  TN  37122 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060219041-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492434 - 10166206<br>DEASON, STEPHEN N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492434 - 10168092 DEASON, STEPHEN N ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492434 - 10167467 DEASON, STEPHEN N ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492434 - 10163531 DEASON, STEPHEN N ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492434 - 10167624 DEASON, STEPHEN N ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492434 - 10065608 DEASON, STEPHEN N ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492434 - 10165186 DEASON, STEPHEN N ADDRESS ON FILE | EMPLOYEE BENEFITS SUPPLEMENTAL 401(K) | Contingent, Unliquidated | Unknown |
| 1492434 - 10165875 DEASON, STEPHEN N ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 1487684 - 10043924 DEATON, AMBER D ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470998 - 10027238<br>DEATON, AMBER NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477843 - 10034083<br>DEATON, DILLON SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694195 - 10215160<br>DEATON, KRISSY<br>22320 E OLYMPIC AVE<br>OTIS ORCHARDS   WA   99027-9246 | POTENTIAL REFUND CLAIM | Disputed | $65.08 |
| 1363782 - 10186930<br>DEATON, SCOTTY L<br>USS RAMAGE DDG-61<br>FPO   AE   09586-1279 | POTENTIAL REFUND CLAIM | Disputed | $39.33 |
| 1467390 - 10023798<br>DEATON, ZACH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1188361 - 10171096<br>DEATONS CARPET<br>PO BOX 1014<br>MARION   IL   62959 | EXPENSE PAYABLE | | $455.00 |
| 2690230 - 10207683<br>DEAVER, KAREN<br>2423 BURNSIDE ST<br>JACKSONVILLE   FL   32209-7424 | POTENTIAL REFUND CLAIM | Disputed | $33.36 |
| 1498226 - 10051493<br>DEAZA, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487776 - 10044016<br>DEBAKER, CHRISTOPHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503043 - 10067148<br>DEBAKER, TERRY LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498050 - 10051317<br>DEBARROS, ANA P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371163 - 10174664<br>DEBBIE G NOBLE<br>Attn NOBLE, DEBBIE, G<br>7406 KELSHIRE TR.<br>MECHANICSVILLE  VA  23111 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1371165 - 10174665<br>DEBBIE M SUTTLES<br>Attn SUTTLES, DEBBIE, M<br>35 OAKMONT WAY<br>DALLAS  GA  30157-2589 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1371166 - 10174919<br>DEBBIE P CROUCH<br>Attn CROUCH, DEBBIE, P<br>25 RIVERWOOD CIR<br>AYLETT  VA  23009-2045 | UNCASHED DIVIDEND | Disputed | $1.44 |
| 2693128 - 10205863<br>DEBBIE, GOGREVE<br>6333 CURRAN BLVD<br>NEW ORLEANS  LA  70126-1407 | POTENTIAL REFUND CLAIM | Disputed | $9.15 |
| 2667391 - 10181085<br>DEBBIE, JONES<br>PO BOX 218323<br>HOUSTON  TX  77218-8323 | POTENTIAL REFUND CLAIM | Disputed | $15.95 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666920 - 10177877<br>DEBBIE, L<br>20114 INDIGO LAKE DR<br>MAGNOLIA  TX  77355-3163 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 2667110 - 10177905<br>DEBBIE, LEE<br>3851 OAK TREE LN<br>MIDLOTHIAN  TX  76065-5653 | POTENTIAL REFUND CLAIM | Disputed | $4.07 |
| 2694096 - 10212343<br>DEBBIE, MESLEY<br>5526 WILDAIR DR<br>NEW ORLEANS  LA  70122-3426 | POTENTIAL REFUND CLAIM | Disputed | $197.63 |
| 2691945 - 10207802<br>DEBBIE, SOUTHERN<br>2646 ATLANTA RD<br>SMYRNA  GA  30050-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.05 |
| 2330335 - 10090872<br>DEBBINS, ANJALE<br>2322 WILSON STREET<br>MINNEAPOLIS  MN  55418 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051205499-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483437 - 10039677<br>DEBERRY, DANIEL RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483564 - 10039804<br>DEBERRY, JAMES MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665827 - 10179408<br>DEBERRY, JAMES N<br>3517 W 75TH PL<br>INGLEWOOD  CA  90305-1203 | POTENTIAL REFUND CLAIM | Disputed | $3.23 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464635 - 10021164<br>DEBERRY, SADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669253 - 10177601<br>DEBES, DANIEL<br>1 ANDREWS CT<br>BERLIN  NJ  080090000 | POTENTIAL REFUND CLAIM | Disputed | $91.70 |
| 1482377 - 10038617<br>DEBEUKELAR, BRADY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333595 - 10094132<br>DEBLOW, BOBBY<br>1003 LEE DRIVE<br>GLEN BURNIE  MD  21061 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050340519-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694847 - 10213857<br>DEBNAM-WHITE, LASHANDA<br>5933 BEBERR RD<br>ANCHORAGE  AK  99504-0000 | POTENTIAL REFUND CLAIM | Disputed | $211.98 |
| 1490009 - 10044561<br>DEBNAR, ROMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1317289 - 10190049<br>DEBOARD, MICAH RENEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $565.60 |
| 2330281 - 10090818<br>DEBOER, JOAN<br>781 114TH AVENUE NW<br>MINNEAPOLIS  MN  55448 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060300944-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463951 - 10020480<br>DEBOER, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471911 - 10028151<br>DEBOIS, JOSHUA TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2670464 - 10179271<br>DEBONO, AMANDA<br>1500 DREXEL<br>DEARBORN  MI  481280000 | POTENTIAL REFUND CLAIM | Disputed | $147.24 |
| 1371167 - 10175919<br>DEBORA MILLER<br>Attn MILLER, DEBORA<br>30 MERLIN CT<br>OAKLAND  CA  94605-5624 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1371168 - 10174408<br>DEBORAH A ORTEGA<br>Attn ORTEGA, DEBORAH, A<br>1003 E 4TH ST<br>PUEBLO  CO  81001-3932 | UNCASHED DIVIDEND | Disputed | $1.47 |
| 1371180 - 10174409<br>DEBORAH D THOMAS<br>Attn THOMAS, DEBORAH, D<br>3010 N HILL ST<br>AMARILLO  TX  79107-7423 | UNCASHED DIVIDEND | Disputed | $3.04 |
| 2670546 - 10177867<br>DEBORAH D THOMAS,<br>3010 N HILL ST<br>AMARILLO TX 79107-7423<br>TX | POTENTIAL REFUND CLAIM | Disputed | $2.39 |
| 1371182 - 10175177<br>DEBORAH F ROBINSON &<br>Attn ROBINSON, DEBORAH, F<br>LEON CLARK JT TEN<br>PO BOX 598<br>SCIOTA  PA  18354-0598 | UNCASHED DIVIDEND | Disputed | $1.12 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371182 - 10176412<br>DEBORAH F ROBINSON &<br>Attn ROBINSON, DEBORAH, F<br>LEON CLARK JT TEN<br>PO BOX 598<br>SCIOTA  PA  18354-0598 | UNCASHED DIVIDEND | Disputed | $11.29 |
| 2359187 - 10176636<br>DEBORAH J MCALISTER<br>255 SW 12TH AVE<br>BOCA RATON  FL  33486-4443 | UNCASHED DIVIDEND | Disputed | $46.41 |
| 1371184 - 10174920<br>DEBORAH MEYER CUST<br>Attn MEYER, DEBORAH<br>JONATHAN C MEYER<br>UNIF TRF MIN ACT VA<br>1304 WYCKFIELD PL<br>LAWRENCEVILLE  GA  30044-6152 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1371185 - 10174593<br>DEBORAH MEYER CUST<br>Attn MEYER, DEBORAH<br>JUSTIN MEYER<br>UNIF TRF MIN ACT VA<br>1304 WYCKFIELD PL<br>LAWRENCEVILLE  GA  30044-6152 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 2359829 - 10176110<br>DEBORAH R MCFARLAND &<br>MARK A PROCTOR JT TEN<br>PO BOX 332<br>405 WATER ST<br>NEWELL  PA  15466 | UNCASHED DIVIDEND | Disputed | $0.02 |
| 1371186 - 10175675<br>DEBORAH SOLIS<br>Attn SOLIS, DEBORAH<br>5731 SPA DR<br>HUNTINGTON BEACH  CA  92647-2043 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 2690517 - 10214875<br>DEBORAH YESCAS<br>16525 SW 99TH LN<br>MIAMI  FL  33196-5813 | POTENTIAL REFUND CLAIM | Disputed | $52.99 |
| 2666980 - 10181027<br>DEBORAH, A<br>16707 QUAIL MEADOW<br>HOUSTON  TX  77489-5379 | POTENTIAL REFUND CLAIM | Disputed | $2.84 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693829 - 10212365<br>DEBORAH, GADE<br>3500 SW 19TH AVE<br>GAINESVILLE  FL  32612-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.63 |
| 2690951 - 10209181<br>DEBORAH, GERSHBEIN<br>4940 W.BRUMMEL ST<br>SKOKIE  IL  60077-2878 | POTENTIAL REFUND CLAIM | Disputed | $45.36 |
| 2667703 - 10177432<br>DEBORAH, K<br>1604 MEADOW CREST LN<br>MANSFIELD  TX  76063-2930 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2667092 - 10180516<br>DEBORAH, L<br>26702 ELM ST<br>MAGNOLIA  TX  77355-3299 | POTENTIAL REFUND CLAIM | Disputed | $41.50 |
| 2698652 - 10205384<br>DEBORAH, PAUL<br>4740 HWY 51 N<br>SOUTH HAVEN  MS  58671-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.39 |
| 2695119 - 10212406<br>DEBORAH, SMITH<br>3525 MCCLEARY JACOBY RD<br>CORTLAND  OH  44410-9438 | POTENTIAL REFUND CLAIM | Disputed | $303.51 |
| 2667377 - 10179514<br>DEBORAH, WILLIAMS<br>12707 POND WOODS RD APT 1644<br>AUSTIN  TX  78729-3574 | POTENTIAL REFUND CLAIM | Disputed | $2.13 |
| 1273807 - 10189841<br>DEBOSE, THOMAS CONTREAL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $81.64 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476979 - 10033219<br>DEBOSKIE, BRITTANY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363784 - 10187764<br>DEBOURBON, ALLEN P<br>10241 HARBOR INN CT<br>CORAL SPRINGS  FL  33071-5623 | POTENTIAL REFUND CLAIM | Disputed | $12.38 |
| 1466010 - 10022539<br>DEBOW, STEPHANY K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371188 - 10175676<br>DEBRA A GILL<br>Attn GILL, DEBRA, A<br>1701 LITTLE DRAKE AVE<br>WILLOW SPRING  NC  27592-8659 | UNCASHED DIVIDEND | Disputed | $0.72 |
| 1371189 - 10174921<br>DEBRA A WEST<br>Attn WEST, DEBRA, A<br>4531 REAMS RD<br>SPRING HOPE  NC  27882-8600 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 1371190 - 10174410<br>DEBRA ACEYTUNO<br>Attn ACEYTUNO, DEBRA<br>10014 RIDEAU ST<br>WHITTIER  CA  90601-1836 | UNCASHED DIVIDEND | Disputed | $1.04 |
| 1371192 - 10175677<br>DEBRA G ROBINSON<br>Attn ROBINSON, DEBRA, G<br>2124 WHITE OAK CIR<br>WICHITA  KS  67207-5253 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1371194 - 10174599<br>DEBRA J PETZOLD<br>Attn PETZOLD, DEBRA<br>5405 JONES MILL DR<br>GLEN ALLEN  VA  230609255 | UNCASHED DIVIDEND | Disputed | $0.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371195 - 10176643<br>DEBRA L GREENE<br>Attn GREENE, DEBRA, L<br>20100 NW 10TH ST<br>PEMBROKE PINES  FL  33029-3430 | UNCASHED DIVIDEND | Disputed | $13.35 |
| 1371195 - 10175920<br>DEBRA L GREENE<br>Attn GREENE, DEBRA, L<br>20100 NW 10TH ST<br>PEMBROKE PINES  FL  33029-3430 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1371196 - 10174157<br>DEBRA L MATHES<br>Attn MATHES, DEBRA, L<br>1264 SHORT ST<br>CORYDON  IN  47112-2266 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2744481 - 10170517<br>DEBRA SCOTT<br>4213 HIGHWAY 41<br>PASO ROBLES  CA  93446 | EXPENSE PAYABLE | | $186.99 |
| 2667259 - 10178487<br>DEBRA, ALVAREZ<br>4408 MONTPELIER CT<br>ARLINGTON  TX  76017-2159 | POTENTIAL REFUND CLAIM | Disputed | $3.72 |
| 2667497 - 10177408<br>DEBRA, BARRERA<br>621 CADDO ST<br>CORPUS CHRISTI  TX  78412-2903 | POTENTIAL REFUND CLAIM | Disputed | $36.35 |
| 2702541 - 10208841<br>DEBRA, BRADFORD<br>2718 JOSEPH CIR APT B<br>ABILENE  TX  79602-5868 | POTENTIAL REFUND CLAIM | Disputed | $9.51 |
| 2693071 - 10210784<br>DEBRA, BUCZEK-ERB<br>735 SOUTH JAMES ST<br>ROME  NY  13440-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                            Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695473 - 10212476<br>DEBRA, FRANKS<br>1541 HELTON DR<br>FLORIENCE  AL  35630-0000 | POTENTIAL REFUND CLAIM | Disputed | $109.98 |
| 2694644 - 10205635<br>DEBRA, KATH<br>3157 MUIRFIELD RD 44<br>MADISON  WI  53719-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.26 |
| 2691762 - 10213596<br>DEBREW, S<br>3823 MIRAMONTE PL<br>ALEXANDRIA  VA  22309-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.73 |
| 1497216 - 10050483<br>DEBRITO, ISMAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496153 - 10049420<br>DEBRITO, JANICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470917 - 10027157<br>DEBROSSE, STENLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368922 - 10188352<br>DEBROY, ANUSHUA<br>225 RANDY LN<br>CORAOPOLIS  PA  15108-4753 | POTENTIAL REFUND CLAIM | Disputed | $2.81 |
| 2680673 - 10218435<br>DEBRUHL, TIMARIE<br>46020 LAKE VILLA DR. #107<br>BELLEVILLE  MI  48111-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.08 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484928 - 10041168<br>DEBRUIN, ADAM D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668542 - 10180700<br>DEBRUIN, FRANCES<br>309 1/2 W 7TH ST<br>KAUKAUNA  WI  54130-2360 | POTENTIAL REFUND CLAIM | Disputed | $2.94 |
| 1363785 - 10186105<br>DEBRUYN, EDWARD J<br>9161 SADDLEBOW DR<br>BRENTWOOD  TN  37027-6060 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2692271 - 10216128<br>DECAMP, ROGER<br>104 LAKE ST<br>HAMMONDSPORT  NY  14840-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.74 |
| 1497657 - 10050924<br>DECAMPLI, MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471080 - 10027320<br>DECAPITE, VINCENT PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467202 - 10023660<br>DECARLO, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468133 - 10024373<br>DECARLO, CRAIG JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504689 - 10057388<br>DECARLO, DOMINIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498097 - 10051364<br>DECARLO, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363786 - 10184491<br>DECARLUCCI, ASHLEY M<br>1111 SAMY DR<br>TAMPA  FL  33613-2045 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2332668 - 10093205<br>DECARO, GABRIEL<br>81 WILBER ST.<br>SPRINGFIELD  MA  1104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050646374-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367222 - 10182411<br>DECASTANEDA, JOSE<br>15921 SW 302ND TER<br>HOMESTEAD  FL  33033-3441 | POTENTIAL REFUND CLAIM | Disputed | $4.88 |
| 1475152 - 10031392<br>DECASTRO, GIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1104343 - 10170466<br>DECATUR PLAZA I LLC<br>PO BOX 244 C/O BRAD BARKAU<br>239 E ST LOUIS ST<br>NASHVILLE  IL  62263 | EXPENSE PAYABLE | | $37,090.80 |
| 1361058 - 10016170<br>DECATUR PLAZA I, LLC<br>Attn BRAD BARKAU<br>PO BOX 244; C/O BRAD BARKAU<br>239 E. ST. LOUIS STREET<br>NASHVILLE  IL  62263 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494114 - 10047381<br>DECELLES, BRYAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701918 - 10214170<br>DECEMBRINO, MICHAEL<br>1001 COUNTESS DR<br>YARDLEY  PA  19067-0000 | POTENTIAL REFUND CLAIM | Disputed | $192.57 |
| 1509736 - 10061782<br>DECENA, GERMAN EMILIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510593 - 10062639<br>DECENA, JOSHUA OCAMPO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477733 - 10033973<br>DECENZO, NIKKO LOIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465160 - 10021689<br>DECEWICZ, JUSTIN PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363787 - 10182866<br>DECHAVESTA, MARIA A<br>10236 FOXBOROUGH CT<br>MANASSAS  VA  20110-6144 | POTENTIAL REFUND CLAIM | Disputed | $171.77 |
| 1487002 - 10043242<br>DECHENE, PHILIP KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500033 - 10053300<br>DECHENT, LINDSEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481811 - 10038051<br>DECHERT, ASHLEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501763 - 10054955<br>DECHERT, FRED M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478792 - 10035032<br>DECK, AARON C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700457 - 10215622<br>DECK, UPPER<br>1904 BOSQUE LN<br>ARLINGTON  TX  76006-6620 | POTENTIAL REFUND CLAIM | Disputed | $107.99 |
| 1482407 - 10038647<br>DECKER, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483301 - 10039541<br>DECKER, ANDY DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689910 - 10213476<br>DECKER, BRIAN<br>6130 DREXEL RD<br>PENSACOLA  FL  32504 | POTENTIAL REFUND CLAIM | Disputed | $75.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686165 - 10219005<br>DECKER, CRAIG<br>1116 SILVER MEADOW LANE<br>CLARKS SUMMIT  PA  18411-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.45 |
| 2329807 - 10090344<br>DECKER, DAVID<br>3171 FORREST TRAIL<br>ROCKFORD  MI  49341 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061124173-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473019 - 10029259<br>DECKER, EYTHAN BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469372 - 10025612<br>DECKER, JEFFREY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497199 - 10050466<br>DECKER, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334226 - 10094763<br>DECKER, KYLE<br>P.O. BOX 336<br>ALBRIGHTSVILLE  PA  18210 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050709110-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468366 - 10024606<br>DECKER, LAURA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480496 - 10036736<br>DECKER, LAUREN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697762 - 10215491<br>DECKER, MICHAEL<br>52 VIRGINIA AVE<br>FISHKILL  NY  12524-1358 | POTENTIAL REFUND CLAIM | Disputed | $135.16 |
| 2665549 - 10180955<br>DECKER, RICHARD D<br>240 WINDROSE CT<br>NEWBURY PARK  CA  91320-3573 | POTENTIAL REFUND CLAIM | Disputed | $0.28 |
| 1363788 - 10186931<br>DECKER, TONY L<br>BOX 00731045<br>SIOUX FALLS  SD  57186-0001 | POTENTIAL REFUND CLAIM | Disputed | $3.82 |
| 2330943 - 10091480<br>DECKER, WALTER<br>289 ASHTON DR<br>FALLING WATERS  WV  25419 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050105316-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1488998 - 10064827<br>DECKROW, SCOTT JON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1483966 - 10040206<br>DECLAISSE-WALFORD, CALVIN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473254 - 10029494<br>DECLERCQ, ANDREW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690529 - 10210575<br>DECLUE, MICHAEL<br>312 CHRIS DR<br>COLUMBIA  MO  65203-7124 | POTENTIAL REFUND CLAIM | Disputed | $139.51 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689063 - 10223167<br>DECOSTA, DANIEL<br>1833 TWAIN ST<br>BALDWIN  NY  11510-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.31 |
| 1494585 - 10047852<br>DECOSTA, KYLE JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504826 - 10057525<br>DECOSTE, MICAILA ERIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700322 - 10208935<br>DECOU, JESSICA<br>5432 S RIDGEWOOD CT<br>CHICAGO  IL  60615-0000 | POTENTIAL REFUND CLAIM | Disputed | $349.99 |
| 1469101 - 10025341<br>DECREASE, ANTHONY BRUNO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504110 - 10056809<br>DECURTIS, MATTHEW AYERS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485130 - 10041370<br>DEDEAUX, CARLDELL ACIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1159834 - 10171468<br>DEDICATED COMMUNICATIONS SOLUT<br>1414 COLON AVE<br>NORFOLK  VA  23523 | EXPENSE PAYABLE | | $685.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498837 - 10052104<br>DEDIO, JAMES ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488879 - 10064708<br>DEDIONISIO, PAUL J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488879 - 10165480<br>DEDIONISIO, PAUL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1466852 - 10023338<br>DEDMON, DOMINIC ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469549 - 10025789<br>DEDONATO, ROMAN MARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490827 - 10045182<br>DEDONATO, RYAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689861 - 10214860<br>DEDUSEVIC, SKEN<br>2980 VALENTINE AVE<br>BRONX  NY  10458-1914 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1467432 - 10023840<br>DEE JR, LEROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363789 - 10182059<br>DEEDS, JOHN M<br>2870 E FARM ROAD 48<br>SPRINGFIELD  MO  65803-8685 | POTENTIAL REFUND CLAIM | Disputed | $2.90 |
| 2689136 - 10224171<br>DEEMER, BRANDON<br>598 KENNEDY ST.<br>SCRANTON  PA  18508-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.11 |
| 1367725 - 10182460<br>DEEN, RITA<br>3801 MOSELEY RD<br>BROXTON  GA  31519-6105 | POTENTIAL REFUND CLAIM | Disputed | $4.70 |
| 1485944 - 10042184<br>DEEN, ROGER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1094245 - 10169755<br>DEEP ROCK<br>PO BOX 173898<br>DENVER  CO  80217-3898 | EXPENSE PAYABLE | | $140.20 |
| 1361098 - 10016210<br>DEERBROOK ANCHOR ACQUISITION LLC<br>Attn JUSTIN ROCHE<br>C/O GENERAL GROWTH PROPERTIES<br>110 N. WACKER DR.<br>CHICAGO  IL  60606 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1128500 - 10171885<br>DEERBROOK ANCHOR ACQUISITION LP<br>110 N WACKER DR<br>C/O GGP HOMART INC<br>CHICAGO  IL  60606 | EXPENSE PAYABLE | | $40,837.50 |
| 1363790 - 10183663<br>DEERING, FRANK A<br>9370 MEMORIAL ST<br>DETROIT  MI  48228-2017 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331504 - 10092041<br>DEERMAN, KAY<br>2684 SW EMMANUEL<br>PALM CITY   FL   34990 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040507303-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706764 - 10137647<br>DEESE, WESTON<br>1206 TRENTON<br>MUSKEGON   MI   49444 | LITIGATION<br>CLAIM NUMBER: YLB/46922   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1083617 - 10085796<br>DEFABRIZIO, ALESSANDRO PIO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $226.30 |
| 1497978 - 10051245<br>DEFELICE, JOSHUA EDMUND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1293576 - 10188857<br>DEFFENBAUGH, CORY MILES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $175.95 |
| 2697423 - 10205307<br>DEFILIPPO, JOHN<br>201 6TH AVE<br>LONG BRANCH   NJ   07740-7228 | POTENTIAL REFUND CLAIM | Disputed | $43.12 |
| 2669713 - 10179218<br>DEFILLIPPO, SCOTT<br>14 DEER LN<br>SUCCASUNNA   NJ   07876-1153 | POTENTIAL REFUND CLAIM | Disputed | $38.59 |
| 1479767 - 10036007<br>DEFILLO, DARRIN RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498844 - 10052111<br>DEFLORIO, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480052 - 10036292<br>DEFOE, DANIEL WARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511032 - 10063078<br>DEFOE, LEO T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497698 - 10050965<br>DEFONTES, TINA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1068822 - 10085635<br>DEFORD, COURTENAY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,756.50 |
| 1476574 - 10032814<br>DEFORD, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690509 - 10208860<br>DEFORGE, JOE<br>5501 GLENRIDGE DR<br>ATLANTA  GA  30349-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.66 |
| 1487436 - 10043676<br>DEFRANCESCO, JOHN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510313 - 10062359<br>DEFRANK JR, JOSE MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474047 - 10030287<br>DEFREEST, JUSTICE AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333828 - 10094365<br>DEGAL, GERALD<br>37 GREEN CREST DRIVE<br>MIDDLETOWN  NY  10941 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050746653-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482483 - 10038723<br>DEGATINA, JAMES C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363791 - 10182867<br>DEGENER, HOLLY A<br>15323 SE CR 100A<br>STARKE  FL  32091 | POTENTIAL REFUND CLAIM | Disputed | $6.15 |
| 1483620 - 10039860<br>DEGENNARO, ALFRED ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696929 - 10213949<br>DEGENNARO, SALVATOR<br>1450 HEWITT ROAD<br>LORIS  SC  29,569.00 | POTENTIAL REFUND CLAIM | Disputed | $99.98 |
| 1504042 - 10056741<br>DEGEORGE, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492911 - 10046891<br>DEGER, ALEXANDER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479649 - 10035889<br>DEGLER, DERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481632 - 10037872<br>DEGLMAN, THOMAS BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701741 - 10216237<br>DEGN, CHRISTOP<br>9313 TOWN WALK DR<br>MOUNT CARMEL   CT   06518-3746 | POTENTIAL REFUND CLAIM | Disputed | $57.59 |
| 2330301 - 10090838<br>DEGNER, TANYA<br>97 WESTWOOD DR.<br>BRANSON   MO   65616 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040521613-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497213 - 10050480<br>DEGNI, HERMANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506229 - 10058879<br>DEGOUT, RASHAWN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469715 - 10025955<br>DEGRANDCHAMP, JORDAN KIERE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653  Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475297 - 10031537<br>DEGRAVES, PAUL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669798 - 10177659<br>DEGRAY, ROBERT<br>416 COLLEGE HWY<br>SOUTHWICK  MA  01077 | POTENTIAL REFUND CLAIM | Disputed | $51.69 |
| 2692490 - 10213328<br>DEGREGORIO, ANTHONY<br>71 EAGLE MOUNT DR<br>RICHBORO  PA  18954-1430 | POTENTIAL REFUND CLAIM | Disputed | $42.42 |
| 1484045 - 10040285<br>DEGROAT, ADAM ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368602 - 10185013<br>DEGROODT, ELENA<br>2507 214TH ST N TRLR 163<br>PORT BYRON  IL  61275-9457 | POTENTIAL REFUND CLAIM | Disputed | $2.32 |
| 1508967 - 10061187<br>DEGROOTE, ROBERT A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368600 - 10185012<br>DEGROOTT, GEORGE<br>3226 HIGHLAND AVE<br>BERWYN  IL  60402-3514 | POTENTIAL REFUND CLAIM | Disputed | $33.78 |
| 1487111 - 10043351<br>DEGTYAREV, VLAD S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679788 - 10219363<br>DEGUERRE, EUGENE<br>6452 AKRON STREET<br>PHILADELPHIA   PA   19149-0000 | POTENTIAL REFUND CLAIM | Disputed | $144.20 |
| 1488493 - 10164623<br>DEGUZMAN, CESAR D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488493 - 10064322<br>DEGUZMAN, CESAR D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474842 - 10031082<br>DEHAAN, JACOB BRUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696962 - 10205259<br>DEHAAS, BILLY<br>PO_BOX_96<br>AMES   OK   73,718.00 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1368077 - 10184955<br>DEHAINAUT, ANA<br>761 NW 39 COURT<br>MIAMI   FL   33126 | POTENTIAL REFUND CLAIM | Disputed | $12.32 |
| 2686306 - 10218012<br>DEHAN, JONATHAN<br>62 PICKWICK DRIVE<br>COMMACK   NY   11725-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.61 |
| 1136514 - 10170841<br>DEHART HOLDINGS LLC<br>3050 PEACHTREE RD STE 460<br>C/O GOODMAN PROPERTIES INC<br>ATLANTA   GA   30305 | EXPENSE PAYABLE | | $41,582.07 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 42

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471269 - 10027509<br>DEHART, DAVID A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502614 - 10055442<br>DEHART, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461727 - 10015466<br>DEHAVEN   NORMAN H<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: AXZ2998 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504159 - 10056858<br>DEHAZA, ROYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476941 - 10033181<br>DEHEER, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477749 - 10033989<br>DEHM, CYNTHIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329574 - 10090111<br>DEHMLOW, TED<br>6677 210TH LANE NORTH<br>FOREST LAKE   MN   55025 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040806081-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683471 - 10216760<br>DEHOYOS, BETTY<br>429 ARBORETUM WAY<br>OSWEGO  IL  60543-0000 | POTENTIAL REFUND CLAIM | Disputed | $180.67 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681956 - 10220524<br>DEHOYOSJR, BALTAZAR<br>1213 ONEIDA<br>ALAMO  TX  78516-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.52 |
| 1363792 - 10185302<br>DEIANA, D A<br>2601 ARBOR LN<br>WEST PALM BEACH  FL  33411-6127 | POTENTIAL REFUND CLAIM | Disputed | $0.36 |
| 1371198 - 10174922<br>DEIDRE M SMITH<br>Attn SMITH, DEIDRE, M<br>21 MAGGIORA CT<br>OAKLAND  CA  94605-5334 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2667398 - 10180034<br>DEIDRE, GWIN<br>1210 BREWER DR<br>CEDAR HILL  TX  75104-2300 | POTENTIAL REFUND CLAIM | Disputed | $16.69 |
| 2330500 - 10091037<br>DEILEY, MOLLY<br>2215 WEST HEMLAND DRIVE<br>ROSEVILLE  MN  55113 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051036168-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363793 - 10182060<br>DEINES, KENNETH J<br>7859 N VIA LA HABRA<br>TUCSON  AZ  85743-8111 | POTENTIAL REFUND CLAIM | Disputed | $3.71 |
| 2693223 - 10207915<br>DEIRDRE, DEGRUY<br>3833 MUSTANG RD<br>NEW ORLEANS  LA  70126-3923 | POTENTIAL REFUND CLAIM | Disputed | $28.73 |
| 1487194 - 10043434<br>DEISS, JOSHUA B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FD

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495871 - 10049138<br>DEITCHLER, CHELSEA JAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502914 - 10055661<br>DEITRICH, JAMES WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669047 - 10178691<br>DEITZ, CHARLES<br>7549 E STATE ROAD 218<br>LOGANSPORT  IN  46947-9523 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |
| 1484091 - 10040331<br>DEITZ, CHRIS RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693305 - 10214553<br>DEITZ, MIKE<br>1031 LINDO DR<br>MESQUITE  TX  75149-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.17 |
| 1496410 - 10049677<br>DEIULIS, ALEXANDER BRODERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475090 - 10031330<br>DEJA, JONATHAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494376 - 10047643<br>DEJA, ROBERT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360613 - 10176439<br>DEJAMES G KARMBOR<br>911 SANDBURG PL<br>NEWARK  DE  19702-4477 | UNCASHED DIVIDEND | Disputed | $0.95 |
| 1504918 - 10057617<br>DEJARNETTE, ERIC ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685619 - 10217957<br>DEJEAN, CANCEY<br>41 S. 33RD STREET<br>WYANDANCH  NY  11798-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.09 |
| 1507681 - 10059901<br>DEJESUS JR., PEDRO JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511118 - 10063164<br>DEJESUS, ABEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507312 - 10067521<br>DEJESUS, DANIELA PATRICIA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1477362 - 10033602<br>DEJESUS, DAVID ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493095 - 10046933<br>DEJESUS, EDGARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506034 - 10058733<br>DEJESUS, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469991 - 10026231<br>DEJESUS, J.R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504432 - 10057131<br>DEJESUS, JONATHAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485692 - 10041932<br>DEJESUS, KURT DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363794 - 10182868<br>DEJESUS, MARIA M<br>2930 HICKORY CREEK DR<br>ORLANDO   FL   32818-3066 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1505720 - 10058419<br>DEJESUS, MATTHEW RAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497992 - 10051259<br>DEJESUS, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472456 - 10028696<br>DEJESUS, SABRINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497520 - 10050787 DEJESUS- OTERO, HENRY JASON ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685021 - 10218895 DEJOHN, LAUREN 263 S. GOODMAN ST ROCHESTER  NY  14607-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.38 |
| 2682455 - 10218618 DEJONG, DARYL 2233 FOSTER ROAD POINT PLEASANT  NJ  08742-0000 | POTENTIAL REFUND CLAIM | Disputed | $243.58 |
| 2330116 - 10090653 DEJONGE, DAN 639 WILSHIRE CT HOLLAND  MI  49423 | POTENTIAL CLAIM CLAIM NUMBER - 20070310429-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2330503 - 10091040 DEJOY, MARDE 8099 EASTWOOD ROAD MOUNDS VIEW  MN  55112 | POTENTIAL CLAIM CLAIM NUMBER - 20050231267-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1471667 - 10027907 DEJOY, NICHOLAS ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493259 - 10163828 DEKKAR, TARIK ADDRESS ON FILE | EMPLOYEE BENEFITS GUARANTEED INCENTIVE PAYMENT | Contingent | $13,750.00 |
| 1493259 - 10066155 DEKKAR, TARIK ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477775 - 10034015<br>DEKKER, MICHAEL JON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479514 - 10035754<br>DEKKINGA, SHAWN GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666831 - 10178434<br>DEL ANGEL, SUSANA L<br>PO BOX 8375<br>BROWNSVILLE  TX  78526-8375 | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 1480527 - 10036767<br>DEL CAMPO, JACOB RAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480947 - 10037187<br>DEL CAMPO, JOSHUA G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483774 - 10040014<br>DEL CASTILLO, GIOVANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482482 - 10038722<br>DEL POZZO, ANTHONY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478362 - 10034602<br>DEL REAL, ALISA VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689602 - 10224118<br>DEL RIO, ESTHER<br>22 EDWARDS ST<br>BINGHAMTON NY 13905 | POTENTIAL REFUND CLAIM | Disputed | $176.59 |
| 1497270 - 10050537<br>DEL ROCCO, DANNY RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465106 - 10021635<br>DEL ROSARIO, ROLITO ROMERO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470051 - 10026291<br>DEL SANTO, MARK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495760 - 10049027<br>DEL SORDO, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495125 - 10048392<br>DEL VALLE, JOHN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465165 - 10021694<br>DELA PENA, JOMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497474 - 10050741<br>DELA ROSA, JERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685013 - 10222823<br>DELACRUZ, ALEURIS<br>374 WADSWORTH AVE<br>192ND S<br>NEW YORK  NY  10040-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.55 |
| 1510559 - 10062605<br>DELACRUZ, ISMAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363573 - 10184383<br>DELACRUZ, MANUEL A SR<br>835 COPPER STONE CIR<br>CHESAPEAKE  VA  23320-8267 | POTENTIAL REFUND CLAIM | Disputed | $40.42 |
| 2682923 - 10216719<br>DELACRUZ, PAUL<br>1528 DAYTONA<br>CORPUS CHRISTI  TX  78415-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.92 |
| 1476827 - 10033067<br>DELACRUZ, RAY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508278 - 10060498<br>DELACRUZ, SALVADOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470426 - 10026666<br>DELACRUZ, SEANALLEN CALINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363795 - 10186932<br>DELACRUZ, SUSANA C<br>6942 DUNN CT AVE N<br>ST PETERSBURG  FL  33709 | POTENTIAL REFUND CLAIM | Disputed | $20.82 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                     Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363796 - 10184492<br>DELACRUZ, VICTORIA E<br>835 COPPER STONE CIR<br>CHESAPEAKE  VA  23320-8267 | POTENTIAL REFUND CLAIM | Disputed | $4.79 |
| 2668368 - 10178079<br>DELAFUENTE, ORLANDO<br>3407 E BAYOU DR<br>DICKINSON  TX  77539 | POTENTIAL REFUND CLAIM | Disputed | $33.68 |
| 2695090 - 10209453<br>DELAGADO, MANUEL<br>15091 OAK CHASE CT<br>WELLINGTON  FL  33414-0000 | POTENTIAL REFUND CLAIM | Disputed | $151.81 |
| 2329647 - 10090184<br>DELAINE, LEO<br>JACKSONVILLE  AR  72076 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061229351-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1486919 - 10043159<br>DELAMAR JR, SYLVESTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329216 - 10089753<br>DELANCEY, BOB<br>195 GANN RD<br>SENATOBIA  MS  38668 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070330992-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1506624 - 10059160<br>DELANCEY, ERIC DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509174 - 10061394<br>DELANCEY, JASON ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363797 - 10186000<br>DELANDEROSS, JUANA G<br>4791 HIGH ST<br>DENVER  CO  80216-2220 | POTENTIAL REFUND CLAIM | Disputed | $9.64 |
| 2666623 - 10178417<br>DELANEY, CHRISTOPHER<br>7490 BEECHNUT #133<br>HOUSTON  TX  770740000 | POTENTIAL REFUND CLAIM | Disputed | $388.99 |
| 2328345 - 10088882<br>DELANEY, JOHN<br>291 W. BAY AREA<br>WEBSTER  TX  77598 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060823131-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706640 - 10137523<br>DELANEY, JOHN TAZEWELL<br>433 EAST 83RD STREET<br>NEW YORK  NY  10028 | LITIGATION<br>CLAIM NUMBER: YLB/64218    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481232 - 10037472<br>DELANEY, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469579 - 10025819<br>DELANEY, SHELBY LINNAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490646 - 10045026<br>DELANGE, SHANE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694968 - 10215261<br>DELANO, DIGNA<br>217 BETHPAGE RD<br>HICKSVILLE  NY  11801-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #6

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488767 - 10064596<br>DELANO, REBECCA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488767 - 10164503<br>DELANO, REBECCA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1471892 - 10028132<br>DELANY, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330284 - 10090821<br>DELAO, TYRONE<br>P.O. BOX 3402<br>COPPELL  TX  75019 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060142665-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478630 - 10034870<br>DELAPENHA, PHILLIP ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500532 - 10053799<br>DELAPINE, RYAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495385 - 10048652<br>DELAROSA, ANTHONY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694628 - 10205896<br>DELAROSA, JACQUELI<br>22410 JAMAICA AVE<br>QUEENS VILLAGE  NY  11428-2032 | POTENTIAL REFUND CLAIM | Disputed | $40.82 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369515 - 10187561<br>DELATORRE, ANNETTE<br>C/O PAYTRUST BILL CENTER<br>BOX 02898849<br>SIOUX FALLS  SD  57186-0001 | POTENTIAL REFUND CLAIM | Disputed | $61.12 |
| 1363798 - 10182869<br>DELATORRE, CHRISTOP R<br>3504 NW 71ST TER<br>KANSAS CITY  MO  64151-2892 | POTENTIAL REFUND CLAIM | Disputed | $1.30 |
| 1483646 - 10039886<br>DELATORRE, RODOLFO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470671 - 10026911<br>DELAUDER, LATICIA RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696838 - 10208707<br>DELAUNEY, JANICA<br>5959 SHEPHERDSTOWN PIKE<br>SHENDOAH JCT  WV  25442-4637 | POTENTIAL REFUND CLAIM | Disputed | $31.68 |
| 2334271 - 10094808<br>DELAVALLADE, TAREK<br>8104 SHANNIS ALLEY<br>LAUREL  MD  20724 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060712396-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1032085 - 10067872<br>DELAWARE STATE ATTORNEYS<br>GENERAL<br>Attn JOSEPH R. "BEAU" BIDEN III<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON  DE  19801 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1210729 - 10083368<br>DELAWARE, STATE OF<br>PO BOX 605<br>JUSTICE OF THE PEACE COURT<br>GEORGETOWN  DE  19947 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475044 - 10031284<br>DELAY, ROBERT DOYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332932 - 10093469<br>DELAZQUEZ, ANA<br>25 GREENLAWN STREET<br>EAST HARTFORD   CT   6108 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040606475-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681533 - 10223455<br>DELBOSQUE, FRANK<br>635 VALERIA LOOP<br>LAREDO   TX   78046-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.15 |
| 1480878 - 10037118<br>DELBUONO, PHILIP MERRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363799 - 10183664<br>DELBY, WILLIAM J<br>23W351 CHANTILLY CT<br>NAPERVILLE   IL   60540-9595 | POTENTIAL REFUND CLAIM | Disputed | $3.54 |
| 1368417 - 10186610<br>DELCARMENN, ALICIA<br>487 KING ARTHUR WAY<br>BOLINGBROOK   IL   60440-2208 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1503536 - 10056235<br>DELCASINO, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496893 - 10050160<br>DELCID, EDWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369062 - 10185068<br>DELCID, OSCAR<br>1945 N WARSON RD APT I<br>SAINT LOUIS   MO   63114-2049 | POTENTIAL REFUND CLAIM | Disputed | $2.52 |
| 2680861 - 10220416<br>DELCO, TYRIN<br>16631 GOLDRIDGE LN.<br>HOUSTON   TX   00007-7053 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 2333832 - 10094369<br>DELDASSO, ELLEN<br>1 COBB LANE<br>MIDDLETOWN   NY   10940 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060107755-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465526 - 10022055<br>DELEE, RYAN NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679674 - 10216410<br>DELEON, ANDRE<br>1178 ASTOR AVE.<br>BRONX   NY   10469-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.28 |
| 2670513 - 10178299<br>DELEON, ANDREW P<br>911 LEONARD DRIVE<br>GRAND RAPIDS   MI   49504 | POTENTIAL REFUND CLAIM | Disputed | $3.06 |
| 1074321 - 10085324<br>DELEON, CHRISTOPHER RENE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $77.33 |
| 1496027 - 10049294<br>DELEON, DAVID M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470279 - 10026519<br>DELEON, DIMAS RODOLFO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666545 - 10178917<br>DELEON, ELAINE M<br>1415 DOUGLAS RD<br>STOCKTON   CA   95207-3535 | POTENTIAL REFUND CLAIM | Disputed | $0.36 |
| 2681329 - 10218500<br>DELEON, JAMES<br>922 ELM AVE<br>RIVER EDGE   NJ   07661-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.31 |
| 1466358 - 10022887<br>DELEON, JENEFAR ELISABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685769 - 10223881<br>DELEON, JONATHAN<br>7254 MCCLEAN BLVD<br>PARKVILLE   MD   21234-0000 | POTENTIAL REFUND CLAIM | Disputed | $363.47 |
| 2664867 - 10179352<br>DELEON, JOSHUA<br>3313 S. GRIFFIN AVENUE<br>MILWAUKEE   WI   532070000 | POTENTIAL REFUND CLAIM | Disputed | $97.00 |
| 1472899 - 10029139<br>DELEON, JUVENTINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683247 - 10218699<br>DELEON, PEDRO<br>878 E. 161 ST. #2<br>BRONX   NY   10459-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.83 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501241 - 10054508<br>DELEON, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466479 - 10023008<br>DELEON, SOPHIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363800 - 10182061<br>DELEON, VICTOR M<br>511 S STATE ST<br>ELGIN  IL  60123-7773 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2699455 - 10215616<br>DELFINO, CRUZ<br>217 STANLEY AVE 2C<br>BROOKLYN  NY  11207-7607 | POTENTIAL REFUND CLAIM | Disputed | $30.08 |
| 2695887 - 10213393<br>DELFO, DIEGO<br>3130 104TH ST<br>EAST ELMHURST  NY  11369-2018 | POTENTIAL REFUND CLAIM | Disputed | $43.38 |
| 1371200 - 10174411<br>DELFORD TAYLOR<br>Attn TAYLOR, DELFORD<br>3801 N 59TH DR<br>PHOENIX  AZ  85033-4107 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1483589 - 10039829<br>DELFOSSE, CHRISTOPHER ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479081 - 10035321<br>DELFS, MICHAEL HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701416 - 10205583<br>DELGADILLO, JOEL<br>2 LATIMER CT<br>BALTIMORE  MD  21237-3858 | POTENTIAL REFUND CLAIM | Disputed | $46.68 |
| 2334926 - 10181725<br>DELGADILLO, JOEL<br>2 LATIMER CT<br>BALTIMORE  MD  21237 | POTENTIAL REFUND CLAIM | Disputed | $46.68 |
| 1363801 - 10187765<br>DELGADILLO, JUAN C<br>619 N BERWICK BLVD<br>WAUKEGAN  IL  60085-3411 | POTENTIAL REFUND CLAIM | Disputed | $0.34 |
| 1499440 - 10052707<br>DELGADO LEMUS, JOSEMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508895 - 10061115<br>DELGADO, ADOLFO G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367195 - 10187657<br>DELGADO, ADRIAN<br>1776 GUNNERY RD N<br>LEHIGH ACRES  FL  33971-5602 | POTENTIAL REFUND CLAIM | Disputed | $47.80 |
| 2696727 - 10215398<br>DELGADO, ALBERTO<br>12600 SUN TRAIL DR<br>EL PASO  TX  79938-4650 | POTENTIAL REFUND CLAIM | Disputed | $27.84 |
| 2690293 - 10204806<br>DELGADO, ANDRES<br>1716 WHITE ST<br>N.BELLMORE  NY  11710-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.86 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666657 - 10179950<br>DELGADO, BRYANT<br>19931 CYPRESSWOOD GLEN<br>SPRING  TX  773730000 | POTENTIAL REFUND CLAIM | Disputed | $39.17 |
| 1482730 - 10038970<br>DELGADO, CARLOS L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368739 - 10187632<br>DELGADO, CARMEN<br>7512 NW #11TH<br>OKLAHOMA CITY  OK  73127-0000 | POTENTIAL REFUND CLAIM | Disputed | $1.62 |
| 2686178 - 10221971<br>DELGADO, CHRISTINE<br>4028 N. RICHMOND<br>CHICAGO  IL  60618-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.41 |
| 2666387 - 10179427<br>DELGADO, CYNTHIA<br>20141 VEJAR RD<br>WALNUT  CA  91789-2333 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 1507932 - 10060152<br>DELGADO, DANNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506829 - 10059317<br>DELGADO, DENNIS CARVALHO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465400 - 10021929<br>DELGADO, DREW AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363803 - 10182062<br>DELGADO, EDWIN A<br>432 CANDLEWICK CIR W<br>LEHIGH ACRES  FL  33936-7719 | POTENTIAL REFUND CLAIM | Disputed | $19.18 |
| 1510746 - 10062792<br>DELGADO, ERVING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510070 - 10062116<br>DELGADO, FRANKLYN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699187 - 10215920<br>DELGADO, FRIDA<br>188 OCEAN DRIVE<br>KEY BISCAYNE  FL  33148-0001 | POTENTIAL REFUND CLAIM | Disputed | $58.83 |
| 1060951 - 10086140<br>DELGADO, JASON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $7.74 |
| 1468731 - 10024971<br>DELGADO, JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501294 - 10054561<br>DELGADO, JONATHAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461451 - 10015350<br>DELGADO, JOSE<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: 20070503864-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 49

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497516 - 10050783<br>DELGADO, JOSE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468023 - 10024287<br>DELGADO, JUAN ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363805 - 10186933<br>DELGADO, MARIA A<br>PO BOX 5503<br>BETHLEHEM  PA  18015-0503 | POTENTIAL REFUND CLAIM | Disputed | $1.70 |
| 1369002 - 10182588<br>DELGADO, MARTIN<br>2745 21ST ST<br>WYANDOTTE  MI  48192-4812 | POTENTIAL REFUND CLAIM | Disputed | $17.50 |
| 1494940 - 10048207<br>DELGADO, MATT DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467874 - 10024162<br>DELGADO, MERCEDES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363804 - 10185303<br>DELGADO, MIGUEL J<br>2628 S SPAULDING AVE<br>CHICAGO  IL  60623 | POTENTIAL REFUND CLAIM | Disputed | $58.00 |
| 2690313 - 10210604<br>DELGADO, RAUL<br>5860 PALM AVE<br>HIALEAH  FL  33012-2767 | POTENTIAL REFUND CLAIM | Disputed | $28.51 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506928 - 10059391<br>DELGADO, RUDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506990 - 10059429<br>DELGADO, SELDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500139 - 10053406<br>DELGROSSO, KARA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363806 - 10185304<br>DELHOMMER, FRED J<br>54 FAIRVIEW DR<br>LOUISA  VA  23093-5814 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1505677 - 10058376<br>DELIA, JOHANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363807 - 10186106<br>DELIA, KAY L<br>523 S MARTINSON ST<br>WICHITA  KS  67213-3926 | POTENTIAL REFUND CLAIM | Disputed | $2.59 |
| 2669420 - 10179728<br>DELICE, JEAN<br>530 PARK AVENUE<br>ORANGE  NJ  070500000 | POTENTIAL REFUND CLAIM | Disputed | $39.57 |
| 1479248 - 10035488<br>DELIMA, JOSE H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: ()

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497688 - 10050955<br>DELIRA, JORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333129 - 10093666<br>DELISLE, AMANDA<br>POB 195<br>BROWNVILLE JUNCTION<br>BROWNVILLE JUNCTION   ME   4415 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060608603-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698551 - 10205378<br>DELISLE, PATTY<br>5618 HAWTHORNE LN<br>CRYSTAL LAKE   IL   60014-3930 | POTENTIAL REFUND CLAIM | Disputed | $31.68 |
| 1487301 - 10043541<br>DELISLE, SHELLY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483275 - 10039515<br>DELISSER, ANTHONY VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1164919 - 10171760<br>DELIVERY SOLUTIONS<br>16700 VALLEY VIEW AVE #175<br>LA MIRADA   CA   90638 | EXPENSE PAYABLE | | $54,574.97 |
| 1493514 - 10165481<br>DELK, ERIC N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493514 - 10066337<br>DELK, ERIC N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493514 - 10166335<br>DELK, ERIC N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1035830 - 10173904<br>DELKIN DEVICES INC<br>13350 KIRKHAM WAY<br>POWAY  CA  92064 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $1,056.00 |
| 2334360 - 10094897<br>DELL GROSSO, THOMAS<br>1923 ROBIN WAY<br>BETHLEHEM  PA  18018 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041016290-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484430 - 10040670<br>DELL'AIERA, BIAGIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473106 - 10029346<br>DELL, ASHTON KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483086 - 10039326<br>DELL, CASSANDRA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481643 - 10037883<br>DELL, ROBERT MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331849 - 10092386<br>DELL, WILLIAM<br>P.O. BOX 195<br>WINTER SPRINGS  FL  32708 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060803799-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 21

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333072 - 10093609<br>DELLAPELLE, MARIO<br>5 BRADBURY<br>MEDFORD  MA  2155 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040718717-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333323 - 10093860<br>DELLELLE, CHARISSE<br>2 PATRIOT CIRCLE<br>WOBURN  MA  1801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040729133-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469047 - 10025287<br>DELLINGER, JOSH BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481326 - 10037566<br>DELLINGER, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491267 - 10045622<br>DELLOLIO, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684177 - 10218800<br>DELMAN, JOSHUA<br>71 BIRCHWOOD PARK DRIVE<br>JERICHO  NY  11753-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.13 |
| 2697309 - 10209653<br>DELMARO, MIKE<br>64 OWENS<br>BRENTWOOD  NY  11707-0000 | POTENTIAL REFUND CLAIM | Disputed | $317.57 |
| 2707383 - 10139747<br>DELMARVA POWER DE/MD/VA/17000<br>P.O. BOX 17000<br>WILMINGTON  DE  19886 | UTILITIES | | $17,779.12 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668550 - 10181228<br>DELMORE, KATHLEEN<br>2830 S 61ST ST<br>MILWAUKEE  WI  53219-3003 | POTENTIAL REFUND CLAIM | Disputed | $1.87 |
| 2329845 - 10090382<br>DELMORO, FRANK<br>1681 SOLFIFBURG AVE<br>AURORA  IL  60505 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050233249-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483119 - 10039359<br>DELMOTTE, JACOB ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363808 - 10182870<br>DELNERGO, BRIAN G<br>2609 SW 25TH ST<br>CAPE CORAL  FL  33914-3859 | POTENTIAL REFUND CLAIM | Disputed | $2.12 |
| 1475561 - 10031801<br>DELOACH, OMEGA LUTRICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465453 - 10021982<br>DELOACH, TRAVIS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475263 - 10031503<br>DELOATCH III, ROBERT EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492034 - 10046389<br>DELOATCHE, AYIDA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696159 - 10205247<br>DELOIS, CLARK<br>1911 WEST MEAD<br>HOUSTON  TX  77077-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.61 |
| 1128501 - 10170235<br>DELOITTE FINANCIAL ADVISORY<br>SERVICES LLP<br>PO BOX 2062<br>CAROL STREAM  IL  60132-2062 | EXPENSE PAYABLE | | $58,211.37 |
| 1279168 - 10085840<br>DELONE, EDWARD GEORGE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $5.78 |
| 2329220 - 10089757<br>DELONES, LINDSEY<br>9774 LESLIE LN<br>OLIVE BRANCH  MS  38654 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060755297-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466245 - 10022774<br>DELONG, HOLLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666867 - 10179966<br>DELONG, JONATHAN<br>3701 GRAPEVINE MILLS PARKWAY<br>#1133<br>GRAPEVINE  TX  76201 | POTENTIAL REFUND CLAIM | Disputed | $713.22 |
| 2328573 - 10089110<br>DELONG, MARGARET<br>11113 KINGS HWY<br>FORT WORTH  TX  76117 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040809767-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699550 - 10212789<br>DELONG, ROGER<br>113 OMAN CT<br>MATTOON  IL  61938-2074 | POTENTIAL REFUND CLAIM | Disputed | $64.88 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333454 - 10093991<br>DELORENZO, JOHN<br>21 TOWNLINE COURT<br>HAUPPAUGE  NY  11788 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050101239-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371049 - 10174153<br>DELORES GLOVER<br>Attn GLOVER, DELORES<br>574 ELIZABETH LN SW<br>MABLETON  GA  30126-4920 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1371050 - 10174656<br>DELORES LAMBERT CUST FOR<br>Attn LAMBERT, DELORES<br>RICHARD A LAMBERT JR UNDER THE<br>VA<br>UNIF TRANSFERS TO MINORS ACT<br>5316 W GRACE ST<br>RICHMOND  VA  23226-1114 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1371052 - 10174913<br>DELORES V RAIGNS<br>Attn RAIGNS, DELORES, V<br>123 SOUTH WEST ST<br>PETERSBURG  VA  23803 | UNCASHED DIVIDEND | Disputed | $0.86 |
| 2701968 - 10214192<br>DELORIS, RABER<br>801 N 69TH AVE<br>HOLLYWOOD  FL  33024-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.75 |
| 1465569 - 10022098<br>DELORME, ROBERT PERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680023 - 10223310<br>DELOSSANTOSJR, VICTOR<br>7612 NTH 23RD CIRCLE<br>MCALLEN  TX  78504-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.47 |
| 1461818 - 10015482<br>DELOTTO, LINDA<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: WC390019660 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665195 - 10178358<br>DELOVE, ANTOINIUS A<br>448 SAN MATEO ST<br>FAIRFIELD  CA  94533-5241 | POTENTIAL REFUND CLAIM | Disputed | $3.34 |
| 1363809 - 10187766<br>DELOZIER, DEBORAH J<br>2614 E WALTANN LN<br>PHOENIX  AZ  85032-3607 | POTENTIAL REFUND CLAIM | Disputed | $1.34 |
| 1477556 - 10033796<br>DELOZIER, NICK BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330957 - 10091494<br>DELP, GEOSS<br>7443 QUINCY HALL CT<br>SPRINGFIELD  VA  22153 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050606027-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487639 - 10043879<br>DELP, NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505044 - 10057743<br>DELPECHE, MAX F.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702815 - 10214519<br>DELPERCIO, COLLINS<br>1823 COFTWAY CIRCLE<br>ORLANDO  FL  33325-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.57 |
| 1363810 - 10186934<br>DELPERCIO, JOE P<br>2113 BRIGHTON ST<br>PHILA  PA  19149-4824 | POTENTIAL REFUND CLAIM | Disputed | $0.06 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330568 - 10091105<br>DELPH, CURTIS<br>11977 N NC HWY 150<br>WINSTON-SALEM  NC  27127 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060512008-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034956 - 10173940<br>DELPHI PRODUCT & SERVICE SLTN<br>22654 NETWORK PL<br>BANK ONE ILLINOIS<br>CHICAGO  IL  60673-1226 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $1,110,145.31 |
| 1474736 - 10030976<br>DELPHIA, MATTHEW PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472939 - 10029179<br>DELPOZZO, CODY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493586 - 10047068<br>DELRIEGO, KRISTOPHER PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363811 - 10186107<br>DELRIO, BRIAN A<br>117 DEMONTLUZIN AVE #59<br>BAY ST LOUIS  MS  39525 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2692085 - 10210727<br>DELRIO, ESTHER<br>6990 W 73 PL.<br>HIALEAH  FL  33014-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.99 |
| 1363812 - 10182747<br>DELRIVERO, ANGEL S<br>3446 N JANSSEN AVE<br>CHICAGO  IL  60657-1322 | POTENTIAL REFUND CLAIM | Disputed | $3.85 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502074 - 10066755<br>DELROCCO, FRANK DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2701141 - 10211305<br>DELROSARIO, ARCLI<br>215 CONIFER CREST WAY<br>EATONTOWN  NJ  07724-1745 | POTENTIAL REFUND CLAIM | Disputed | $30.21 |
| 2696707 - 10206727<br>DELSIE, LIPTON<br>1634 IBURO WAY<br>WATSON  FL  33326-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.95 |
| 1487608 - 10043848<br>DELSIGNORE, RICHARD S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483412 - 10039652<br>DELSOIN, KEVIN NONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363813 - 10186935<br>DELSORDO, IMELDA D<br>5218 32ND AVE SW<br>NAPLES  FL  34116 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2707384 - 10139748<br>DELTA CHARTER TOWNSHIP, MI<br>7710 WEST SAGINAW HIGHWAY<br>LANSING  MI  48917-9712 | UTILITIES | | $106.16 |
| 1098587 - 10171656<br>DELTA COMMUNICATION SERVICE<br>126C S FUQUAY AVE<br>FUQUAY VARINA  NC  27526 | EXPENSE PAYABLE | | $4,817.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508648 - 10060868<br>DELTUS, WILLIAM J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507946 - 10060166<br>DELUCA JR, RICHARD DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505829 - 10058528<br>DELUCA JR., FRANCIS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1082919 - 10085734<br>DELUCA, DANIELLE MARIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $468.80 |
| 2332817 - 10093354<br>DELUCA, JOHN<br>95 SOUTHWIND DR.<br>WALINGFORD  CT  6492 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051022734-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503422 - 10056121<br>DELUCA, LISA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694878 - 10208039<br>DELUCA, MIKE<br>18 SUSSEX RD<br>EAST BRUNSWICK  NJ  08816-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.88 |
| 1506042 - 10058741<br>DELUCA, PETER A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680535 - 10223366<br>DELUDE, LINDSAY<br>5 MASON DR<br>LITCHFIELD   NH   03052-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.56 |
| 1290839 - 10190061<br>DELUDE, LINDSAY MARIANNA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $115.60 |
| 1503513 - 10056212<br>DELUTRIE, ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363814 - 10186108<br>DELVALLE, ANDREA L<br>5730 SHADEWATER DR<br>CUMMING   GA   30041-9235 | POTENTIAL REFUND CLAIM | Disputed | $33.80 |
| 1493009 - 10046917<br>DELVALLE, ERIKA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333818 - 10094355<br>DELVALLE, GERALD<br>277 LINNWOOD RD.<br>EIGHTY FOUR   PA   15330 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040216600-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701941 - 10208456<br>DELVALLE, JAVIER<br>3000 16TH ST S<br>ARLINGTON   VA   22204-4911 | POTENTIAL REFUND CLAIM | Disputed | $33.70 |
| 2683950 - 10218106<br>DELVALLE, JOHN<br>7722 SW 84TH PLACE<br>MIAMI   FL   33143-0000 | POTENTIAL REFUND CLAIM | Disputed | $393.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505351 - 10058050<br>DELVECCHIO, MICHAEL PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368005 - 10183338<br>DELZATTO, MARIANNE<br>7760 NW 50TH ST APT 503<br>LAUDERHILL  FL  33351-5776 | POTENTIAL REFUND CLAIM | Disputed | $14.56 |
| 1498337 - 10051604<br>DEMA, ERIC JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493679 - 10047089<br>DEMAIN, STEVEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496279 - 10049546<br>DEMAIO, JAMES M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499143 - 10052410<br>DEMALTO, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363815 - 10182063<br>DEMANINCOR, DAVID C<br>353 BETHEL CHURCH RD<br>NEW CUMBERLAND  PA  17070-2502 | POTENTIAL REFUND CLAIM | Disputed | $2.57 |
| 1481958 - 10038198<br>DEMARA, CHRISTOPHER RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685054 - 10221859<br>DEMARCANTONIO, ZACHARY<br>1401 ELMWOOD AVENUE<br>SHARON HILL   PA   19079-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.71 |
| 1061213 - 10086148<br>DEMARCO, DAVID A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $7.40 |
| 1363454 - 10187582<br>DEMARCO, JOHN M JR<br>280 VINCENT CIR<br>MIDDLETOWN   DE   19709-3022 | POTENTIAL REFUND CLAIM | Disputed | $1.89 |
| 1471611 - 10027851<br>DEMARCO, JULIAN ANTOINO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682861 - 10223581<br>DEMARIA, ANTHONY<br>7564 OAKBORO DR.<br>LAKE WORTH   FL   33467-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.67 |
| 2694165 - 10209957<br>DEMARSE, BILL<br>12709 TALL PINE DR<br>TAMPA   FL   33625-5901 | POTENTIAL REFUND CLAIM | Disputed | $34.91 |
| 2333331 - 10093868<br>DEMASI, CARMELO<br>29 SPEEN STREET<br>NATICK   MA   1760 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060219977-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485721 - 10041961<br>DEMATO, JAMES PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1143979 - 10171072<br>DEMATTEO MANAGEMENT INC<br>80 WASHINGTON ST C-16<br>NORWELL  MA  02061 | EXPENSE PAYABLE | | $172,685.00 |
| 1360453 - 10015567<br>DEMATTEO MANAGEMENT INC.<br>80 WASHINGTON ST. C-16<br>NORWELL  MA  02061 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506822 - 10059310<br>DEMATTIA, NICK ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498589 - 10051856<br>DEMAYO III, ARMAND JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500734 - 10054001<br>DEMAYO, THOMAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478651 - 10034891<br>DEMBRAL, STEPHEN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464718 - 10021247<br>DEMBY JR, JEROME MAVERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488990 - 10064819<br>DEMCHAK, RICHARD SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482293 - 10038533<br>DEME, JOSEPH EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489975 - 10044527<br>DEME, WILLIAM EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689638 - 10221156<br>DEMENT, RONALD<br>3315 FAYETTE RD<br>KENSINGTON  MD  20895-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.57 |
| 1478251 - 10034491<br>DEMERS, ANTHONY GERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363816 - 10184493<br>DEMERS, LAUREN A<br>11 WEINHOLD CIR<br>SALEM  NH  03079-3722 | POTENTIAL REFUND CLAIM | Disputed | $15.95 |
| 1499295 - 10052562<br>DEMERS, SHAWN RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476516 - 10032756<br>DEMESIER, JEFF STEVENS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334672 - 10095209<br>DEMETRIUS UNK | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050935874-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1306430 - 10189434<br>DEMETRIUS, ALEX<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $506.48 |
| 2744591 - 10189941<br>DEMEYERS, CORY DOUGLAS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $62.79 |
| 1085556 - 10189711<br>DEMHASAJ, ATDHE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $47.01 |
| 1367548 - 10184089<br>DEMICCO, EDWARD<br>1545 RIVERSIDE DR SW<br>MOORE HAVEN  FL  33471-2036 | POTENTIAL REFUND CLAIM | Disputed | $2.65 |
| 1492259 - 10046614<br>DEMILLS, THURMAN DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485398 - 10041638<br>DEMINT, SHAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485337 - 10041577<br>DEMIREL, AHMET MEHMET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490534 - 10065456<br>DEMIREL, DEFNE AMBER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465605 - 10022134<br>DEMIRJIAN, MIRANDA JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485329 - 10041569<br>DEMISSIE, MELAKU M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668635 - 10180706<br>DEMLER, PENNY<br>11544 N MEADOWBROOK DR<br>MEQUON  WI  53097-3138 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1466266 - 10022795<br>DEMMI, COURTNEY WAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483824 - 10040064<br>DEMONBREUN, JUSTIN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466836 - 10023322<br>DEMONT, KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505756 - 10058455<br>DEMONTE IV, ANTHONY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499073 - 10052340<br>DEMONTIGNY, GARRETT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371053 - 10174657<br>DEMORIS D MOSLEY<br>Attn MOSLEY, DEMORIS, D<br>9117 S 2ND AVE<br>INGLEWOOD  CA  90305-2827 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1473333 - 10029573<br>DEMOSS, JORDAN DANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492891 - 10065887<br>DEMOTT, JOHN R.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493735 - 10168010<br>DEMOTT, SEVERN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493735 - 10165876<br>DEMOTT, SEVERN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493735 - 10066508<br>DEMOTT, SEVERN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493735 - 10166207<br>DEMOTT, SEVERN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493735 - 10167019<br>DEMOTT, SEVERN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493735 - 10163644<br>DEMOTT, SEVERN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1480150 - 10036390<br>DEMPE, PATRICK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469898 - 10026138<br>DEMPS, DARRELL SHANARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500919 - 10054186<br>DEMPSEY, GEMMA MARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333709 - 10094246<br>DEMPSEY, KRISTEN<br>19 TAURAT PLACE<br>MAHOPAC  NY  10541 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050121698-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681761 - 10216599<br>DEMPSEY, MICHAEL<br>194 SONYA DR.<br>COCOA  FL  32926-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.98 |
| 1478229 - 10034469<br>DEMPSEY, PATRICK RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1057282 - 10189310<br>DEMPSEY, SEAN KYLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $285.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510021 - 10062067<br>DEMPSEY, ZACH RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495506 - 10048773<br>DEMURO, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503249 - 10055948<br>DEMUSZ, NICHOLAS C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473364 - 10029604<br>DEMUTH, JAMIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496990 - 10050257<br>DEMUYT, KEN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363817 - 10186109<br>DENARDI, MARTA E<br>1623 EAST AVE<br>BERWYN  IL  60402-1921 | POTENTIAL REFUND CLAIM | Disputed | $5.78 |
| 2330915 - 10091452<br>DENDY, RICHARD<br>138 ARVIL LANE<br>LAURENS  SC  29360 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050713706-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363818 - 10182064<br>DENEAL, ROBERT R<br>3005 BLEDENBURG RN NE #213<br>WASHINGTON  DC  20018-2239 | POTENTIAL REFUND CLAIM | Disputed | $15.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity 26

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497013 - 10050280<br>DENELSBECK, STEPHEN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664820 - 10180389<br>DENEUI, MITCH<br>5720 HUETTNER DR<br>NORMAN  OK  73069-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1495557 - 10048824<br>DENHAM, DESIREE TAMEKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478256 - 10034496<br>DENHAM, JUDY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487554 - 10043794<br>DENICOLA, ANDREW MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371055 - 10175672<br>DENIESE M ESTOCK<br>Attn ESTOCK, DENIESE, M<br>10704 ARGONNE DR<br>GLEN ALLEN  VA  23060-6447 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1476704 - 10032944<br>DENIKE, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331029 - 10091566<br>DENIKOS, BRIGGITTE<br>10 KEPPELS MILLS COURT<br>RISING SUN  MD  21911 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051244081-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: 30

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484121 - 10040361<br>DENIS, GILCHRIST JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478723 - 10034963<br>DENIS, LEVINSHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371057 - 10175916<br>DENISE E KLEIN<br>Attn KLEIN, DENISE, E<br>PO BOX 1711<br>LAKE ARROWHEAD  CA  92352-1711 | UNCASHED DIVIDEND | Disputed | $3.04 |
| 1371059 - 10175172<br>DENISE L SUTTON<br>Attn SUTTON, DENISE, L<br>3966 PENINSULA CT<br>LAWRENCEVILLE  GA  30044-2924 | UNCASHED DIVIDEND | Disputed | $3.36 |
| 2334671 - 10095208<br>DENISE WALLACE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070234452-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667676 - 10179034<br>DENISE, AHLM<br>4204 CANTERBURY DR<br>EL PASO  TX  79902-1352 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2697463 - 10214777<br>DENISE, CERVELLIONE<br>700 LOWER STATE RD APT A<br>NORTH WALES  PA  19454-2167 | POTENTIAL REFUND CLAIM | Disputed | $22.96 |
| 2666922 - 10177879<br>DENISE, F<br>1100 W ZIPP RD<br>NEW BRAUNFELS  TX  78130-9049 | POTENTIAL REFUND CLAIM | Disputed | $8.38 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667201 - 10178480<br>DENISE, F<br>5011 ADONIS DR<br>SPRING  TX  77373-6970 | POTENTIAL REFUND CLAIM | Disputed | $14.43 |
| 2692256 - 10213658<br>DENISE, GRAHAM<br>PO BOX 1113<br>TRION  GA  30753-2213 | POTENTIAL REFUND CLAIM | Disputed | $12.60 |
| 2693114 - 10210181<br>DENISE, GUISBERT<br>7777 GREENWOOD AVE<br>JACKSON  MI  49203-1703 | POTENTIAL REFUND CLAIM | Disputed | $5.58 |
| 2697174 - 10212623<br>DENISE, RANDALL<br>2041 W ATKINSON<br>MILWAUKEE  WI  53209-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.61 |
| 2664766 - 10179340<br>DENISON, BEVERLY<br>619 N CARDINAL WAY<br>MUSTANG  OK  73064-2040 | POTENTIAL REFUND CLAIM | Disputed | $5.84 |
| 2689578 - 10220132<br>DENISON, LAURENS<br>2670 LINDSAY LN<br>FLORISSANT  MO  63031 | POTENTIAL REFUND CLAIM | Disputed | $93.74 |
| 1318768 - 10188833<br>DENISON, RYAN MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $213.05 |
| 1363819 - 10185305<br>DENIZ, ROBERT M<br>21 W 209 LAKE ST<br>ADDISON  IL  60101- | POTENTIAL REFUND CLAIM | Disputed | $0.02 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481776 - 10038016<br>DENLINGER, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669161 - 10177593<br>DENMARK, D<br>1337 W 28TH ST<br>INDIANAPOLIS  IN  46208-4936 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2690276 - 10209137<br>DENMARK, JOE<br>1730 3RD ST NE<br>WINTER HAVEN  FL  33881-2552 | POTENTIAL REFUND CLAIM | Disputed | $32.83 |
| 1369725 - 10186771<br>DENMARK, JOY<br>13853 W HIGHWAY #56<br>CEDAR CITY  UT  84720-0000 | POTENTIAL REFUND CLAIM | Disputed | $2.50 |
| 1363820 - 10184494<br>DENMARK, KENDELL L<br>610 E THELMA ST<br>LAKE ALFRED  FL  33850-3145 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1468604 - 10024844<br>DENMON, JEFFREY STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473213 - 10029453<br>DENNARD, ALEXIS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473214 - 10029454<br>DENNARD, WANDA F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1035952 - 10173993<br>DENNCO, INC<br>Attn LINDA CHUARIY, A/R DEPT<br>21 NORTHWESTERN DRIVE<br>SALEM  NH  03079 | MERCHANDISE PAYABLE | | $3,590.00 |
| 1474606 - 10030846<br>DENNE, SETH ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483864 - 10040104<br>DENNE, WILLIAM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486809 - 10043049<br>DENNEY, ASHLEY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1238761 - 10168917<br>DENNEY, WILLIAM C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS RESTORATION PLAN | Contingent, Unliquidated | Unknown |
| 1494210 - 10047477<br>DENNICK, AARON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478109 - 10034349<br>DENNIE, GARFIELD ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471665 - 10027905<br>DENNING JR., LAWRENCE C.M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703251 - 10211525<br>DENNING, MICHAEL | POTENTIAL REFUND CLAIM | Disputed | $84.88 |
| 2685622 - 10221912<br>DENNINGTON, DUSTAN<br>3164 GLENWOOD PARK AVE.<br>ERIE  PA  16508-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.24 |
| 1371061 - 10175917<br>DENNIS C MCGREVY &<br>Attn MCGREVY, DENNIS, C<br>JOANNE E MCGREVY JT TEN<br>47 FALMOUTH SANDWICH RD<br>MASHPEE  MA  02649-4307 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 1210176 - 10170954<br>DENNIS CORRY PORTER & SMITH<br>3535 PIEDMONT RD STE 900<br>ATLANTA  GA  30305 | EXPENSE PAYABLE | | $2,718.08 |
| 1371067 - 10175173<br>DENNIS H CONOWITCH<br>Attn CONOWITCH, DENNIS, H<br>3424 SUMMER BREEZE AVE<br>ROSAMOND  CA  93560-7620 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1371069 - 10175673<br>DENNIS J WILLIAMS<br>Attn WILLIAMS, DENNIS, J<br>4720 MEADOW LAKE DR SE<br>KENTWOOD  MI  49512-5440 | UNCASHED DIVIDEND | Disputed | $0.38 |
| 1371081 - 10174658<br>DENNIS L KIRBY<br>Attn KIRBY, DENNIS, L<br>7726 E MANGUN RD<br>MESA  AZ  85207-1216 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1371083 - 10174659<br>DENNIS MORGAN<br>Attn MORGAN, DENNIS<br>5956 GEORGIA DR<br>N HIGHLANDS  CA  95660-4555 | UNCASHED DIVIDEND | Disputed | $1.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334657 - 10095194<br>DENNIS REDDY<br>#8 SYCAMORE DRIVE<br>KINGSTON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040726668-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334656 - 10095193<br>DENNIS WILLIAMS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040813539-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368586 - 10188314<br>DENNIS, ANNIE<br>162 ARBOR CT<br>WHEELING  IL  60090-3102 | POTENTIAL REFUND CLAIM | Disputed | $12.55 |
| 1367388 - 10182740<br>DENNIS, AUDREY<br>30724 BURLEIGH DR<br>WESTLEY CHAPEL  FL  33543 | POTENTIAL REFUND CLAIM | Disputed | $0.42 |
| 2692642 - 10208966<br>DENNIS, AYLEY<br>3605 ESTATES<br>SAINT LOUIS  MO  63133-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.20 |
| 2679563 - 10223106<br>DENNIS, CARMEN<br>200FOXGATE AVE<br>#17C<br>HATTIESBURG  MS  39402-0000 | POTENTIAL REFUND CLAIM | Disputed | $145.42 |
| 1269916 - 10188541<br>DENNIS, CARMEN MARIE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $147.49 |
| 2695585 - 10209517<br>DENNIS, COWELL<br>41 ANN STREET 4<br>NEW YORK  NY  10038-2406 | POTENTIAL REFUND CLAIM | Disputed | $15.93 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494550 - 10047817<br>DENNIS, ERIC THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331240 - 10091777<br>DENNIS, GLENN<br>5225 BANKS HAVEN CT<br>RALEIGH   NC   27603 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041120449-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507701 - 10059921<br>DENNIS, ISMAEL ROMMEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491419 - 10045774<br>DENNIS, JACKI T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332398 - 10092935<br>DENNIS, JIMMY<br>630 COUNTY RD 491<br>CLANTON   AL   35046 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060102218-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330871 - 10091408<br>DENNIS, JOHN<br>6441 DALE AVE<br>CHARLOTTE   NC   28212 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050914990-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682761 - 10220609<br>DENNIS, JOSHUA<br>4901 SARATOGA<br>832<br>CORPUS CHRISTI   TX   78413-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.33 |
| 2696995 - 10212543<br>DENNIS, KELLY<br>54 CRESTEST CT<br>ORMOND BEACH   FL   32174-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                              Entity: []

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697744 - 10205355<br>DENNIS, LALUSIS<br>97 WAVERLY ST<br>JERSEY CITY   NJ   07306-2114 | POTENTIAL REFUND CLAIM | Disputed | $38.60 |
| 2330905 - 10091442<br>DENNIS, LORI<br>906 DILLS BLUFF RD<br>CHARLESTON   SC   29412 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041223979-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471562 - 10027802<br>DENNIS, PERO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667305 - 10177920<br>DENNIS, R<br>11125 FRANKLINS TALE LOOP<br>AUSTIN   TX   78748-2769 | POTENTIAL REFUND CLAIM | Disputed | $2.71 |
| 1479592 - 10035832<br>DENNIS, RAYMOND J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706870 - 10137753<br>DENNIS, ROBBIE<br>333 CHIMMEI ROAD<br>TYLER   TX   75703 | LITIGATION<br>CLAIM NUMBER: YLB/68153    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363821 - 10185306<br>DENNIS, RONALD E<br>524 MADEWOOD RD<br>LYNCHBURG   VA   24503-4416 | POTENTIAL REFUND CLAIM | Disputed | $8.87 |
| 2695509 - 10209509<br>DENNIS, SAMPOLSKI<br>8 YORKTOWN RD<br>MOUNTAINTOP   PA   18707-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.44 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690927 - 10214944<br>DENNIS, SARTORI<br>1715 PEBBLE BEACH DR<br>PLAINFIELD IL 60544-7842 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |
| 2699510 - 10214176<br>DENNIS, SHORE<br>12564 NW 5TH CT<br>CORAL SPRINGS FL 33076-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.26 |
| 2692316 - 10208579<br>DENNIS, TILLMAN<br>1150 DELPHI AVE 11<br>FRANKFORT IN 46041-1193 | POTENTIAL REFUND CLAIM | Disputed | $90.39 |
| 2692277 - 10213660<br>DENNIS, WHITE<br>271 E STATE ST<br>COLUMBUS OH 43215-4330 | POTENTIAL REFUND CLAIM | Disputed | $20.16 |
| 1317299 - 10189535<br>DENNIS, WILLIAM ANDREWS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $193.09 |
| 1475539 - 10031779<br>DENNIS, WILLIAM CODY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667384 - 10179515<br>DENNIS, ZIMMERHANZEL<br>1197 COUNTY ROAD 425<br>DIME BOX TX 77853-5015 | POTENTIAL REFUND CLAIM | Disputed | $2.30 |
| 1481615 - 10037855<br>DENNISON, LAKEISHA MONAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329174 - 10089711<br>DENNY, ANGELA<br>2559 N STATE RD.<br>#1<br>BLUFFTON  IN  46714 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040101375-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363823 - 10182065<br>DENNY, CHRISTOP M<br>8206 HILLSBORO LOOP DR<br>472<br>MACDILL AFB  FL  33714 | POTENTIAL REFUND CLAIM | Disputed | $6.40 |
| 2667272 - 10178489<br>DENNY, E<br>10223 WHITE OAK TRAIL LN<br>HOUSTON  TX  77064-5100 | POTENTIAL REFUND CLAIM | Disputed | $24.03 |
| 1363822 - 10186110<br>DENNY, RICHARD E<br>103 7TH ST<br>BELLEAIR BEACH  FL  33786-3218 | POTENTIAL REFUND CLAIM | Disputed | $3.62 |
| 1479280 - 10035520<br>DENNY, STEVEN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360817 - 10015930<br>DENO P DIKEOU<br>DIKEOU REALTY<br>543 WYMORE ROAD, NORTH<br>SUITE 106<br>MAITLAND  FL  32751 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479615 - 10035855<br>DENOE, SOPHIA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1035313 - 10173864<br>DENON<br>LOCKBOX 13438<br>NEWARK  NJ  07188-0438 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $576,047.27 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1197198 - 10171137<br>DENON DIGITAL LLC<br>PO BOX 13846<br>NEWARK  NJ  07188-0846 | EXPENSE PAYABLE | | $201.56 |
| 1497273 - 10050540<br>DENONCOURT, LISA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328727 - 10089264<br>DENOYER, MARY<br>398 WEST MAIN ST.<br>MILAN  MI  48160 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060336748-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363824 - 10185307<br>DENPSIE, DAVID E<br>3010 5TH AVE<br>ALTOONA  PA  16602-1940 | POTENTIAL REFUND CLAIM | Disputed | $1.49 |
| 1477029 - 10033269<br>DENSON, BENJAMIN I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466887 - 10023373<br>DENSON, HARLISA CHANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475023 - 10031263<br>DENSON, KELLY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368675 - 10183400<br>DENSON, MICHEAL<br>1747 STANDINPINE RD<br>WALNUTGROVE  MS  39189 | POTENTIAL REFUND CLAIM | Disputed | $6.61 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330164 - 10090701<br>DENSON, PAT<br>711 SHERMAN ST<br>ROCKWALL  TX  75087 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070930668-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472960 - 10029200<br>DENT, JORDANN MACKENZIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468911 - 10025151<br>DENT, MICAH JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464008 - 10020537<br>DENT, NICHOLAS ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681651 - 10217544<br>DENTEL, JUSTIN<br>1110 SCHAUB DR.<br>G<br>RALEIGH  NC  27606-0000 | POTENTIAL REFUND CLAIM | Disputed | $249.72 |
| 1360694 - 10015808<br>DENTICI FAMILY LIMITED<br>PARTNERSHIP<br>Attn NO NAME SPECIFIED<br>C/O TOWN BANK; ATTN: P.<br>ARMSTRONG<br>400 GENESE STREET<br>DELAFIELD  WI  53018 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1145528 - 10169684<br>DENTICI FAMILY LIMITED PTNRSHP<br>400 GENESE ST<br>TOWN BANK ATTN P ARMSTRONG<br>DELAFIELD  WI  53018 | EXPENSE PAYABLE | | $44,063.77 |
| 1097767 - 10169550<br>DENTON PUBLISHING COMPANY<br>314 E HICKORY ST<br>PO BOX 369<br>DENTON  TX  76202 | EXPENSE PAYABLE | | $2,710.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681729 - 10216595<br>DENTON, BRITTNY<br>14642 KIMBARK<br>DOLTON  IL  60419-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.81 |
| 1190481 - 10171160<br>DENTON, CITY OF<br>215 E MCKINNEY<br>DENTON  TX  76201 | EXPENSE PAYABLE | | $100.00 |
| 1488196 - 10165285<br>DENTON, DIANA W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488196 - 10064025<br>DENTON, DIANA W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488196 - 10167913<br>DENTON, DIANA W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1075888 - 10189288<br>DENTON, JASON A<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $45.16 |
| 1480977 - 10037217<br>DENTON, JEREMY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683224 - 10219681<br>DENTON, KENNETH<br>21 OLD CARRIAGE RD<br>117<br>WEST WARWICK  RI  02893-0000 | POTENTIAL REFUND CLAIM | Disputed | $218.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467759 - 10024071<br>DENTON, KIMBERLY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664822 - 10180391<br>DENTON, MATT<br>1204 S SANDUSKY AVE<br>TULSA  OK  74112-5216 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1467445 - 10063463<br>DENTON, MICHAEL EARL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1506958 - 10059397<br>DENTON, NATASHA JUDITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691272 - 10204888<br>DENTON, ROBERT<br>42 MAGOUN RD<br>WEST ISLIP  NY  11795-5215 | POTENTIAL REFUND CLAIM | Disputed | $36.38 |
| 1489095 - 10165028<br>DENTON, ROBIN B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489095 - 10064924<br>DENTON, ROBIN B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479869 - 10036109<br>DENTON, TABATHA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493149 - 10166336<br>DENUNZIO, MICHAEL A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493149 - 10165482<br>DENUNZIO, MICHAEL A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493149 - 10167755<br>DENUNZIO, MICHAEL A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493149 - 10066070<br>DENUNZIO, MICHAEL A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1371085 - 10175174<br>DENVER C  PARSONS<br>Attn PARSONS, DENVER, C<br>11014 LANSFORD DR<br>LOUISVILLE  KY  40272-4317 | UNCASHED DIVIDEND | Disputed | $32.76 |
| 1371086 - 10174660<br>DENVER C PARSONS &<br>Attn PARSONS, DENVER, C<br>URSULA B PARSONS JT TEN<br>11014 LANSFORD DR<br>LOUISVILLE  KY  40272-4317 | UNCASHED DIVIDEND | Disputed | $18.80 |
| 1104048 - 10171123<br>DENVER NEWSPAPER AGENCY<br>PO BOX 17930<br>DENVER  CO  80217-0930 | EXPENSE PAYABLE | | $105,633.02 |
| 2360830 - 10176695<br>DENYS R VILLAR<br>SUITE #1414<br>1059 COLLINS AVE | UNCASHED DIVIDEND | Disputed | $0.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371087 - 10176642<br>DENYS R VILLAR<br>Attn CILLAR, DENYS, R<br>SUITE #1414<br>1059 COLLINS AVE<br>MIAMI BEACH  FL  33139-5002 | UNCASHED DIVIDEND | Disputed | $7.36 |
| 1371087 - 10175918<br>DENYS R VILLAR<br>Attn CILLAR, DENYS, R<br>SUITE #1414<br>1059 COLLINS AVE<br>MIAMI BEACH  FL  33139-5002 | UNCASHED DIVIDEND | Disputed | $0.38 |
| 1481314 - 10037554<br>DENZINE, ERIK BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1371452 - 10175696<br>DEO PEREZ<br>Attn PEREZ, DEO<br>3531 ELLIS LN<br>ROSEMEAD  CA  91770-2124 | UNCASHED DIVIDEND | Disputed | $9.56 |
| 1307293 - 10190020<br>DEODATH, BRADLEY ALEX<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $455.23 |
| 1508004 - 10060224<br>DEODATT, ERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461305 - 10015136<br>DEODATT, ERICK<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: YLH C  24882 | Contingent, Disputed, Unliquidated | Unknown |
| 1484470 - 10040710<br>DEOLALL, GREGORY PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332544 - 10093081<br>DEOLIVEIRA, PAULO<br>30 MT. PLEASANT AVE<br>LEOMINSTER  MA  1453 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060631288-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696828 - 10206735<br>DEON, BRUCE<br>1555 N WILOX 810<br>FLORENCE  SC  29501-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.56 |
| 2667579 - 10181114<br>DEON, T<br>60027-2 DULAC LP<br>FORT HOOD  TX  76544 | POTENTIAL REFUND CLAIM | Disputed | $1.59 |
| 2699732 - 10214243<br>DEONTE, NELSON<br>210 GREENVALE AVE<br>NORTHFIELD  MN  50552-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.54 |
| 1488414 - 10064243<br>DEOSARRAN, FLOYD MARK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498792 - 10052059<br>DEPAEPE, CHRISTOPHER SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484731 - 10040971<br>DEPAGTER, DEREK THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493023 - 10065969<br>DEPALMA, GREGORY B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493023 - 10164060<br>DEPALMA, GREGORY B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1502611 - 10055439<br>DEPALMO, ROBERT WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490435 - 10065428<br>DEPANICIS, PAUL PASQUALE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1497714 - 10050981<br>DEPANO, JOANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468990 - 10025230<br>DEPAOLA, MARIE NOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495933 - 10049200<br>DEPAOLO, MELANIE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706042 - 10137315<br>DEPARTMENT OF BUDGET AND FIANANCE<br>Attn GEORGINA K. KAWAMURA,<br>DIRECTOR OF FINANCE<br>PO BOX 113600<br>HONOLULU   HI  96811 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706061 - 10137334<br>DEPARTMENT OF COMMERCE<br>Attn KIMBERLY A. ZURZ, DEPARTMENT<br>OF COMMERCE<br>DEPT. OF TAXATION<br>PO BOX 347<br>COLUMBUS   OH  43266-0007 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity No:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706040 - 10137313<br>DEPARTMENT OF FINANCIAL SERVICES<br>Attn ALEX SINK, CHIEF FINANCIAL OFFICER<br>PO BOX 5497<br>MYFLORIDA MARKETPLACE<br>TALLAHASSEE  FL  32314-5497 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1511827 - 10020109<br>DEPARTMENT OF LABOR<br>ADDRESS ON FILE | LEGAL - DOL AUDIT<br>WARN NOTIFICATION (155 STORES) DLSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511825 - 10020107<br>DEPARTMENT OF LABOR<br>ADDRESS ON FILE | LEGAL - DOL AUDIT<br>DOL LOUISIANA LOC. # 3238<br>CHILD LABOR AUDIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511826 - 10020108<br>DEPARTMENT OF LABOR<br>ADDRESS ON FILE | LEGAL - DOL AUDIT<br>DOL WEST VIRGINIA LOC. #3742 AUDIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511824 - 10020106<br>DEPARTMENT OF LABOR<br>ADDRESS ON FILE | LEGAL - DOL AUDIT<br>DOL KENTUCKY LOC.# 0877<br>CHILD LABOR AUDIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511828 - 10020110<br>DEPARTMENT OF LABOR<br>ADDRESS ON FILE | LEGAL - DOL AUDIT<br>DOL CALIFORNIA AUDIT V. CCS (CHARGE NO. 35-72272-491) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511802 - 10020084<br>DEPARTMENT OF LABOR<br>ADDRESS ON FILE | LEGAL - DOL AUDIT<br>DOL AUDIT (SPRINGHILL LOC 3560) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707386 - 10139750<br>DEPARTMENT OF PUBLIC WORKS-HOLYOKE, MA<br>63 NORTH CANAL STREET<br>HOLYOKE  MA  01040-5836 | UTILITIES | | $72.70 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706033 - 10137306<br>DEPARTMENT OF REVENUE<br>Attn GALE GARRIOTT, DIRECTOR,<br>ARIZONA DEPARTMENT OF REVENUE<br>PO BOX 29026<br>UNCLAIMED PROPERTY<br>PHOENIX  AZ  85038-9026 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706054 - 10137327<br>DEPARTMENT OF STATE TREASURER<br>Attn SHIRLEY S. FOWLER,<br>ADMINISTRATOR, OFFICE OF STATE<br>TREASURER<br>325 N SALISBURY ST<br>ESCHEAT & UNCLAIMED PROPERTY<br>RALEIGH  NC  27603-1385 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706058 - 10137331<br>DEPARTMENT OF TREASURY<br>Attn MICHELLENE DAVIS, STATE<br>TREASURER<br>PO BOX 20313<br>EMPLOYMENT & SECURITY DIV<br>NEWARK  NJ  07101 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706065 - 10137338<br>DEPARTMENT OF TREASURY<br>Attn FRANK CAPRIO, GENERAL<br>TREASURER<br>233 RICHMOND ST STE 233<br>BUSINESS REGULATIONS DEPT<br>PROVIDENCE  RI  02903-4233 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706050 - 10137323<br>DEPARTMENT OF TREASURY<br>Attn ROBERT J. KLEINE, STATE<br>TREASURER<br>TREASURY BUILDING<br>LANSING  MI  48922 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2706071 - 10137344<br>DEPARTMENT OF TREASURY<br>Attn J. BRAXTON POWELL, TREASURER<br>UNCLAIMED PROPERTY<br>RICHMOND  VA  23218 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1475005 - 10031245<br>DEPASCAL, VICTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482658 - 10038898<br>DEPASCALE, ROBIN AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468477 - 10024717<br>DEPASQUA, ADAM J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701946 - 10209819<br>DEPENA, DARREN<br>3402 NAIRN DR<br>AUSTIN  TX  00007-8749 | POTENTIAL REFUND CLAIM | Disputed | $73.07 |
| 1493306 - 10164152<br>DEPERSIS, EMILY JUNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493306 - 10066177<br>DEPERSIS, EMILY JUNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1495623 - 10048890<br>DEPETRIS, ERIC MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668962 - 10177570<br>DEPEW, CAROL<br>8465 LAUREL VALLEY DR<br>INDIANAPOLIS  IN  46250-3937 | POTENTIAL REFUND CLAIM | Disputed | $7.86 |
| 1363825 - 10182066<br>DEPEW, MICHAEL A<br>21738 SW 99TH CT<br>MIAMI  FL  33190-1157 | POTENTIAL REFUND CLAIM | Disputed | $7.54 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682670 - 10218641<br>DEPIANO, ROBERT<br>44 CALVIN ST<br>BRAINTREE  MA  02184-0000 | POTENTIAL REFUND CLAIM | Disputed | $736.09 |
| 1502049 - 10055167<br>DEPIETROPOLO, JEFFREY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493320 - 10066191<br>DEPINTO, CHRISTOPHER J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2697630 - 10211095<br>DEPIRRO, ROB<br>741 S SULLIVAN ST<br>SEATTLE  WA  98108-4633 | POTENTIAL REFUND CLAIM | Disputed | $36.00 |
| 2695588 - 10212484<br>DEPIRRO, ROB<br>741 S SULLIVAN<br>SEATTLE  WA  98108-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.56 |
| 1495455 - 10048722<br>DEPOLO, MICHAEL VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464643 - 10021172<br>DEPONTES, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332669 - 10093206<br>DEPREY, DEBORAH<br>9 DUDLEY ST.<br>WILBRAHAM  MA  1095 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060720572-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368000 - 10188261<br>DEPRIEST, CHRIS<br>3217 HEARTWOOD AVE<br>WINTER PARK  FL  32792-6647 | POTENTIAL REFUND CLAIM | Disputed | $19.91 |
| 2689582 - 10222147<br>DEPRIEST, MELANIE<br>3001 S. PROVIDENCE RD20G<br>COLUMBIA  MO  65203 | POTENTIAL REFUND CLAIM | Disputed | $112.52 |
| 2330701 - 10091238<br>DEPROSPERO, VALERIE<br>P O BOX 102<br>WORTHINGTON  WV  26591 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061243994-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707387 - 10139751<br>DEPTFORD TOWNSHIP MUA, NJ<br>P.O. BOX 5087<br>DEPTFORD  NJ  8096 | UTILITIES | | $202.54 |
| 2334354 - 10094891<br>DEPUE, ANTHONY<br>1135 W. LAFAYETTE STREET<br>EASTON  PA  18042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070310476-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329503 - 10090040<br>DEPUE, MIKE<br>211 DEERWALK CIRCLE<br>MARIETTA  OH  45750 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041106939-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482994 - 10039234<br>DEPUYDT, EDWARD MORGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691420 - 10206367<br>DEQUAIR, LATOYA<br>6881 PARC BRITTANY BLVD<br>NEW ORLEANS  LA  70126-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685918 - 10221940<br>DERANGO, NICK<br>957 MANCHESTER RD<br>LAKE ZURICH  IL  60047-0000 | POTENTIAL REFUND CLAIM | Disputed | $108.39 |
| 2693103 - 10213378<br>DERASMO, DIANE<br>444 CONNECTICUT AVE<br>NORWALK  CT  06878-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.28 |
| 1480948 - 10037188<br>DERBAUM, ERIN LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331328 - 10091865<br>DERBY, ANGELA<br>641 LAURA DRIVE<br>MARIETTA  GA  30066 | POTENTIAL CLAIM CLAIM NUMBER - 20050739385-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1473710 - 10029950<br>DERBY, CHRIS TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478247 - 10034487<br>DERDA, CHRISTINE MARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666948 - 10181020<br>DEREJE, HAILE<br>6333 MELODY LN APT 3715<br>DALLAS  TX  75231-7654 | POTENTIAL REFUND CLAIM | Disputed | $0.67 |
| 1371453 - 10174676<br>DEREK J ZINSER<br>Attn ZINSER, DEREK, J<br>11708 THREE OAKS TRL<br>AUSTIN  TX  78759-3833 | UNCASHED DIVIDEND | Disputed | $0.64 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463733 - 10017704<br>DEREK SCOTT'S AUTO PARK<br>4556 S. STATE HIGHWAY 6<br>HOUSTON  TX  77859 | CODEFENDANT<br>CASE: 08-000484-CV-CCL1; COURT:<br>COUNTY COURT LAW NUMBER<br>ONE BRAZOS, TX; CLAIM:<br>YLB/56273   /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707039 - 10137946<br>DEREK SCOTT'S AUTO PARK<br>4556 S. STATE HIGHWAY 6<br>HEARNE  TX  7.7859E+004 | CODEFENDANT<br>CLAIM NUMBER: YLB/56273   /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693138 - 10213723<br>DEREK, ELLISON<br>1141 NE 17TH WAY<br>FORT LAUDERDALE  FL  33304-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.20 |
| 2694898 - 10206004<br>DEREK, MAGESIS<br>90 EDWARD DR<br>MIAMI  FL  33133-0000 | POTENTIAL REFUND CLAIM | Disputed | $246.08 |
| 2699573 - 10211362<br>DEREK, NEELEY<br>5415 YE OLD POST RD 2<br>LOUISVILLE  KY  40219-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.00 |
| 2696216 - 10206670<br>DEREK, WHITEHEAD<br>101 ICE POND LN<br>BERLIN  CT  06037-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.17 |
| 1493001 - 10046909<br>DEREMER, BONNIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693795 - 10210323<br>DERENONCOURT, RONALD<br>936 WESTEND AVE<br>MANHATTAN  NY  10025-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508167 - 10060387<br>DERGHAM, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471691 - 10027931<br>DERGHAM, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505528 - 10058227<br>DERIAN, ARLEN MITCH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510891 - 10062937<br>DERICO, KEASHUN DONELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477830 - 10034070<br>DERING, EDWARD LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1136379 - 10169943<br>DERITO PAVILIONS 140 LLC<br>DEPT 2919<br>LOS ANGELES  CA  90084-2919 | EXPENSE PAYABLE | | $41,687.95 |
| 2329262 - 10089799<br>DERKIN, CAROL<br>500 BROADWAY<br>TOLEDO  OH  43623 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050709504-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685649 - 10223843<br>DERKOWSKI, JOSEPH<br>308 LONGHORN DRIVE<br>FAYETTEVILLE  NC  00002-8303 | POTENTIAL REFUND CLAIM | Disputed | $140.50 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467157 - 10063393<br>DERKSEN, MICHAEL GARY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498808 - 10052075<br>DERNER, JASON CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332710 - 10093247<br>DEROBBIO, CHERRY<br>11 WICKS CT<br>WARWICK  RI  2886 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041219095-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331955 - 10092492<br>DEROGATIS, DANIEL<br>4282 MAGNOLIA CIRCLE<br>DELRAY BEACH  FL  33445 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061051903-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490822 - 10045177<br>DEROLF, JEREMY RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502271 - 10066855<br>DEROLF, PAUL DAVI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484972 - 10041212<br>DERONDE, JEFFREY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685967 - 10220931<br>DEROO, JEREMY<br>8 WORCESTER RD.<br>PEABODY  MA  01960-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: Q

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501017 - 10054284<br>DEROSA, DANIEL DEROSA JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333088 - 10093625<br>DEROSA, ELAINE<br>67 FAYSTON ST<br>BOSTON  MA  2121 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060421835-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474754 - 10030994<br>DEROSA, KIRSTIN ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696619 - 10208662<br>DEROSA, LAUREN<br>656 SHERMAN AVE<br>THORNWOOD  NY  10594-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.67 |
| 1503611 - 10056310<br>DEROSA, MARIO ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485196 - 10041436<br>DEROSE, ALFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508174 - 10060394<br>DEROSE, LORIE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703304 - 10207372<br>DEROSLA, KESMER | POTENTIAL REFUND CLAIM | Disputed | $41.58 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494816 - 10048083<br>DEROUIN, JESSICA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471249 - 10027489<br>DEROUIN, MARC ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668194 - 10180119<br>DERR, DEBORAH<br>714 E COUNTY LINE RD<br>INDIANAPOLIS  IN  46227-2853 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 1473193 - 10029433<br>DERR, JOSHUA T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473069 - 10029309<br>DERR, MICHAEL RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667564 - 10180570<br>DERRIAN, L<br>48581-1 KELLEY CT.<br>FT. HOOD  TX  76544 | POTENTIAL REFUND CLAIM | Disputed | $0.53 |
| 2334525 - 10095062<br>DERRICK SIMONE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040505707-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367726 - 10187397<br>DERRICK, CATHERINE<br>414 RACHAEL ST<br>AUGUSTA  GA  30901-1822 | POTENTIAL REFUND CLAIM | Disputed | $2.03 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 10

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698642 - 10210259<br>DERRICK, EDDINGS<br>398 HIGHLAND PARK LN<br>LITHONIA   GA   30038-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.75 |
| 2693311 - 10207920<br>DERRICK, JONES<br>12257 S/ STRANG LANE<br>OLATHE   KS   66062-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.35 |
| 2693385 - 10206505<br>DERRICK, JONES<br>12257 S STRANG LINE<br>OLATHE   KS   66062-0000 | POTENTIAL REFUND CLAIM | Disputed | $400.78 |
| 2680086 - 10218377<br>DERRICK, ROB<br>1509 GINGER AVE<br>MOORE   OK   73160-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.29 |
| 1479448 - 10035688<br>DERRICO, KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682396 - 10216651<br>DERRICOTTE, GUY<br>1213 LEVICK STREET<br>PHILADELPHIA   PA   19111-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.37 |
| 1481433 - 10037673<br>DERRY, ANDREW WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682889 - 10223585<br>DERRY, JOSEPH<br>10 ORCHARD LN<br>GLEN MILLS   PA   00001-9342 | POTENTIAL REFUND CLAIM | Disputed | $666.57 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504111 - 10056810<br>DERTI, RUHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499228 - 10052495<br>DERVISH, HAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332961 - 10093498<br>DERVY, WIT | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050901670-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696537 - 10213958<br>DERWIN, WATSON<br>470 BOLTON RD NW<br>ATLANTA  GA  30331-3508 | POTENTIAL REFUND CLAIM | Disputed | $21.00 |
| 1470933 - 10027173<br>DERY, MAC A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332059 - 10092596<br>DESAHON, BRANDON<br>513 NE  25TH AVE<br>APT B<br>CAPE CORAL  FL  33909 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050925012-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679744 - 10221325<br>DESAI, ARKIT<br>12 DILLON CT.<br>EXTON  PA  19341-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.15 |
| 1363826 - 10185308<br>DESAI, GIRA P<br>2820 HIGHPOINT RD<br>SNELLVILLE  GA  30078-6904 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692168 - 10210733<br>DESAI, GUNVANT<br>201 E PLASTINE BLVD<br>MADISON  TN  37115-0000 | POTENTIAL REFUND CLAIM | Disputed | $279.57 |
| 1480709 - 10036949<br>DESAI, HETA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492443 - 10046702<br>DESAI, KUNAL SUKETU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489210 - 10065039<br>DESAI, MAHESHKUMAR<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494255 - 10047522<br>DESAI, NIRAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668588 - 10177526<br>DESAI, RADHIKA<br>2121 UNIVERSITY AVE APT 6<br>MADISON  WI  53726-2325 | POTENTIAL REFUND CLAIM | Disputed | $19.93 |
| 2686844 - 10220142<br>DESAI, SONIA<br>8110 CASEY COURT<br>ELKRIDGE  MD  21075-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.11 |
| 1461568 - 10015275<br>DESALVATORE, DOMINICK<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20041111650-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 52

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463792 - 10095560<br>DESALVO, DINA<br>239 MAIN STREET, APT 3B<br>RIDGEFIELD PARK   NJ   07660 | LITIGATION<br>CASE NO: YLB/62692   /L;<br>SUPERIOR COURT OF NJ, COUNTY OF BERGEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470777 - 10027017<br>DESAMOURS, LOURDES M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702928 - 10213186<br>DESANE, STEVEN<br>109 RUSSEK DR<br>STATEN ISLAND   NY   10312-1640 | POTENTIAL REFUND CLAIM | Disputed | $541.83 |
| 2335202 - 10181886<br>DESANE, STEVEN F<br>109 RUSSEK DR<br>STATEN ISLAND   NY   10312 | POTENTIAL REFUND CLAIM | Disputed | $541.83 |
| 1472683 - 10028923<br>DESANTIS, DEAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681352 - 10223452<br>DESANTIS, DOUGLAS<br>184 NORTH COOKSBRIDGE ROA<br>JACKSON   NJ   08527-0000 | POTENTIAL REFUND CLAIM | Disputed | $302.33 |
| 1484016 - 10040256<br>DESANTIS, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497416 - 10050683<br>DESANTIS, VINCENT M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330071 - 10090608<br>DESANVO, CHRIS<br>10331 GODDORD APT. #63<br>OVERLAND PARK  KS  66214 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040815703-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473767 - 10030007<br>DESAUTELS, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666311 - 10177309<br>DESCH, MICHELLE L<br>6832 ELM CREEK DR UNIT 204<br>LAS VEGAS  NV  89108-5040 | POTENTIAL REFUND CLAIM | Disputed | $0.67 |
| 2331035 - 10091572<br>DESCHAMPS, KACHET<br>497 HICKORY HILL DR.<br>COLUMBIA  SC  29210 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070316187-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696325 - 10211694<br>DESCOTEAU, DOROTHY<br>36 WOODLAKE RD<br>ALBANY  NY  12203-4060 | POTENTIAL REFUND CLAIM | Disputed | $30.86 |
| 2332539 - 10093076<br>DESELL, LOUIS<br>31 LEONARD DR.<br>PELHAM  NH  3076 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041010784-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330177 - 10090714<br>DESEN, DARWIN<br>1012 SIR LANCELOT CIRCLE<br>LEWISVILLE  TX  75056 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061117315-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706920 - 10137803<br>DESENA, JAMES<br>940 SPANISH CAY DRIVE<br>MERRITT ISLAND  FL  32952 | LITIGATION<br>CLAIM NUMBER: YLB/60207    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                        Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361128 - 10016240<br>DESERT HOME COMMUNITIES OF OKLAHOMA, LLC<br>7911 HERSCHEL AVE, SUITE #306<br>LA JOLLA   CA   92037 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1148557 - 10169845<br>DESERT SUN, THE<br>PO BOX 2737<br>ATTN ACCOUNTING<br>PALM SPRINGS   CA   92263-2737 | EXPENSE PAYABLE | | $11,261.73 |
| 1498665 - 10051932<br>DESHA, LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496151 - 10049418<br>DESHA, THERESE DOUCETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2360612 - 10176517<br>DESHANE E HASTINGS<br>471 HAYSTACK DR<br>NEW ARK DE   19711-8313 | UNCASHED DIVIDEND | Disputed | $12.60 |
| 1473896 - 10030136<br>DESHANE, CORTNEY MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696194 - 10213945<br>DESHAWN, BYRD<br>2959 APALACHEE PKWY D4<br>TALLAHASSEE   FL   32301-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.62 |
| 1486642 - 10042882<br>DESHAZO, JOSHUA MICAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488258 - 10064087<br>DESHAZOR, REYNAUL MICHELLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488258 - 10164827<br>DESHAZOR, REYNAUL MICHELLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1496999 - 10050266<br>DESHERLIA, CHRIS L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469883 - 10026123<br>DESHOMMES, JODEL ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706692 - 10137575<br>DESHORT, COREY<br>5209 ANDALUSIA COURT<br>ARLINGTON   TX  76017 | LITIGATION<br>CLAIM NUMBER: YLB/66605    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466879 - 10023365<br>DESHOTEL, JORDY PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493826 - 10164597<br>DESHPANDE, SHAILESH Y<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493826 - 10066574<br>DESHPANDE, SHAILESH Y<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2357453 - 10095495<br>DESIBAUGH, ROGER | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/63909    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498866 - 10052133<br>DESIDERIO, ABEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479338 - 10035578<br>DESIERO, SARAH ARLENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361424 - 10016535<br>DESIGNS CMAL RETAIL STORE, INC.<br>Attn NO CNAME SPECIFIED<br>555 TURNPIKE STREET<br>ATTN: LAW DEPT.<br>CANTON  MA  02021 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472659 - 10028899<br>DESILVA, CHRISTOPHER ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690231 - 10205944<br>DESILVA, JANAKA<br>5 SANDCREEK DR NW<br>ROME  GA  30165-1264 | POTENTIAL REFUND CLAIM | Disputed | $29.83 |
| 2670732 - 10180614<br>DESILVEY, ERIN<br>TX | POTENTIAL REFUND CLAIM | Disputed | $71.61 |
| 1363827 - 10184495<br>DESIMONE, LORENZO A<br>620 HAMILTON ST<br>COLLEGEVILLE  PA  19426-3957 | POTENTIAL REFUND CLAIM | Disputed | $1.55 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: 42

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467805 - 10024117<br>DESIONGCO, ASHLEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693442 - 10214173<br>DESIR, ALEX<br>132 N. ARLINGTON AVE<br>EAST ORANGE   NJ   07017-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.15 |
| 1279806 - 10188809<br>DESIR, PATRICE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $157.25 |
| 1503926 - 10056625<br>DESIRAL, ANTHONY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503428 - 10056127<br>DESIRE, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329771 - 10090308<br>DESIREY, STEPHEN<br>660 CLIFDEN DR<br>SAINT CHARLES   MO   63304 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040724639-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472415 - 10028655<br>DESJARDIN, RICHARD DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466926 - 10023412<br>DESKINS, JESSE TEULE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492045 - 10046400<br>DESLAURIERS, DENISE ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492264 - 10046619<br>DESMARAIS JR., KENNETH ARMAND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495076 - 10048343<br>DESMARAIS, CRAIG JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331810 - 10092347<br>DESMINDT, DOUG<br>627 POND WILLOW LANE<br>VENICE  FL  34292 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061135111-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697603 - 10209631<br>DESMOND, STEELE<br>1103 MADISON<br>FORT HOOD  TX  76544-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.21 |
| 2696593 - 10208469<br>DESORCIE, LAWERENCE<br>37536 LANDIS AVE<br>ZEPHYRHILLS  FL  33541-9306 | POTENTIAL REFUND CLAIM | Disputed | $427.98 |
| 1467216 - 10023674<br>DESOTO, KAYLA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669166 - 10179712<br>DESOUSA, MARIA<br>6621 WINNEBAGO DR<br>FORT WAYNE  IN  46815-6369 | POTENTIAL REFUND CLAIM | Disputed | $45.89 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700799 - 10212931<br>DESOUZ, ANDREW<br>66 FAIRFIELD ST<br>SPRINGFIELD  MA  01108-2002 | POTENTIAL REFUND CLAIM | Disputed | $41.99 |
| 2335106 - 10181603<br>DESOUZ, ANDREW<br>66 FAIRFIELD ST<br>SPRINGFIELD  MA  1108 | POTENTIAL REFUND CLAIM | Disputed | $41.99 |
| 2333952 - 10094489<br>DESOUZA, JUCELINO<br>212 BRADFORD BUILDING #2<br>BRADFORD  RI  2808 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061116545-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475129 - 10031369<br>DESPARD, DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484477 - 10040717<br>DESPARD, MATTHEW LUKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369698 - 10186756<br>DESPIAN, MAXIMO<br>KINIKINIWEG #8<br>NETHERLAND ANTIL | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 1471720 - 10027960<br>DESPRES, MICHAEL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461820 - 10015478<br>DESROCHES-VERMILYA, BETTY<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: WC471503123 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 70

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496459 - 10049726<br>DESROSIERS, JONATHAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507489 - 10067576<br>DESROSIERS, MICHAEL DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331393 - 10091930<br>DESTA, SAMSON<br>2858 AVALON MEADOWS COURT<br>LAWRENCEVILLE  GA  30044 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050732328-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670217 - 10179278<br>DESTEFANO, GARY<br>23306 PORT ST<br>SAINT CLAIR SHOR  MI  48082-2096 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1505648 - 10058347<br>DESTEFANO, JAMES GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483845 - 10040085<br>DESTEFANO, SAMUEL RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334459 - 10094996<br>DESTINY LEVIGNE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A667022031-0002-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693426 - 10210232<br>DETAILING, ATLAS<br>PO BOX 4983<br>WOODBRIDGE  VA  22194-4983 | POTENTIAL REFUND CLAIM | Disputed | $89.46 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330107 - 10090644<br>DETAMORE, DON<br>1349 WINCHESTER RD.<br>MUSKEGON  MI  49441 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061033474-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482138 - 10038378<br>DETERDING, AARON JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502406 - 10066941<br>DETERRA, JONATHAN W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502406 - 10166337<br>DETERRA, JONATHAN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2669897 - 10179769<br>DETERRA, JONATHAN W<br>47 ROUNSEVILLE ST<br>NEW BEDFORD MA 02745-3630<br>MA | POTENTIAL REFUND CLAIM | Disputed | $2.99 |
| 1502406 - 10165483<br>DETERRA, JONATHAN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502406 - 10168219<br>DETERRA, JONATHAN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1367384 - 10183277<br>DETES, BENSON<br>715 NW 6TH AVE APT 2<br>POMPANO BEACH  FL  33060-5818 | POTENTIAL REFUND CLAIM | Disputed | $2.73 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691483 - 10212197<br>DETKO, MARY<br>3607 PEBBLE HILL DR<br>MARIETTA  GA  30062 | POTENTIAL REFUND CLAIM | Disputed | $171.19 |
| 2697210 - 10214002<br>DETLEF, BERTHELSEN<br>23 VIA MALVES<br>LIMANA  32020 | POTENTIAL REFUND CLAIM | Disputed | $134.48 |
| 2690146 - 10214585<br>DETLERTPRAYO, ANUCHA<br>331 W COLLEGE AVE<br>STATE COLLEGE  PA  16801-3883 | POTENTIAL REFUND CLAIM | Disputed | $179.99 |
| 1473770 - 10030010<br>DETOMA, JONATHON STUART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467119 - 10023601<br>DETORE, TAMARA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1101815 - 10169760<br>DETROIT NEWSPAPERS<br>DRAWER 5821<br>PO BOX 79001<br>DETROIT  MI  48279-5821 | EXPENSE PAYABLE | | $180,513.98 |
| 2689138 - 10217235<br>DETTORE, ROBERT<br>737 OLD STATE ROAD<br>BERWYN  PA  19312 | POTENTIAL REFUND CLAIM | Disputed | $201.44 |
| 1505160 - 10057859<br>DETTORRE, LEONARDO PASQUALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328877 - 10089414<br>DETWILER, BRENT<br>721 GLENDALE STREET SW<br>CANTON  OH  44720 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040803371-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464317 - 10020846<br>DETWILER, JACOB CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473630 - 10029870<br>DEUERLING, ZACHARY NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363455 - 10182016<br>DEUSCHLE, BARRY C JR<br>P.O. BOX 03008977<br>SIOUX FALLS  SD  57186-0001 | POTENTIAL REFUND CLAIM | Disputed | $56.00 |
| 1511410 - 10018042<br>DEUTCHMAN, BARBARA<br>231 174TH STREET<br>APT 1018<br>MIAMI  FL  33180 | LITIGATION<br>CASE NO: 08-35905 CA22; 11TH<br>JUDICIAL CIRCUIT<br>CT-MIAMI-DADE CO, FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360407 - 10015521<br>DEV LIMITED PARTNERSHIP<br>Attn STEVEN WAGNER<br>P. O. BOX 665<br>ADDISON  TX  75001 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1143579 - 10170085<br>DEV LIMITED PARTNERSHIP<br>PO BOX 665<br>ADDISON  TX  75001-0665 | EXPENSE PAYABLE | | $18,974.33 |
| 2686924 - 10218081<br>DEVALLON, RICARDO<br>1284 EAST 53 STREET<br>BROOKLYN  NY  11234-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.58 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        (Jointly...

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498408 - 10051675 DEVALVE, DANIEL ROBERT ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1257031 - 10188690 DEVARAJAN, SAM ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $177.77 |
| 1479757 - 10035997 DEVARIE, ROBERTO EDUARDO ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476362 - 10032602 DEVAULT, ADAM M ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481789 - 10038029 DEVAULT, MATTHEW THOMAS ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478930 - 10035170 DEVAUX, GEOFFREY RYAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683222 - 10220645 DEVEAU, NICHOLAS 66 COUNTY ROAD SCARBOROUGH  ME  04074-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.76 |
| 2684655 - 10223747 DEVEAUX, ANTHONY 700 NW 177TH TERR MIAMI  FL  33169-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Jointly  Administered

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475288 - 10031528<br>DEVECCHIS, KRISTIE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361179 - 10016291<br>DEVELOPERS DEIVERSIFIED REALTY<br>CORPORATION<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD   OH   44122 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1151806 - 10170259<br>DEVELOPERS DIVERSIFIED REALTY<br>PO BOX 931650<br>DEPT 101880 20222 32639<br>CLEVELAND   OH   44193-5082 | EXPENSE PAYABLE | | $37,173.36 |
| 1360635 - 10015749<br>DEVELOPERS DIVERSIFIED REALTY<br>CORP.<br>1325 SOUTH ARLINGTON HEIGHTS<br>ROAD<br>SUITE 201<br>OAK GROVE VILLAGE  IL  60007 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361277 - 10016389<br>DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>ATTN: EXECUTIVE VICE PRESIDENT<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD   OH   44122-7249 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363828 - 10187665<br>DEVER, JOHN ANDREW<br>1225 COLLIER CT<br>WAUKEGAN  IL  60085-7657 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1367228 - 10187333<br>DEVER, MICHAEL<br>2015 SW 24TH CIR<br>BOYNTON BEACH  FL  33426-6578 | POTENTIAL REFUND CLAIM | Disputed | $5.35 |
| 1472068 - 10028308<br>DEVER, ZACHARY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367497 - 10186507<br>DEVERA, ROLANDO<br>320 NW 87 AVE APT E217<br>MIAMI  FL  33172 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 1493152 - 10066073<br>DEVERACHETTY, PRAVEEN K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493152 - 10164587<br>DEVERACHETTY, PRAVEEN K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2680002 - 10220338<br>DEVEREAUX, JOSEPH<br>1307 UNDERWOOD<br>GRAND RAPIDS  MI  00004-9506 | POTENTIAL REFUND CLAIM | Disputed | $174.61 |
| 1481352 - 10037592<br>DEVERS JR., DONALD R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502078 - 10066759<br>DEVET, JONATHON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329137 - 10089674<br>DEVIDA, TOLES<br>11904 CRAVEN<br>CLEVELAND  OH  44105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060332477-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464215 - 10020744<br>DEVILBISS, WILLIAM KEGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Jointly...(?)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469581 - 10025821<br>DEVILLE, SPENCER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507961 - 10060181<br>DEVIN, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470240 - 10026480<br>DEVINE, CHARLES EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490310 - 10044790<br>DEVINE, EDWARD P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693905 - 10206512<br>DEVINE, FELICA<br>PO BOX 45775<br>PHILADELPHIA   PA   19149-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.93 |
| 1368051 - 10185759<br>DEVINE, KEVIN<br>307 SW 16TH AVE APT 336<br>GAINESVILLE   FL   32601-8516 | POTENTIAL REFUND CLAIM | Disputed | $3.62 |
| 1483300 - 10039540<br>DEVINE, SEAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681971 - 10216615<br>DEVINE, SHAUN<br>29 IRVING ST.<br>WEST SPRINGFIELD   MA   01089-0000 | POTENTIAL REFUND CLAIM | Disputed | $166.65 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity 30

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682865 - 10219650<br>DEVITO, DAVID<br>1372 AUBURN CT<br>BOYNTON BAECH  FL  33436-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.42 |
| 2333643 - 10094180<br>DEVITO, MICHELLE<br>778 BARBARA BLVD.<br>FRANKLIN SQUARE  NY  11010 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050322542-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495291 - 10048558<br>DEVITT, LAUREN AIMEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493644 - 10163955<br>DEVITT, PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493644 - 10167308<br>DEVITT, PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493644 - 10066443<br>DEVITT, PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1508249 - 10060469<br>DEVIVO, TIMOTHY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473893 - 10030133<br>DEVLIN, JAMES ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334094 - 10094631<br>DEVLIN, LUKE<br>982 CORN CRIB DR<br>HUNTINGDON VALLEY  PA  19006 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041225433-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684077 - 10221765<br>DEVLIN, VINCENT<br>248 MATTIX RUN<br>GALLOWAY  NJ  08205-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.53 |
| 2333185 - 10093722<br>DEVOID, JASON<br>27 PEARL ST<br>PORTLAND  ME  4101 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060502231-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467141 - 10023623<br>DEVOIR, DAYTON ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1290058 - 10189126<br>DEVONISH, DESIREE ALEESE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $92.71 |
| 1478586 - 10034826<br>DEVONISH, RODERICK DELISLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480217 - 10036457<br>DEVORE, CHRIS SILAYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501227 - 10054494<br>DEVORE, COURTNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480428 - 10036668<br>DEVORE, GALVIN FRAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668247 - 10180676<br>DEVORE, MELISSA<br>988 SIVEY ST<br>WABASH   IN   46992 3932 | POTENTIAL REFUND CLAIM | Disputed | $4.61 |
| 1475150 - 10031390<br>DEVORE, RYAN SILAYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473242 - 10029482<br>DEVOS, MATTISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486469 - 10042709<br>DEVOSS-PITTS, JEANETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489709 - 10065235<br>DEVRIENDT, CHAD NICHOLAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474100 - 10030340<br>DEVRIES, BENJAMIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700663 - 10214250<br>DEVRIES, CAROLYN<br>8100 W HWY 98<br>PENSACOLA  FL  32506-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.09 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668991 - 10178145<br>DEVRIES, JOHN<br>9500 LINCOLN CT<br>CROWN POINT  IN  46307-2216 | POTENTIAL REFUND CLAIM | Disputed | $29.78 |
| 1478358 - 10034598<br>DEVUONO, EMILY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494943 - 10048210<br>DEWALD, GEORGE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496827 - 10050094<br>DEWAR, PHILBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509586 - 10067773<br>DEWAR, ROHAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2667370 - 10177930<br>DEWAYNE, VITEK<br>PO BOX 217<br>SAN FELIPE  TX  77473-0217 | POTENTIAL REFUND CLAIM | Disputed | $5.90 |
| 1485722 - 10041962<br>DEWBERRY, CRYSTAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488277 - 10064106<br>DEWBERRY, JOSHUA LEONARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468864 - 10025104<br>DEWBERRY, RUSSELL EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330237 - 10090774<br>DEWEERD, JENNIFER<br>701 LEGACY DR<br>APT 2821<br>PLANO  TX  75023 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050622817-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481048 - 10037288<br>DEWEESE, DAVID D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461444 - 10015306<br>DEWET, ELIZABETH<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060422050-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485941 - 10042181<br>DEWEY, GARTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490194 - 10044699<br>DEWEY, PAUL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368997 - 10186814<br>DEWEY, STEPHEN<br>19356 NORTHRIDGE DR APT E<br>NORTHVILLE  MI  48167-1967 | POTENTIAL REFUND CLAIM | Disputed | $55.95 |
| 2689902 - 10207635<br>DEWIS, JOANN<br>2601 PATRICIA DR<br>PENSACOLA  FL  32526-3153 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682321 - 10217610<br>DEWITT, ANDREW<br>502 COLONIAL CRESCENT DR.<br>LITITZ  PA  17543-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.42 |
| 1280104 - 10188587<br>DEWITT, ERNEST MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $147.38 |
| 2668904 - 10179153<br>DEWITT, LARRY<br>255 W MCCLAIN AVE<br>SCOTTSBURG  IN  47170-2003 | POTENTIAL REFUND CLAIM | Disputed | $24.66 |
| 2664518 - 10177734<br>DEWS, JOHN<br>1568 41ST ST SE<br>WASHINGTON  DC  20020-6004 | POTENTIAL REFUND CLAIM | Disputed | $3.17 |
| 1473230 - 10029470<br>DEXHEIMER, ZACHARY DALTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371454 - 10175929<br>DEXTER L AKERS<br>Attn AKERS, DEXTER, L<br>1301 FORT PLACE CT<br>WINSTON SALEM  NC  27127-7445 | UNCASHED DIVIDEND | Disputed | $7.28 |
| 2668228 - 10177486<br>DEY, JAMES<br>2015 LINCOLN AVE<br>WHITING  IN  46394-1922 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 1363829 - 10186111<br>DEYO, ANTHONY J<br>26 HOOVER RD<br>CARLISLE  PA  17013-8516 | POTENTIAL REFUND CLAIM | Disputed | $1.44 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                   Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670062 - 10178244<br>DEYOUNG, ANDREW<br>849 KNOLL DR.<br>ZEELAND  MI  494640000 | POTENTIAL REFUND CLAIM | Disputed | $26.53 |
| 1480856 - 10037096<br>DEYOUNG, LISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696422 - 10213916<br>DEYOUNG, MAURICE<br>813 BELLEWOOD DR SE<br>GRAND RAPIDS  MI  49508-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.80 |
| 1474700 - 10030940<br>DEYOUNG, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477409 - 10033649<br>DEZARN, CHRISTOPHER RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1206471 - 10169911<br>DG FASTCHANNEL<br>PO BOX 951415<br>DALLAS  TX  75395-1415 | EXPENSE PAYABLE | | $41,560.68 |
| 1471296 - 10027536<br>DHANANI, ABRAHIM CHANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490203 - 10044708<br>DHARI, DEODAT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475808 - 10032048<br>DHARSI, NABIL H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701304 - 10213234<br>DHAWAN, ADIT<br>9455 FINGERBOARD RD<br>IJAMSVILLE  MD  21754-0000 | POTENTIAL REFUND CLAIM | Disputed | $189.99 |
| 1496268 - 10049535<br>DHAWAN, SAAHIL P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1086372 - 10189183<br>DHILLON, ABHIJIT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $1,747.90 |
| 1511108 - 10063154<br>DHILLON, GAGANDEEP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664082 - 10099216<br>DHL EXPRESS, INC.<br>208 MAURIN ROAD<br>CHEHALIS  WA | SUBTENANT DEPOSITS | Unliquidated | $111,000.00 |
| 1361330 - 10016442<br>DHL GLOBAL BUSINESS SERVICES<br>Attn MARTIN GALVEZ<br>1200 S. PINE ISLAND ROAD<br>SUITE 500<br>PLANTATION  FL  33324 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701029 - 10211978<br>DHUBOW, MAHAD<br>61 DEERING ST<br>PORTLAND  ME  04101-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.09 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Jointly a23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483061 - 10039301<br>DI CROCCO, NORMAN CARLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691594 - 10212166<br>DI LAVORE, JUDITH<br>1480 AUTUMN WOODS DR<br>MELBOURNE  FL  32935-5344 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1498503 - 10051770<br>DI LUCCHIO, ERIK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497451 - 10050718<br>DIAGNE, NDEYE AWA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481202 - 10037442<br>DIAK, DUSTIN SHORTSLEF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689829 - 10206202<br>DIAKEIM, LYLES<br>421 W 148TH ST<br>NEW YORK  NY  10031-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.13 |
| 1508295 - 10060515<br>DIAKOSTAVRIANOS, MICHAEL EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692861 - 10215056<br>DIALLO, OUMAR<br>8100 E JEFFERSON AVE<br>DETROIT  MI  48214-3934 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488403 - 10064232<br>DIALLO, THIERNO M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1366919 - 10184830<br>DIAMANTE, CARLA<br>PSC 816 BOX 705<br>FPO   AE   09612 0008 | POTENTIAL REFUND CLAIM | Disputed | $10.39 |
| 1135512 - 10171412<br>DIAMOND AUDIO VIDEO LLC<br>8254 ROANOKE CT<br>SEVERN   MD   21144 | EXPENSE PAYABLE | | $2,940.00 |
| 2664153 - 10137507<br>DIAMOND REPORTING, INC<br>16 COURT ST<br>SUITE 907<br>BROOKLYN   NY   11241 | POTENTIAL DEFENSE COST<br>CLAIMS NUMBER:<br>A767046480-0002-01 | Contingent | $517.55 |
| 1128304 - 10171068<br>DIAMOND SQUARE LLC<br>900 S SAN GABRIEL BLVD #100<br>SAN GABRIEL   CA   91776 | EXPENSE PAYABLE | | $53,199.12 |
| 1473744 - 10029984<br>DIAMOND, CHARLES PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371457 - 10174420<br>DIANA L CORTRIGHT<br>Attn CORTRIGHT, DIANA, L<br>10331 ARMADILLO CT<br>NEW PORT RICHEY  FL  34654-2601 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1371457 - 10176168<br>DIANA L CORTRIGHT<br>Attn CORTRIGHT, DIANA, L<br>10331 ARMADILLO CT<br>NEW PORT RICHEY  FL  34654-2601 | UNCASHED DIVIDEND | Disputed | $3.63 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653 Entity No

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333210 - 10093747<br>DIANA MCGEE<br>RT 2 BOX 188<br>LOST CREEK   WV | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050712423-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371458 - 10174171<br>DIANE M MUNDY<br>Attn MUNDY, DIANE, M<br>7600 FOXHALL LN APT 3213<br>RICHMOND   VA   23228-3633 | UNCASHED DIVIDEND | Disputed | $8.82 |
| 1371470 - 10175697<br>DIANE R BUSH<br>Attn BUSH, DIANE, R<br>C/O DIANE MORO<br>1057 ELLIOTT ST<br>WHEATLAND   WY   82201-2325 | UNCASHED DIVIDEND | Disputed | $1.12 |
| 1371472 - 10174421<br>DIANE ROSE RODGERS<br>Attn RODGERS, DIANE, ROSE<br>C/O DIANE ROSE BERGAN<br>66 GLENGARRY DR<br>GLENMORE PARK 10   NSW 102745 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 2700871 - 10205725<br>DIANE, COSTULAS<br>PO BOX 458<br>RENOVO  PA  17764-0458 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 2667262 - 10180538<br>DIANE, H<br>3929 GEORGIAN DR<br>HALTOM CITY   TX   76117-2637 | POTENTIAL REFUND CLAIM | Disputed | $33.00 |
| 2690987 - 10209043<br>DIANE, MACKAY<br>11563 V C JOHNSON RD<br>JACKSONVILLE   FL   32218-1533 | POTENTIAL REFUND CLAIM | Disputed | $40.25 |
| 2694300 - 10206565<br>DIANE, MCCLOUD<br>170 MILLS DR<br>LOUISVILLE  KY   40216-1560 | POTENTIAL REFUND CLAIM | Disputed | $25.38 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698722 - 10208271<br>DIANE, MENEAR<br>904 RAMBLEWOOD DR X<br>BERLIN  NJ  08009-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.70 |
| 2666703 - 10178937<br>DIANE, SMITH<br>1713 FALMOUTH DR<br>PLANO  TX  75025-3061 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 2743792 - 10176905<br>DIANNE<br>GREENVALE PEDIATRICS<br>BIRMINGHAM  AL  35244 | POTENTIAL REFUND CLAIM | Disputed | $184.00 |
| 1371473 - 10175930<br>DIANNE D FREESE<br>Attn FREESE, DIANNE, D<br>2270 17TH AVE<br>SANTA CRUZ  CA  95062-1811 | UNCASHED DIVIDEND | Disputed | $1.47 |
| 2667117 - 10178473<br>DIANNE, GATTUSO<br>1624 SHENANDOAH DR<br>CEDAR PARK  TX  78613-5202 | POTENTIAL REFUND CLAIM | Disputed | $38.08 |
| 2695832 - 10209496<br>DIANNE, GUIDROZ<br>921 WESTMORELAND CIR NW 310 B<br>ATLANTA  GA  30318-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.83 |
| 1490412 - 10044867<br>DIARAM, SUNIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681709 - 10220505<br>DIAS, ALTON<br>33 LEFFERTS PL.<br>BROOKLYN  NY  11238-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.94 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335016 - 10181894<br>DIAS, CHARLOS<br>4041 GAELIC LN<br>GLEN ALLEN  VA  23060 | POTENTIAL REFUND CLAIM | Disputed | $20.98 |
| 2334964 - 10181954<br>DIAS, CHARLOS<br>4045 GAELIC LN<br>GLEN ALLEN  VA  23060 | POTENTIAL REFUND CLAIM | Disputed | $20.98 |
| 1314590 - 10168961<br>DIAS, FIONA P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED DEFERRED RSU AWARD | Contingent,<br>Unliquidated | Unknown |
| 1508602 - 10060822<br>DIAS, GILBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669740 - 10178207<br>DIAS, SUE<br>2 BRYN MAWR RD<br>WELLESLEY  MA  02482-2304 | POTENTIAL REFUND CLAIM | Disputed | $109.70 |
| 2686619 - 10220061<br>DIAW, PAPEAR<br>8212 NORTHVIEW<br>LAWREL  MD  00002-0707 | POTENTIAL REFUND CLAIM | Disputed | $434.48 |
| 1485203 - 10041443<br>DIAZ AGUILERA, LEODAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465452 - 10021981<br>DIAZ, ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679737 - 10220123<br>DIAZ, ALEJANDRO<br>46 SW 135TH AVE.<br>MIAMI  FL  33184-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.78 |
| 1481523 - 10037763<br>DIAZ, ALFREDO FELIX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680623 - 10216489<br>DIAZ, ANTHONY<br>12000 N.W. 19TH AVE.<br>MIAMI  FL  33167-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.43 |
| 2690663 - 10210578<br>DIAZ, ANTONIO<br>8851 NW 119 ST<br>HIALEAH GARDENS  FL  33018-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.35 |
| 1502662 - 10067049<br>DIAZ, ARELIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1367652 - 10184103<br>DIAZ, AROLDO<br>PO BOX 1597<br>CEDARTOWN  GA  30125-1597 | POTENTIAL REFUND CLAIM | Disputed | $1.28 |
| 1291013 - 10189217<br>DIAZ, ARTURO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $99.32 |
| 2685686 - 10216973<br>DIAZ, BREANNA<br>8057 DEL HAVEN ROAD<br>BALTIMORE  MD  21222-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689928 - 10214865<br>DIAZ, CARMEN<br>8600 SW 67TH AVE<br>MIAMI  FL  33143-7855 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 1483799 - 10040039<br>DIAZ, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471423 - 10027663<br>DIAZ, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475640 - 10031880<br>DIAZ, CHRISTOPHER JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691163 - 10209156<br>DIAZ, CIRA<br>229 W  60TH STREET<br>NEW YORK  NY  10023-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.66 |
| 1492460 - 10046719<br>DIAZ, CYNTHIA MINDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476756 - 10032996<br>DIAZ, DANIEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1325094 - 10189743<br>DIAZ, DANNIERY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $80.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699846 - 10214294<br>DIAZ, DENNIS<br>2131 NORTH WEST 93 AVE<br>PEMBROKE PINES  FL  33024-3137 | POTENTIAL REFUND CLAIM | Disputed | $135.09 |
| 1502231 - 10055258<br>DIAZ, DERRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485638 - 10041878<br>DIAZ, EDISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496360 - 10049627<br>DIAZ, EDUARDO LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686267 - 10220966<br>DIAZ, EDWIN<br>4400 W 16 AVE.<br>HIALEAH  FL  33012-0000 | POTENTIAL REFUND CLAIM | Disputed | $253.44 |
| 2684191 - 10219772<br>DIAZ, ERIC<br>819W. 180ST.<br>44<br>NEW YORK  NY  10033-0000 | POTENTIAL REFUND CLAIM | Disputed | $638.41 |
| 2685069 - 10223785<br>DIAZ, FELIPEA<br>9810 CHERRYTREE LANE<br>SILVER SPRING  MD  20901-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.69 |
| 1492572 - 10065697<br>DIAZ, FERNANDO LVIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504727 - 10057426<br>DIAZ, FLORIBEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504343 - 10057042<br>DIAZ, FRANCESCO PAOLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686102 - 10221966<br>DIAZ, FREDDIE<br>195 ROBERT ST<br>BRIDGEPORT  CT  06606-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.13 |
| 2692428 - 10206390<br>DIAZ, GLORIA<br>6318 SW 27TH ST<br>MIAMI  FL  33155-3017 | POTENTIAL REFUND CLAIM | Disputed | $93.27 |
| 2328247 - 10088784<br>DIAZ, HECTOR<br>215 DRESSEU<br>SPEARMAN  TX  79081 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040715265-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497512 - 10050779<br>DIAZ, HENRY ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470349 - 10026589<br>DIAZ, HERIBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331842 - 10092379<br>DIAZ, ILICH<br>124 BIRCHMONT DR<br>DELAND  FL  32724 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060729385-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495972 - 10049239<br>DIAZ, IZAIRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497311 - 10050578<br>DIAZ, JAELIA JASMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683892 - 10222721<br>DIAZ, JEANETTE<br>62 OAKVILLE STREET<br>3FL<br>STATEN ISLAND  NY  10314-0000 | POTENTIAL REFUND CLAIM | Disputed | $160.44 |
| 1479817 - 10036057<br>DIAZ, JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491618 - 10045973<br>DIAZ, JENCY JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693730 - 10215175<br>DIAZ, JESUS<br>1115 NW 38TH ST<br>MIAMI  FL  33127-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.54 |
| 1506986 - 10059425<br>DIAZ, JOCELYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507189 - 10059580<br>DIAZ, JOHNATHAN CRISPIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689078 - 10223168<br>DIAZ, JONATHAN<br>1400 WASHINGTON AVE DUTCH<br>ALBANY NY 12222-0000 | POTENTIAL REFUND CLAIM | Disputed | $257.20 |
| 2668379 - 10177498<br>DIAZ, JONATHAN<br>9610 RIVERSIDE LODGE<br>HOUSTON TX 770830000 | POTENTIAL REFUND CLAIM | Disputed | $37.76 |
| 2689769 - 10221259<br>DIAZ, JONATHAN<br>VRB LAS AMERICAS, CALLE 7 CC-18<br>BAYAMON PR 00956 | POTENTIAL REFUND CLAIM | Disputed | $47.31 |
| 1464739 - 10021268<br>DIAZ, JORDAN VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485403 - 10041643<br>DIAZ, JORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488633 - 10064462<br>DIAZ, JORGE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488633 - 10164475<br>DIAZ, JORGE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 2665054 - 10177789<br>DIAZ, JOSE<br>365 S ELIOT ST<br>DENVER CO 80219-2917 | POTENTIAL REFUND CLAIM | Disputed | $17.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity #:2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461518 - 10015347<br>DIAZ, JOSE<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070322696-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698961 - 10211344<br>DIAZ, JOSE<br>451 DORCHESTER CIR<br>VALPARAISO  IN  46385-7746 | POTENTIAL REFUND CLAIM | Disputed | $169.92 |
| 2680633 - 10221405<br>DIAZ, JOSE<br>1115 23RD ST<br>NORTH BERGEN  NJ  00000-7047 | POTENTIAL REFUND CLAIM | Disputed | $58.97 |
| 1510482 - 10062528<br>DIAZ, JOSE ARIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503143 - 10055842<br>DIAZ, JOSE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497116 - 10050383<br>DIAZ, JUAN CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506425 - 10059009<br>DIAZ, JULIO CESAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494321 - 10047588<br>DIAZ, KRYSTAL MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691706 - 10207337<br>DIAZ, LAMBERTO<br>2669 BEECHWOOD AVE<br>DORAVILLE  GA  30340-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.45 |
| 1470958 - 10027198<br>DIAZ, LAZARO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484389 - 10040629<br>DIAZ, LEE OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363830 - 10185309<br>DIAZ, LEONARDO M<br>5211 S 14TH WAY<br>PHOENIX  AZ  85040-3217 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2701213 - 10212024<br>DIAZ, LETICIA<br>379 PARK AVE<br>PERTH AMBOY  NJ  08861-3419 | POTENTIAL REFUND CLAIM | Disputed | $41.89 |
| 2696551 - 10215380<br>DIAZ, LISA<br>10310 HARBOR SPRINGS ST<br>SAN ANTONIO  TX  78245-1444 | POTENTIAL REFUND CLAIM | Disputed | $84.06 |
| 1504843 - 10057542<br>DIAZ, LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481287 - 10037527<br>DIAZ, LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #0

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363831 - 10182871<br>DIAZ, LUIS A<br>3852 N OKETO AVE<br>CHICAGO  IL  60634-3411 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1469983 - 10026223<br>DIAZ, LUIS EMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486619 - 10042859<br>DIAZ, LUIS F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471115 - 10027355<br>DIAZ, LUIS GABRIAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506976 - 10059415<br>DIAZ, LYDIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691051 - 10206329<br>DIAZ, MARIA<br>3621 KINGSTON ST N<br>SAINT PETERSBURG  FL  33713-1326 | POTENTIAL REFUND CLAIM | Disputed | $37.29 |
| 1506966 - 10059405<br>DIAZ, MARIA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363832 - 10187767<br>DIAZ, MARIA I<br>264 N GILBERT ST<br>SOUTH ELGIN  IL  60177-1726 | POTENTIAL REFUND CLAIM | Disputed | $1.94 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679839 - 10217364<br>DIAZ, MICHAEL<br>1 FISHER DRIVE<br>L1<br>MOUNT VERNON  NY  10552-0000 | POTENTIAL REFUND CLAIM | Disputed | $222.96 |
| 1492819 - 10046847<br>DIAZ, NEURCA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474846 - 10031086<br>DIAZ, NICHOLAS THEODORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328511 - 10089048<br>DIAZ, NORMA<br>3839 GANNON LN.<br>DALLAS  TX  75237 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040723447-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368587 - 10185729<br>DIAZ, PABLO<br>957 FULTON ST<br>AURORA  IL  60505-3733 | POTENTIAL REFUND CLAIM | Disputed | $10.05 |
| 2683077 - 10221660<br>DIAZ, PAUL<br>6704 235TH ST. SW<br>MOUNTLAKE TERRACE  WA<br>98043-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.67 |
| 2682140 - 10217596<br>DIAZ, PAULINO<br>6704 235TH ST. SW<br>MOUNTLAKE TERRACE  WA<br>98043-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.41 |
| 1367356 - 10187347<br>DIAZ, PEDRO<br>3132 CALUSA AVE<br>NAPLES  FL  34112-4828 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482463 - 10038703<br>DIAZ, RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701560 - 10211854<br>DIAZ, RAMIRO<br>607 MOUNT OLIVE DR<br>NEWTON GROVE   NC   28366-7699 | POTENTIAL REFUND CLAIM | Disputed | $35.28 |
| 1506993 - 10059432<br>DIAZ, RANDOL LEDIF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469585 - 10025825<br>DIAZ, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505562 - 10058261<br>DIAZ, ROBERT D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466970 - 10023456<br>DIAZ, ROBERT E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484738 - 10040978<br>DIAZ, ROBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680763 - 10217456<br>DIAZ, ROBERTO<br>659 SUMMER AVE.<br>NEWARK   NJ   07104-0000 | POTENTIAL REFUND CLAIM | Disputed | $188.52 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510620 - 10062666<br>DIAZ, SAINI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668842 - 10179673<br>DIAZ, SALVADOR<br>220 TAGUE ST<br>GREENFIELD  IN  46140-2467 | POTENTIAL REFUND CLAIM | Disputed | $57.30 |
| 1368435 - 10183378<br>DIAZ, SAMUEL<br>1840 N SPRINGFIELD AVE<br>CHICAGO  IL  60647-4602 | POTENTIAL REFUND CLAIM | Disputed | $6.27 |
| 1479065 - 10035305<br>DIAZ, SAMUEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689199 - 10219262<br>DIAZ, SARAHANN<br>175 FOREST ST<br>WALTHAM  MA  01118-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.86 |
| 2691964 - 10208961<br>DIAZ, SCOTT<br>198 BRIGHTON 10 ST<br>BROOKLYN  NY  11235-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.76 |
| 1496801 - 10050068<br>DIAZ, SEAN CONNOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510473 - 10062519<br>DIAZ, SELENA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700169 - 10205749<br>DIAZ, SUAN<br>73 STERLING ST<br>BROOKLYN  NY  11225-3318 | POTENTIAL REFUND CLAIM | Disputed | $975.36 |
| 2335235 - 10181785<br>DIAZ, SUAN<br>73 STERLING ST<br>BROOKLYN  NY  11225 | POTENTIAL REFUND CLAIM | Disputed | $975.36 |
| 2696508 - 10205267<br>DIAZ, VICTOR<br>11421 FIDELITY<br>CLEVELAND  OH  44111-3647 | POTENTIAL REFUND CLAIM | Disputed | $82.87 |
| 2699188 - 10211607<br>DIAZ, WALTER<br>736 JAMES ST<br>TOMBALL  TX  77375-0000 | POTENTIAL REFUND CLAIM | Disputed | $553.04 |
| 1509509 - 10061649<br>DIAZ, WENDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510899 - 10062945<br>DIAZ-RUIZ, JENNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496305 - 10049572<br>DIBARA, MATTHEW MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488742 - 10165484<br>DIBBLE, JEFFREY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488742 - 10064571<br>DIBBLE, JEFFREY M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488742 - 10166338<br>DIBBLE, JEFFREY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1482737 - 10038977<br>DIBBLE, SHANE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367780 - 10188233<br>DIBENEDETTO, PETER<br>4245 LARKSPUR LN<br>LAKE IN THE HILL  IL  60156-4648 | POTENTIAL REFUND CLAIM | Disputed | $1.34 |
| 1461440 - 10015279<br>DIBERARDINO, ALLEN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20041219032-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469535 - 10025775<br>DIBERARDINO, ALLEN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499418 - 10052685<br>DIBERNARDO, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363833 - 10186936<br>DIBERT, WILLIS L<br>1008 6TH AVE<br>DUNCANSVILLE  PA  16635-1330 | POTENTIAL REFUND CLAIM | Disputed | $2.50 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363834 - 10182872<br>DIBIASE, THERESA A<br>912 EVERGREEN AVE<br>FOLSOM  PA  19033-1117 | POTENTIAL REFUND CLAIM | Disputed | $11.74 |
| 1506530 - 10059090<br>DIBLASI, JOSEPH EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363835 - 10185310<br>DIBUCCI, AMY M<br>421 ELLA ST<br>PITTSBURGH  PA  15224-1808 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 2670285 - 10179283<br>DICARLO, ENIO<br>41730 MANOR PARK DR<br>NOVI  MI  48375 2748 | POTENTIAL REFUND CLAIM | Disputed | $15.65 |
| 2702016 - 10210174<br>DICARLO, PAUL<br>18 DUNE GRASS DR<br>BERLIN  MD  21811-0000 | POTENTIAL REFUND CLAIM | Disputed | $326.99 |
| 2331735 - 10092272<br>DICARO, JEROME<br>2323 BANCROFT WAY<br>BUFORD  GA  30519 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041122207-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482398 - 10038638<br>DICENTES, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474666 - 10030906<br>DICESARE, MARIA KATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501957 - 10055100<br>DICESARE, NICHOLAS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472190 - 10028430<br>DICICCO, NICOLE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361398 - 10016510<br>DICK'S SPORTING GOODS, INC.<br>ATTN: SENIOR VICE PRESIDENT, REAL<br>ESTATE & DEVELOPMENT<br>AND LEGAL DEPARTMENT<br>300 INDUSTRY DRIVE<br>PITTSBURGH  PA  15275 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664303 - 10101486<br>DICK'S SPORTING GOODS, INC. A<br>DELAWARE CORP.<br>Attn SENIOR VICE PRESIDENT, REAL<br>ESTATE & DEVELOPMENT<br>300 INDUSTRY DRIVE<br>PITTSBURGH  PA  15275 | SUBTENANT RENTS | Contingent | $61,240.83 |
| 1470877 - 10027117<br>DICK, GARRETT SEIBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670412 - 10178295<br>DICK, HEATHER<br>6640 W LOWE RD<br>SAINT JOHNS  MI  48879-9790 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |
| 1495025 - 10048292<br>DICK, JORDAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684212 - 10220741<br>DICK, KAYLA<br>300 CENTER ST.<br>GREENFIELD TWP.  PA  18407-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.85 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475780 - 10032020<br>DICKENS, JARED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483871 - 10040111<br>DICKENS, JORDAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367521 - 10182438<br>DICKENS, RONNIE<br>1638 JACOBS RD<br>SOUTH DAYTONA  FL  32119-1906 | POTENTIAL REFUND CLAIM | Disputed | $2.61 |
| 2683432 - 10223645<br>DICKENS, SHACUONN<br>3824 COPPERVILLE WAY<br>FORT WASHINGTON  MD  20744-0000 | POTENTIAL REFUND CLAIM | Disputed | $329.23 |
| 2331928 - 10092465<br>DICKENS, TRACY<br>561 125TH STREET WEST<br>BRADENTON  FL  34207 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070110439-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690329 - 10209145<br>DICKENSEN, OREN<br>2176 GRAND AVE<br>BRONX  NY  10453-1527 | POTENTIAL REFUND CLAIM | Disputed | $43.73 |
| 2664918 - 10179358<br>DICKENSON, CHRIS<br>PO BOX 133<br>RIDGEWAY  WI  535820133 | POTENTIAL REFUND CLAIM | Disputed | $5.38 |
| 2701730 - 10214270<br>DICKENSON, ERLINDA<br>5575 HECKSCHER DR<br>JACKSONVILLE  FL  32226-3105 | POTENTIAL REFUND CLAIM | Disputed | $78.87 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492932 - 10167858<br>DICKENSON, KATHERINE A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492932 - 10065903<br>DICKENSON, KATHERINE A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363836 - 10184496<br>DICKENSON, ROBERT M<br>15 N WAWASET RD<br>WEST CHESTER  PA  19382-6733 | POTENTIAL REFUND CLAIM | Disputed | $0.74 |
| 1191699 - 10171653<br>DICKER WARMINGTON PROPERTIES<br>CENTER 336<br>1915A E KATELLA AVE<br>ORANGE  CA  92867 | EXPENSE PAYABLE | | $35,600.00 |
| 1129794 - 10170042<br>DICKER WARMINGTON PROPERTIES<br>CENTER 331<br>1915A E KATELLA AVE<br>ORANGE  CA  92867 | EXPENSE PAYABLE | | $35,360.00 |
| 1106541 - 10169733<br>DICKER WARMINGTON PROPERTIES<br>CENTER 337<br>1915A E KATELLA AVE<br>ORANGE  CA  92867 | EXPENSE PAYABLE | | $44,000.00 |
| 1121934 - 10171013<br>DICKER WARMINGTON PROPERTIES<br>CENTER 332<br>1915A E KATELLA AVE<br>ORANGE  CA  92867 | EXPENSE PAYABLE | | $31,680.00 |
| 1360915 - 10016027<br>DICKER/WARMINGTON PROPERTIES<br>Attn NO NAME SPECIFIED<br>DAVID CASE, CFO<br>1915-A EAST KATELLA AVENUE<br>ORANGE  CA  92867 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360909 - 10016021<br>DICKER/WARMINGTON PROPERTIES<br>Attn NO NAME SPECIFIED<br>DAVID CASE, CFO<br>1915-A EAST KATELLA AVENUE<br>ORANGE  CA  92867 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360908 - 10016020<br>DICKER/WARMINGTON PROPERTIES<br>Attn NO NAME SPECIFIED<br>DAVID CASE, CFO<br>1915-A EAST KATELLA AVENUE<br>ORANGE  CA  92867 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360641 - 10015755<br>DICKER/WARMINGTON PROPERTIES<br>Attn NO NAME SPECIFIED<br>DAVID CASE, CFO<br>1915-A EAST KATELLA AVENUE<br>ORANGE  CA  92867 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471539 - 10027779<br>DICKERSON, ALEC RENALDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743967 - 10176895<br>DICKERSON, CARL T<br>1005 MITCHELL DR<br>HATTIESBURG  MS  39402 | POTENTIAL REFUND CLAIM | Disputed | $322.40 |
| 2328768 - 10089305<br>DICKERSON, CAROLYN<br>6136 EAST BEND DRIVE<br>BURLINGTON  KY  41005 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050339322-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507283 - 10059650<br>DICKERSON, CHERISE STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333664 - 10094201<br>DICKERSON, JASON<br>181 FAIRWAY DRIVE<br>HARLEYSVILLE  PA  19438 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040915887-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: 50

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500816 - 10054083<br>DICKERSON, LEMAR TERRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477938 - 10034178<br>DICKERSON, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691032 - 10211330<br>DICKERSON, PATRICIA<br>RR 1 BOX 58<br>ROXBORO  NC  27574-9801 | POTENTIAL REFUND CLAIM | Disputed | $139.09 |
| 1490040 - 10044592<br>DICKERSON, ROBERT ELLIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334257 - 10094794<br>DICKERSON, SHAWN<br>680 KITTENDALE CIRCLE<br>BALTIMORE  MD  21220 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070334129-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328552 - 10089089<br>DICKERSON, STACIE<br>1025 WESTERLY<br>WICHITA FALLS  TX  76309 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060217438-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328551 - 10089088<br>DICKERSON, STACIE<br>1025 WESTERLY ST<br>WICHITA FALLS  TX  76309 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060236606-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664858 - 10180917<br>DICKERSON, TIMOTHY<br>14435 N. PENN<br>OKLAHOMA CITY  OK  731340000 | POTENTIAL REFUND CLAIM | Disputed | $50.38 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363837 - 10185935<br>DICKERSON, WENDELL C<br>5419 DELMAR TERRICE<br>PHILADELPHIA  PA  19143- | POTENTIAL REFUND CLAIM | Disputed | $3.07 |
| 1470990 - 10027230<br>DICKERT, JOSEPH RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369199 - 10185078<br>DICKES, HANS<br>1361 N MAIN ST<br>CENTERVILLE  UT  84014-1106 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1468520 - 10024760<br>DICKESON, SUMMER LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363838 - 10184497<br>DICKEY, AARON M<br>3141 VANDENBERG DR<br>WICHITA  KS  67210-1713 | POTENTIAL REFUND CLAIM | Disputed | $0.68 |
| 2668794 - 10178666<br>DICKEY, MARY<br>98-218 PALEO WAY<br>AIEA  HI  96701-2173 | POTENTIAL REFUND CLAIM | Disputed | $15.96 |
| 1493734 - 10167020<br>DICKEY, RICHARD D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493734 - 10166208<br>DICKEY, RICHARD D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493734 - 10066507<br>DICKEY, RICHARD D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493734 - 10165877<br>DICKEY, RICHARD D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493734 - 10167616<br>DICKEY, RICHARD D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 2686980 - 10223019<br>DICKEY, STELLA<br>11000 ASTORIA DRIVE<br>CHARLOTTE  NC  28262-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.84 |
| 1485233 - 10041473<br>DICKINSON, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666452 - 10177313<br>DICKINSON, JEFFREY D<br>6213 FRIENDS AVE<br>WHITTLIER  CA  90601-3727 | POTENTIAL REFUND CLAIM | Disputed | $17.32 |
| 1153689 - 10169412<br>DICKINSON, KATHY<br>LOC #1454 PETTY CASH<br>505 S CHERYL LN<br>WALNUT  CA  91789 | EXPENSE PAYABLE | | $302.17 |
| 1507203 - 10059594<br>DICKINSON, KATHY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1161564 - 10170693<br>DICKMAN CO, ROBERT<br>1198 FAR HILLS DR<br>PARK HILLS  KY  41011 | EXPENSE PAYABLE | | $65.00 |
| 1481543 - 10037783<br>DICKMAN, DAVID SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471350 - 10027590<br>DICKMAN, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679447 - 10221291<br>DICKMANN, JOSEPH<br>6552 WISE AVE. NW<br>B<br>NORTH CANTON  OH  44720-0000 | POTENTIAL REFUND CLAIM | Disputed | $430.28 |
| 1475895 - 10032135<br>DICKS, DELPHIA YEVETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703126 - 10208815<br>DICKS, ROLAND<br>1148 GWENS TRL SW<br>LILBURN  GA  30047-2394 | POTENTIAL REFUND CLAIM | Disputed | $129.19 |
| 1476374 - 10032614<br>DICKSON, AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483616 - 10039856<br>DICKSON, CODY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363840 - 10186112<br>DICKSON, DAVID L<br>316 CRAWFORD AVE<br>ALTOONA  PA  16602-4946 | POTENTIAL REFUND CLAIM | Disputed | $52.00 |
| 1471447 - 10027687<br>DICKSON, JEREMIAH DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363839 - 10182873<br>DICKSON, KELLY D<br>3286 WETHERBYRNE RD NW<br>KENNESAW  GA  30144-3036 | POTENTIAL REFUND CLAIM | Disputed | $2.52 |
| 1474155 - 10030395<br>DICKSON, TAYLOR MCKENZIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492715 - 10046790<br>DICKSON, TYLER GAGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332210 - 10092747<br>DICKSON, WILL<br>2069 EDINBURGH DR<br>MONTGOMERY  AL  36116 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050514047-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2702904 - 10208409<br>DICKSTEIN, GEORGE<br>50 FORTY ACRES DR<br>WAYLAND  MA  01778-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.98 |
| 2685491 - 10222877<br>DICOLANDREA, DOMINICK<br>1223 10TH STREET<br>WEST BABYLON  NY  11704-0000 | POTENTIAL REFUND CLAIM | Disputed | $155.68 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681727 - 10217557<br>DICOSOLA, NICHOLAS<br>318 PLYMOUTH LN.<br>BLOOMINGDALE  IL  60108-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.26 |
| 1488878 - 10064707<br>DIDDEN, KAREN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488878 - 10164468<br>DIDDEN, KAREN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1476049 - 10032289<br>DIDDLE, JOHN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1073717 - 10086088<br>DIDECH, SCOTT JACOB<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $9.90 |
| 2333711 - 10094248<br>DIDONATO, JOSEPH D<br>26 RIDGE RD.<br>GARRISON  NY  10524 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051213609-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686927 - 10217082<br>DIDONATO, MIKE<br>323 HORSESHOE LANE<br>DOWNINGTOWN  PA  19335-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.84 |
| 2670095 - 10178777<br>DIDUR, ROB<br>29872 MILTON AVE<br>MADISON HEIGHTS  MI  48071-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: 34

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666874 - 10178440<br>DIEBOLD, ARDELL<br>2301 HAYES ROAD<br>HOUSTON  TX  770770000 | POTENTIAL REFUND CLAIM | Disputed | $55.23 |
| 1501703 - 10066668<br>DIEDERICH, CHRISTOPHER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482286 - 10038526<br>DIEDERICH, EDWARD JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363841 - 10187768<br>DIEFENDERFER, NATHAN A<br>326 W CREEK RD<br>COGAN STATION  PA  17728-9717 | POTENTIAL REFUND CLAIM | Disputed | $4.77 |
| 1496676 - 10049943<br>DIEGEL, JOEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483844 - 10040084<br>DIEGERT, MATTHEW RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331748 - 10092285<br>DIEHL, BRYAN<br>4922 TRINIDAD DR<br>LAND O' LAKES  FL  34639 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070415651-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479656 - 10035896<br>DIEHL, CHERI MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 41

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681643 - 10222501<br>DIEHL, JASON<br>195 ARTHURS LANE<br>COVINGTON  GA  00003-0016 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1490297 - 10044777<br>DIEHL, MARTIN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489378 - 10044107<br>DIEHL, MICHAEL PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481752 - 10037992<br>DIEL, KELLEY CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473332 - 10029572<br>DIELEMANS, JASMIN LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363842 - 10182067<br>DIEMER, ALLISON L<br>18221 WALTER ST<br>LANSING  IL  60438-3115 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1366799 - 10188127<br>DIENER, PAUL<br>9955 E IRONWOOD DR<br>SCOTTSDALE  AZ  85258-4764 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 1507494 - 10067581<br>DIENG, SALIOU<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496969 - 10050236<br>DIENHART, MICHAEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506438 - 10059022<br>DIENSTAG, ALEXANDER CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497266 - 10050533<br>DIEP, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331402 - 10091939<br>DIEPPA, KEN<br>1004 SHENANDOAH STREET<br>WILMINGTON  NC  28409 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060716367-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329700 - 10090237<br>DIER, JENNIFER<br>1920 ALFORD LANE<br>BOSSIER CITY  LA  71112 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050338322-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470337 - 10026577<br>DIERINGER, JUSTIN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490549 - 10044954<br>DIETEMAN, FRIANCIS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693369 - 10212320<br>DIETEMANN, CATHY<br>7415 130TH ST W<br>APPLE VALLEY  MN  55124-9535 | POTENTIAL REFUND CLAIM | Disputed | $35.91 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: JP

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701253 - 10206990<br>DIETENHOFER, LYNNE<br>10115 KINGSHYRE WAY<br>TAMPA  FL  33647-2867 | POTENTIAL REFUND CLAIM | Disputed | $172.24 |
| 2682888 - 10217662<br>DIETER, JONATHAN<br>41 UNWIN DRIVE<br>HAMILTON  NJ  08610-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.10 |
| 2669794 - 10179759<br>DIETERS, KYLE<br>14 WHITE BIRCH AVE<br>CHICOPEE  MA  01020 | POTENTIAL REFUND CLAIM | Disputed | $30.64 |
| 1471961 - 10028201<br>DIETRICH, ADAM PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495578 - 10048845<br>DIETRICH, CAMERON ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685162 - 10220846<br>DIETRICH, DANIEL<br>1708 FOREST COVE DR<br>MOUNT PROSPECT  IL  00006-0053 | POTENTIAL REFUND CLAIM | Disputed | $482.62 |
| 2330131 - 10090668<br>DIETRICH, JOHN<br>5311 FOX RIDGE DR<br>#201<br>SHAWNEE MISSION  KS  66202 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041116686-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1468215 - 10024455<br>DIETRICH, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331872 - 10092409<br>DIETRICH, WILLIAM<br>1811 RHOADES TERRACE<br>SARASOTA  FL  34234 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050203135-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471937 - 10028177<br>DIETRICK, MICHAEL RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479370 - 10035610<br>DIETSCH, THOMAS N.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363843 - 10184498<br>DIETTE, STEPHANI K<br>2340 IVANHOE ST<br>DENVER  CO  80207-3405 | POTENTIAL REFUND CLAIM | Disputed | $1.48 |
| 1474096 - 10030336<br>DIETZ, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333608 - 10094145<br>DIETZ, BRIAN<br>251 2ND AVE.<br>PHOENIXVILLE  PA  19460 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041021297-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472528 - 10028768<br>DIETZ, JONATHON ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692754 - 10210775<br>DIETZ, RUSSEL<br>220 EVERGREEN RD<br>NEW CUMBERLAND  PA  17070-2811 | POTENTIAL REFUND CLAIM | Disputed | $52.98 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475628 - 10031868￼DIETZ, WILLIAM ERNEST￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1492072 - 10046427￼DIETZMAN, ZACHARY CHARLES￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2668839 - 10179672￼DIFABIO, CAROLE￼2200 E 700 S￼LAFAYETTE  IN  47909-9121 | POTENTIAL REFUND CLAIM | Disputed | $53.50 |
| 2334055 - 10094592￼DIFERDINANDO, ARMANDO J￼2750 WOODBRIDGE CT.￼WEST FRIENDSHIP  MD  21794 | POTENTIAL CLAIM￼CLAIM NUMBER -￼20070616617-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 2689527 - 10224205￼DIFFENAUER, JASON￼512 UPPER CONWAY CIRCLE￼CHESTERFIELD  MO  63017 | POTENTIAL REFUND CLAIM | Disputed | $38.50 |
| 1480020 - 10036260￼DIFFLEY, BRIAN MICHAEL￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2679684 - 10221320￼DIFFLEY, JAMES￼308 ONTARIO STREET￼2￼ALBANY  NY  12208-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.73 |
| 1505907 - 10058606￼DIFILIPPO, ADAM M￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476371 - 10032611<br>DIFILIPPO, ANTHONY MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368291 - 10182520<br>DIFRANCO, ANNA<br>982 S BUFFALO GROVE RD APT 4<br>BUFFALO GROVE  IL  60089-3773 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1494987 - 10048254<br>DIGANGI, DANIEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487996 - 10063825<br>DIGENNARO, ANDREW RYAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498853 - 10052120<br>DIGENOVA, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505072 - 10057771<br>DIGGS, ARIANA CHANEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704617 - 10138320<br>DIGGS, BERNARD<br>4300 N. TAYLOR AVENUE<br>ST. LOUIS  MO  63115 | POTENTIAL CLAIM<br>WARRANTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484569 - 10040809<br>DIGGS, DEMARCUS F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330684 - 10091221<br>DIGGS, JOHN<br>804 CAPE FEAR AVE.<br>FAYETTEVILLE  NC  28303 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A467031372-0001-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491984 - 10046339<br>DIGGS, LONNIE MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1074379 - 10085928<br>DIGGS, MARY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $3.78 |
| 2680585 - 10217439<br>DIGGS, MARY<br>6104 KIRBY ROAD<br>CLINTON  MD  20735-0000 | POTENTIAL REFUND CLAIM | Disputed | $290.86 |
| 1485293 - 10041533<br>DIGGS, TOREY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698661 - 10208280<br>DIGIACOMO, GLORIA<br>363 GRAHAM BRANCH RD<br>SEAFORD  DE  19973-6236 | POTENTIAL REFUND CLAIM | Disputed | $50.40 |
| 1495246 - 10048513<br>DIGIACOMO, MATTHEW H.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367831 - 10184929<br>DIGIANFRANCESCO, PAUL<br>2657 CANARY DR<br>BRUNSWICK  GA  31520-3702 | POTENTIAL REFUND CLAIM | Disputed | $1.11 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680599 - 10222396<br>DIGIANTOMMASO, CARLO<br>32 PINE HILL DR.<br>WALPOLE   MA   02081-0000 | POTENTIAL REFUND CLAIM | Disputed | $172.95 |
| 2685329 - 10223818<br>DIGIOACCHINO, JOHN<br>210 CHESTNUT LANE<br>NORTH WALES   PA   19454-0000 | POTENTIAL REFUND CLAIM | Disputed | $152.71 |
| 1498270 - 10051537<br>DIGIOVACCHINO, GINO F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1279014 - 10189910<br>DIGIOVANNA, JOSEPH PAUL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $92.82 |
| 2690789 - 10210309<br>DIGIOVANNI, DAVE<br>7080 HIDDEN OAKS CIR<br>CLEARWATER   FL   33764-7722 | POTENTIAL REFUND CLAIM | Disputed | $28.37 |
| 2704722 - 10136157<br>DIGITAL CHOICE<br>Attn STACI HANSCOM<br>THE WARE FIRM<br>1701 N. MARKET STREET, SUITE 330<br>DALLAS   TX   75202-2013 | POTENTIAL CLAIM CLAIM FOR UNPAID ROYALTIES | Contingent, Disputed, Unliquidated | Unknown |
| 1034449 - 10173800<br>DIGITAL INNOVATIONS LLC<br>Attn MICHELLE VEDNER<br>3436 N. KENNICOTT<br>ARLINGTON HEIGHTS   IL   60004 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $134,594.90 |
| 1197707 - 10169525<br>DIGITAL INSTALLATION SERVICES<br>420 S MAIN<br>ELK CITY   OK   73644 | EXPENSE PAYABLE | | $15.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1206498 - 10171480<br>DIGITAL INTERIORS LLC<br>7967 BRAMWELL PARK<br>VICTOR  NY  14564 | EXPENSE PAYABLE | | $3,675.00 |
| 1113286 - 10171833<br>DIGITECH COMMUNICATIONS INC<br>27837 US HWY 19 N<br>STE A<br>CLEARWATER  FL  33761 | EXPENSE PAYABLE | | $14,380.00 |
| 1488912 - 10064741<br>DIGIULIAN, ANTHONY EDMUND<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493385 - 10047010<br>DIGMAN, ASHLEY NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494022 - 10047289<br>DIGNAN, KELLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491967 - 10046322<br>DIGNAN, NATHAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1070306 - 10086018<br>DIGREGORIO, ALFREDO JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.13 |
| 1497984 - 10051251<br>DIGUILIO, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689568 - 10220129<br>DIJOUR, FRANCOIS<br>9321 BENTRIDGE AVENUE<br>POTOMAC  MD  20854 | POTENTIAL REFUND CLAIM | Disputed | $428.65 |
| 1368292 - 10182521<br>DIKANOS, LISSETTE<br>5435 N ROCKWELL ST APT 2F<br>CHICAGO  IL  60625-3122 | POTENTIAL REFUND CLAIM | Disputed | $4.65 |
| 1182545 - 10171497<br>DIKEOU, DENO P<br>543 WYMORE RD N STE 106<br>DIKEOU REALTY<br>MAITLAND  FL  32751 | EXPENSE PAYABLE | | $56,580.52 |
| 2692334 - 10206385<br>DIKES, LEANN<br>10803 HARVEY DRIVE<br>FAIRFAX  VA  22030-3000 | POTENTIAL REFUND CLAIM | Disputed | $61.48 |
| 2700815 - 10209764<br>DIKOKO, CLEMENT<br>2059 NEWSTEAD CT<br>SNELLVILLE  GA  30078-5625 | POTENTIAL REFUND CLAIM | Disputed | $96.79 |
| 1476439 - 10032679<br>DILALLA, CHRISTOPHER PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333053 - 10093590<br>DILEO, CHRISTINA<br>58 NORTHWOOD DR<br>HIGH BRIDGE  NJ  8829 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061045280-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476669 - 10032909<br>DILEO, PETER NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly ...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466077 - 10022606<br>DILEONARDO, DAN BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478770 - 10035010<br>DILES, NICHOLAS ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477608 - 10033848<br>DILGER, TED R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495500 - 10048767<br>DILIEGRO JR, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668825 - 10180729<br>DILL, GREGG<br>7055 WOODS DRIVE<br>NEWBURGH  IN   476300000 | POTENTIAL REFUND CLAIM | Disputed | $166.21 |
| 1499280 - 10052547<br>DILL, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669152 - 10180228<br>DILL, MARTY<br>1806 BOULEVARD PL<br>PRINCETON  IN   47670-3440 | POTENTIAL REFUND CLAIM | Disputed | $4.94 |
| 2697708 - 10214029<br>DILL, MICHELLE<br>3314 CHESTERFIELD AVE<br>BALTIMORE  MD   21213 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467994 - 10024258<br>DILL, TIMOTHY RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488208 - 10064037<br>DILLARD JR, FRED L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488208 - 10164633<br>DILLARD JR, FRED L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488208 - 10167898<br>DILLARD JR, FRED L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1470821 - 10027061<br>DILLARD, BRITTANY MONQUIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332380 - 10092917<br>DILLARD, CHERYL<br>4 CLAIRE CT<br>COLUMBUS  GA  31909 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050701680-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485875 - 10042115<br>DILLARD, DUNJUAN SHANNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466200 - 10022729<br>DILLARD, GARY J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466817 - 10023303<br>DILLARD, JAZMYN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689506 - 10220114<br>DILLARD, JOSEPH<br>1315 LAMBARD<br>TUPELO  MS  38801 | POTENTIAL REFUND CLAIM | Disputed | $122.69 |
| 1501546 - 10054788<br>DILLARD, KAREN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490785 - 10045140<br>DILLARD, ROBERT G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694612 - 10206549<br>DILLARD, VERONICA<br>164 DANUBE TRL<br>STOCKBRIDGE  GA  30281-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.93 |
| 1499867 - 10053134<br>DILLARD, VINCENT SHAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484849 - 10041089<br>DILLER, BENJAMIN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478569 - 10034809<br>DILLER, MAXWELL UHLMANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    (Jointly)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332408 - 10092945<br>DILLEY, COLIN<br>1212 DALZIE RD.<br>VALRICO  FL  33594 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041104573-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509378 - 10067664<br>DILLEY, JOHN ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1496938 - 10050205<br>DILLMAN, IAN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498420 - 10051687<br>DILLMAN, WILLIAM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330999 - 10091536<br>DILLON, ANDREA<br>1437 OWL BEN ROAD<br>LINCOLNTON  NC  28092 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060229841-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681884 - 10218242<br>DILLON, ANGELA<br>2434 MOUNTAIN ROAD<br>TORRINGTON  CT  06790-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.21 |
| 1058022 - 10085542<br>DILLON, ANTHONY DAMIEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $21.27 |
| 1510997 - 10063043<br>DILLON, ASHLEE MISHAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity: 41

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502180 - 10066812<br>DILLON, ELIZABETH K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1497683 - 10050950<br>DILLON, FRANK TJ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330866 - 10091403<br>DILLON, JOHN<br>1928 PINE MOUNTAIN RD.<br>CHARLOTTE   NC   28214 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040510356-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679375 - 10216378<br>DILLON, JOSHUA<br>4945 LINDA DR.<br>PITTSBURGH   PA   15236-0000 | POTENTIAL REFUND CLAIM | Disputed | $217.35 |
| 1468308 - 10024548<br>DILLON, KATHEY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487594 - 10043834<br>DILLON, KEVIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331848 - 10092385<br>DILLON, KIMLON<br>1434 MADISON IVY CIRCLE<br>APOPKA   FL   32712 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060627114-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465846 - 10022375<br>DILLON, MONTANA LOCKWOOD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492492 - 10164261<br>DILLON, ORAN BERNARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492492 - 10065641<br>DILLON, ORAN BERNARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2685326 - 10222862<br>DILLON, STEVE<br>1677 PRESIDENT ST<br>BROOKLYN  NY  00001-1216 | POTENTIAL REFUND CLAIM | Disputed | $318.25 |
| 1507534 - 10067621<br>DILONARDO, ARLYNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1500527 - 10053794<br>DILONE, JOSE JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507571 - 10059816<br>DILONE, OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471707 - 10027947<br>DILS, SHANNON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494733 - 10048000<br>DILUCA, CRAIG SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097705 - 10170250<br>DILWORTH, HARRY<br>1746 WOODSTREAM<br>ST LOUIS  MO  63138 | EXPENSE PAYABLE | | $420.00 |
| 1507301 - 10067510<br>DILWORTH, PAUL CARROLL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1360576 - 10015690<br>DIM VASTGOED, N.V.<br>Attn NO NAME SPECIFIED<br>C/O DANE BELT ROSS & ASSOC, LLC<br>1 FINANCIAL PLAZA, SUITE #2001<br>FT. LAUDERDALE  FL  33394 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366950 - 10185192<br>DIMACALI, MARK<br>D CO. 1-2ATK UNIT#150008,BOX 8<br>APO  AP  96208- | POTENTIAL REFUND CLAIM | Disputed | $58.00 |
| 1504076 - 10056775<br>DIMACHKIEH, HADI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491793 - 10046148<br>DIMAIO III, RUDOLPH PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363844 - 10187769<br>DIMAMBRO, DONA A<br>32 S DEPOT RD<br>HOLLIS  NH  03049-6500 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1472470 - 10028710<br>DIMARCO, ANTHONY ROCCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490873 - 10045228<br>DIMARTINO III, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363845 - 10182068<br>DIMASO, MICHAEL R<br>642 W SUNSET AVE<br>LOMBARD   IL   60148-1441 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 1363848 - 10184499<br>DIMATTIA, MATTHIAS J<br>425 N PENNSYLVANIA AVE<br>MORRISVILLE  PA  19067-6622 | POTENTIAL REFUND CLAIM | Disputed | $84.00 |
| 1504119 - 10056818<br>DIMEGLIO, DEREK J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363849 - 10182874<br>DIMEMMO, ANTHONY E<br>824 FISHER RD<br>MECHANICSBURG  PA  17055-9601 | POTENTIAL REFUND CLAIM | Disputed | $3.10 |
| 1501662 - 10054879<br>DIMICHELE JR., JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491716 - 10046071<br>DIMITRIOU, GEORGE PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509333 - 10061553<br>DIMITROV, ELLISSEY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363850 - 10182875<br>DIMONA, ROBIN L<br>1 SHARONDALE CT<br>JOHNSON CITY  TN  37601-2420 | POTENTIAL REFUND CLAIM | Disputed | $1.68 |
| 1503054 - 10067159<br>DIMONDA, DREW ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2681331 - 10218501<br>DIMOSKI, DANNY<br>148 DIVISION PLACE<br>HACKENSACK  NJ  07601-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.31 |
| 2690419 - 10207644<br>DIMPS, MUNGAVU<br>4000 GIPSY LANE<br>PHILADELPHIA  PA  19144-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.86 |
| 1474515 - 10030755<br>DINAPOLI, DARIN FREDERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698895 - 10207444<br>DINAPOLI, NICOLE<br>490 E LAKE RD<br>LUDLOW  VT  05149-9530 | POTENTIAL REFUND CLAIM | Disputed | $26.49 |
| 2702682 - 10216324<br>DINATALE, JOHN<br>947 S DOREEN<br>WICHITA  KS  67207-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.00 |
| 1509020 - 10061240<br>DINCER, RIFAT YUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                        Entity: 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363456 - 10185264<br>DINEEN, ROBERT B JR<br>202 DANA CT<br>KISSIMMEE  FL  34758-2108 | POTENTIAL REFUND CLAIM | Disputed | $45.36 |
| 1508722 - 10060942<br>DINERO, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1371485 - 10174677<br>DINESH T RAMCHANDANI<br>Attn RAMCHANDANI, DINESH, T<br>C/O CIRCUIT CITY STORES<br>9954 MAYLAND DR<br>RICHMOND  VA  23233-1463 | UNCASHED DIVIDEND | Disputed | $17.52 |
| 1363851 - 10182876<br>DINEZZA, LISA A<br>228 DOYLE ST<br>DOYLESTOWN  PA  18901-3613 | POTENTIAL REFUND CLAIM | Disputed | $5.64 |
| 1493654 - 10163588<br>DING, JENNIFER S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493654 - 10166209<br>DING, JENNIFER S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493654 - 10167493<br>DING, JENNIFER S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493654 - 10066453<br>DING, JENNIFER S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493654 - 10165878<br>DING, JENNIFER S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493654 - 10167021<br>DING, JENNIFER S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1367646 - 10186521<br>DINGER, DAVID<br>7313 37TH AVE N<br>SAINT PETERSBURG  FL  33710-1221 | POTENTIAL REFUND CLAIM | Disputed | $4.94 |
| 1363852 - 10186113<br>DINGES, JOYCE M<br>1436 FAIRFAX PIKE<br>WHITE POST  VA  22663-1806 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 1498438 - 10051705<br>DINGESS, JACOB EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331290 - 10091827<br>DINGLE, CHARVEZ<br>140 BALSAM ROAD<br>JACKSONVILLE  NC  28546 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040923577-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1481033 - 10037273<br>DINGLE, TARRANCE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473421 - 10029661<br>DINGLER, JOSHUA ISAIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328316 - 10088853<br>DINH, DON<br>ABILENE TX 79606 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040824762-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484446 - 10040686<br>DINH, HIEP SON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1291639 - 10189088<br>DINH, HUNG<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $133.96 |
| 1471493 - 10027733<br>DINH, TI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501090 - 10054357<br>DINI, SHANE GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1059259 - 10085773<br>DINKEL, CHRISTOPHER THOMAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $251.85 |
| 2330865 - 10091402<br>DINKINS, BARBARA<br>3605 LENSFORD WAY<br>CHARLOTTE NC 28215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060232805-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691817 - 10207343<br>DINKINS, CAROLYN<br>2703 DOVEFIELD RD<br>ELGIN SC 29045-8307 | POTENTIAL REFUND CLAIM | Disputed | $39.88 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369099 - 10186687<br>DINLER, BARBAROS<br>825 BROWN MOUNTAIN LOOP<br>KNOXVILLE  TN  37920-6413 | POTENTIAL REFUND CLAIM | Disputed | $2.78 |
| 2669408 - 10179727<br>DINOCENTO, THOMAS<br>344 CHANDLER AVE<br>ROSELLE  NJ  072030000 | POTENTIAL REFUND CLAIM | Disputed | $374.63 |
| 1363853 - 10183553<br>DINOTO, ROBERT P<br>PSC 822 BOX 1231<br>FPO  AE  09621-1479 | POTENTIAL REFUND CLAIM | Disputed | $2.95 |
| 1363854 - 10186937<br>DINSMORE, PATRICIA W<br>1282 FERNWOOD CIR NE<br>ATLANTA  GA  30319-3406 | POTENTIAL REFUND CLAIM | Disputed | $974.53 |
| 1369574 - 10187530<br>DINSTUHL, MARTIN<br>2298 GLENCLIFF ST<br>MEMPHIS  TN  38119 7224 | POTENTIAL REFUND CLAIM | Disputed | $24.99 |
| 1477368 - 10033608<br>DINTRONO, ALEXANDER VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486552 - 10042792<br>DINZEO, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470844 - 10027084<br>DINZEO, RICHARD JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Entity: [  ]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706765 - 10137648<br>DIO DATI, KEITH<br>124 OSCAWANA HTS ROAD<br>PUTNAM VALLEY  NY  10579 | LITIGATION<br>CLAIM NUMBER: YLB/47164    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700991 - 10208619<br>DIO, SALIM<br>121011 VEIRS MILL RD<br>SILVER SPRING  MD  20906-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.27 |
| 2685623 - 10220896<br>DIODATI, MICHAEL<br>1358 BROOK LANE<br>JAMISON  PA  18929-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.08 |
| 1477247 - 10033487<br>DIODONET, MARIA MAGDALENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481707 - 10037947<br>DION, AMBER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363855 - 10184500<br>DIONESOTES, NANCY J<br>225 S ROHLWING RD UNIT 510<br>PALATINE  IL  60074-6471 | POTENTIAL REFUND CLAIM | Disputed | $2.38 |
| 2664882 - 10179351<br>DIONISIO, ANTHONY<br>1916 62ND ST<br>KENOSHA  WI  531430000 | POTENTIAL REFUND CLAIM | Disputed | $467.70 |
| 2332920 - 10093457<br>DIONNE ROBERTS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070320307-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485505 - 10041745<br>DIONNE, ASHLEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333125 - 10093662<br>DIONNE, CHRISTOPHER<br>96 7TH ST<br>OLD TOWN   ME   4468 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041120937-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502500 - 10166658<br>DIONNE, KENNETH R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502500 - 10168236<br>DIONNE, KENNETH R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502500 - 10165486<br>DIONNE, KENNETH R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502500 - 10066985<br>DIONNE, KENNETH R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331055 - 10091592<br>DIPAO, NICK<br>1006 JOSEY LN<br>HARRISBURG   NC   28075 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070240407-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691548 - 10209250<br>DIPAOLO, CHRISTOP<br>5 HELENE TER<br>NEWBURGH   NY   12550-2108 | POTENTIAL REFUND CLAIM | Disputed | $334.37 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369022 - 10185066<br>DIPASCALE, MELODY<br>4951 S HAGGERTY RD LOT 17<br>CANTON  MI  48188-2800 | POTENTIAL REFUND CLAIM | Disputed | $1.89 |
| 1498182 - 10051449<br>DIPASQUALE, NICK ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688950 - 10220165<br>DIPETRILLO, EVAN<br>15 RED OAK DRIVE<br>COVENTRY  RI  02816-0000 | POTENTIAL REFUND CLAIM | Disputed | $257.28 |
| 2682003 - 10220526<br>DIPETTE, BENJAMIN<br>535 S. WALNUT STREET<br>A<br>WEST CHESTER  PA  19382-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.03 |
| 2332756 - 10093293<br>DIPIAZZA, GIANCAILA<br>44 HINMAN RD<br>WATERTOWN  CT  6795 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061238139-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369205 - 10182609<br>DIPIETRO, JOHN<br>106 MAPLEWOOD DR<br>BEAVER  PA  15009-1337 | POTENTIAL REFUND CLAIM | Disputed | $1.23 |
| 1368534 - 10184205<br>DIPINO, DONNA<br>118 HEWES DR<br>NORTH BARRINGTON  IL  60010-2212 | POTENTIAL REFUND CLAIM | Disputed | $2.13 |
| 1491307 - 10045662<br>DIPINTO, JAMES DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475374 - 10031614<br>DIPPEL, TIMOTHY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744031 - 10177130<br>DIPPEL, WILLIAM E<br>20 DILLAN DR<br>FRAZER  PA  19355 | POTENTIAL REFUND CLAIM | Disputed | $297.00 |
| 1492501 - 10065650<br>DIPPOLD JR, GEORGE J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492501 - 10164112<br>DIPPOLD JR, GEORGE J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2332439 - 10092976<br>DIPPOLITO, CARMEN<br>3411 FOREST RIDGE DR<br>ALBANY  GA  31707 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060523806-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367157 - 10187325<br>DIPUGLIA, STEVEN<br>6831 RALEIGH ST<br>HOLLYWOOD  FL  33024-2809 | POTENTIAL REFUND CLAIM | Disputed | $7.26 |
| 1166831 - 10169782<br>DIRECT BROADCASTING SATELLITE<br>12602 NE MARX ST<br>PORTLAND  OR  97230 | EXPENSE PAYABLE | | $3,130.00 |
| 2707388 - 10139752<br>DIRECT ENERGY, NY/1659<br>PO BOX 1659<br>NEW YORK  NY  10008-1659 | UTILITIES | | $1,504.90 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707389 - 10139753<br>DIRECT ENERGY-643249<br>PNC BANK LOCKBOX 643249<br>PITTSBURGH  PA  15219 | UTILITIES | | $232,875.61 |
| 1034581 - 10173790<br>DIRECTED ELECTRONICS INC<br>PO BOX 200090<br>DALLAS  TX  75320-0090 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $372,972.75 |
| 2704600 - 10135854<br>DIRECTV<br>P.O. BOX 4227<br>ENGLEWOOD  CO  80155 | CODEFENDANT<br>SARDELLI V. DIRECTV/CIRCUIT CITY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1035187 - 10173878<br>DIRECTV INC<br>PO BOX 100455<br>PASADENA  CA  91189-0455 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $399,525.00 |
| 1125175 - 10170166<br>DIRECTV INC<br>PO BOX 60036<br>LOS ANGELES  CA  90060-0036 | EXPENSE PAYABLE | | $24.59 |
| 2693731 - 10216150<br>DIRIENZO, ARTHUR<br>520 SHOREHAVEN DR<br>ERIE  PA  16505-1720 | POTENTIAL REFUND CLAIM | Disputed | $31.10 |
| 2698035 - 10215926<br>DIRK, KLADSTRUP<br>1412 RANSOM<br>PFLUGERVILLE  TX  78660-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.67 |
| 2692340 - 10204916<br>DISALVO, ANGELO<br>1334 S 20TH ST<br>TERRE HAUTE  IN  47803-4021 | POTENTIAL REFUND CLAIM | Disputed | $161.73 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506301 - 10058910<br>DISALVO, CHRISTOPHER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466742 - 10023247<br>DISALVO, EDWARD PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481905 - 10038145<br>DISALVO, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472098 - 10028338<br>DISANTE, CHRISTOPHER JON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363856 - 10184501<br>DISCENNA, MICHAEL B<br>5049 SURREY DR<br>STERLING HEIGHTS  MI  48310-5194 | POTENTIAL REFUND CLAIM | Disputed | $32.00 |
| 2695892 - 10213917<br>DISCIORIO, JOE<br>2909 FARM WALK RD<br>YORKTOWN HEIGHTS  NY  10598-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.25 |
| 2701049 - 10212004<br>DISCIPLE OF CHRIST<br>87-11 78 ST<br>WOODHAVEN  NY  11421-1814 | POTENTIAL REFUND CLAIM | Disputed | $38.41 |
| 1213659 - 10170207<br>DISCOVER FINANCIAL SERVICES<br>2500 LAKE COOK RD<br>RIVERWOODS  IL  60015 | EXPENSE PAYABLE | | $18,654.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1092477 - 10171602<br>DISCOVERY CHANNEL DCI<br>PO BOX 79961<br>BALTIMORE  MD  21279-0961 | EXPENSE PAYABLE | | $386,646.30 |
| 1196248 - 10170774<br>DISH DOCTORS, THE<br>6385 RT 96<br>VICTOR  NY  14564 | EXPENSE PAYABLE | | $355.00 |
| 1205768 - 10169775<br>DISH IT UP INC<br>3361 FAULKNER BLVD<br>BRUNSWICK  OH  44212 | EXPENSE PAYABLE | | $4,150.00 |
| 1175097 - 10171148<br>DISH MASTERS<br>855 SOUTH ROUTE12, UNIT # 3<br>INGLESIDE  IL  60041 | EXPENSE PAYABLE | | $2,275.00 |
| 2696268 - 10205971<br>DISHART, JANET<br>36 CAMBRIDGE RD<br>WOBURN  MA  01801-0000 | POTENTIAL REFUND CLAIM | Disputed | $212.13 |
| 1491915 - 10046270<br>DISHAW, STEPHANIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668168 - 10180654<br>DISHMAN, KELLY<br>1461 GRUBE STREET<br>INDIANPOLIS  IN  462270000 | POTENTIAL REFUND CLAIM | Disputed | $2.95 |
| 1464301 - 10020830<br>DISHMAN, WILLIAM GRANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653      Entity: C C

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493231 - 10066127<br>DISHNER, JARON C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493231 - 10166340<br>DISHNER, JARON C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493231 - 10165487<br>DISHNER, JARON C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502517 - 10055394<br>DISIMONE, CARL AJ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701618 - 10205734<br>DISLER, SHERRI<br>743 POOLE DR<br>FAYETTEVILLE   NC   28303-4277 | POTENTIAL REFUND CLAIM | Disputed | $53.37 |
| 2334825 - 10181648<br>DISLER, SHERRI<br>743 POOLE DR<br>FAYETTEVILLE   NC   28303 | POTENTIAL REFUND CLAIM | Disputed | $53.37 |
| 1471603 - 10027843<br>DISMUKE, SCHENIEKA NATISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1035884 - 10173850<br>DISNEY INTERACTIVE DISTRIBUTION<br>DID BK OF AMERICA 12353 43523<br>15122 COLLECTIONS CENTER LB 15122<br>CHICAGO   IL   60693 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $592,914.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329500 - 10090037<br>DISNEY, BRIAN<br>686 TAPPAN STREET<br>APT 1026<br>CARMEL   IN   46032 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061231423-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495956 - 10049223<br>DISNEY, DESIREE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488159 - 10063988<br>DISNEY, ERIC D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1511823 - 10020105<br>DISNEY, RACHEL<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>DISNEY, RACHEL V. CIRCUIT CITY<br>STORES, INC. (CHARGE NO.<br>540-2008-02891) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469918 - 10026158<br>DISNEY, STEPHEN KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681747 - 10223471<br>DISNEY, STEVE<br>6624 LANGSTON DR.<br>KNOXVILLE   TN   37918-0000 | POTENTIAL REFUND CLAIM | Disputed | $273.53 |
| 1367753 - 10184119<br>DISPAIN, JANICE<br>1261 LAKEVIEW RD<br>GRAYSON   GA   30017-1140 | POTENTIAL REFUND CLAIM | Disputed | $2.12 |
| 2696161 - 10207281<br>DISS, RANDY<br>1670 MERGANSER RUN DR<br>COLUMBUS   OH   43215-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.91 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1056109 - 10085573<br>DISTEFANO, MATTHEW JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $17.00 |
| 1496485 - 10049752<br>DISTEFANO, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702905 - 10210269<br>DISTEFANO, SALVATOR<br>2404 ROCHESTER ST<br>KANSAS CITY  MO  64120-1547 | POTENTIAL REFUND CLAIM | Disputed | $332.49 |
| 1489976 - 10044528<br>DISTEFANO, WILLIAM R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331571 - 10092108<br>DISTLER, RICHARD<br>16643 NIKKI LANE<br>ODESSA  FL  33556 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050614449-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1134392 - 10083367<br>DISTRICT OF COLUMBIA<br>810 1ST ST NE 401<br>OFFICE OF THE COMPTROLLER<br>WASHINGTON  DC  20002 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1032084 - 10067871<br>DISTRICT OF COLUMBIA STATE<br>ATTORNEYS GENERAL<br>Attn PETER NICKLES (ACTING)<br>JOHN A. WILSON BUILDING<br>1350 PA AVE<br>NW SUITE 409<br>WASHINGTON  DC  20009 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2682512 - 10221604<br>DISU, IBRAHIM<br>5819 WINAMAC LAKE DRIVE<br>1A<br>MISHAWAKA  IN  46545-0000 | POTENTIAL REFUND CLAIM | Disputed | $306.72 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1213937 - 10170092<br>DITAN CORPORATION<br>PO BOX 710904<br>COLUMBUS  OH  43271-0940 | EXPENSE PAYABLE | | $54,656.82 |
| 1486968 - 10043208<br>DITCH, TIMOTHY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333702 - 10094239<br>DITOMA, ROBERT<br>210 LAUREL DR<br>CORTLANDT MANOR  NY  10567 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051237097-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331874 - 10092411<br>DITOMOSO, PAUL<br>794 SHADOW BAY WAY<br>OSPREY  FL  34229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060131298-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2335302 - 10181869<br>DITONA, JUSTIN D<br>1509 HOOF CT<br>VIRGINIA BEACH  VA  23453 | POTENTIAL REFUND CLAIM | Disputed | $4.99 |
| 2686482 - 10218026<br>DITOTA, ROBERT<br>941 WOOD CREEK DRIVE<br>MELBOURNE  FL  32901-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.91 |
| 1363857 - 10182877<br>DITTEL, PATRICIA L<br>7208 ZEPHYR PL APT 2W<br>SAINT LOUIS  MO  63143-2300 | POTENTIAL REFUND CLAIM | Disputed | $33.46 |
| 1480084 - 10036324<br>DITTERLINE, MICHAEL ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363858 - 10185311<br>DITTMAN, LEE P<br>21770 SE 63RD PL<br>MORRISTON   FL   32668-4727 | POTENTIAL REFUND CLAIM | Disputed | $1.53 |
| 1469144 - 10025384<br>DITTMANN, ANTHONY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369277 - 10184289<br>DITTMAR, STEVEN<br>1732 HOPE AV<br>BENSALEM  PA  19020-3647 | POTENTIAL REFUND CLAIM | Disputed | $1.11 |
| 1509295 - 10061515<br>DITTMER, OTTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477692 - 10033932<br>DITULLIO, JOANNA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499365 - 10052632<br>DITURO, ANGELO JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488103 - 10165489<br>DITZEL, MATTHEW JOESPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488103 - 10063932<br>DITZEL, MATTHEW JOESPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686328 - 10223926<br>DIVEN, MBRENDAN<br>3944 MONROEVILLE BLVD<br>MONROEVILLE  PA  15146-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.80 |
| 1473538 - 10029778<br>DIVERS, DACIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691061 - 10213575<br>DIVERSEY, BRIDGET<br>8406 BIRCH ST<br>FOX LAKE  IL  60020-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1471846 - 10028086<br>DIVIETRI, BARTHOLOMEW JERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465047 - 10021576<br>DIVINE, BRIANNA KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481459 - 10037699<br>DIVINE, MORRISON WENCESLAUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511801 - 10020083<br>DIVISION OF LABOR STANDARDS<br>ENFORCEMENT<br>ADDRESS ON FILE | LEGAL - DLSE AUDIT<br>DLSE AUDIT LOC 3327 CARMEL<br>MTN SS (CASE NO: 35-68225-256) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706063 - 10137336<br>DIVISION OF STATE LANDS<br>Attn LOUISE SOLLIDAY, DIRECTOR,<br>DEPARTMENT OF STATE LANDS<br>DIVISION OF STATE LANDS<br>SALEM  OR  97310 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                     Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681398 - 10217522<br>DIVOFCHILDSUPENF, DELAWARE<br>PO BOX 904<br>NEW CASTLE  DE  00001-9720 | POTENTIAL REFUND CLAIM | Disputed | $169.84 |
| 1497531 - 10050798<br>DIX, JASON K.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471688 - 10027928<br>DIX, STEVEN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700276 - 10215923<br>DIX, TIA<br>6 THRUSH WAY<br>MEDFORD  NJ  08055-9720 | POTENTIAL REFUND CLAIM | Disputed | $30.98 |
| 1371489 - 10175931<br>DIXIE D MAZZOLA<br>Attn MAZZOLA, DIXIE, D<br>PO BOX 73<br>GIBSON  PA  18820-0073 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2707390 - 10139754<br>DIXIE ELECTRIC COOPERATIVE<br>P.O. BOX 30<br>UNION SPRINGS  AL  36089 | UTILITIES | | $6,605.07 |
| 2688991 - 10218257<br>DIXON, ANDREW<br>252 WESTGATE RD.<br>KENMORE  NY  14217 | POTENTIAL REFUND CLAIM | Disputed | $239.60 |
| 1464271 - 10020800<br>DIXON, ANDREW WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity # 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498921 - 10052188<br>DIXON, ANTONIO ROMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1084821 - 10085277<br>DIXON, BLISS K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $105.59 |
| 1482016 - 10038256<br>DIXON, BRANDON DASHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668855 - 10177555<br>DIXON, CECIL<br>908 HUGO ST<br>INDIANAPOLIS  IN  46229-2735 | POTENTIAL REFUND CLAIM | Disputed | $279.50 |
| 2328296 - 10088833<br>DIXON, CHRISTOPHER<br>2705 SAINT JOSEPH ST.<br>APT D<br>CORPUS CHRISTI  TX  78418 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070204074-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506504 - 10059064<br>DIXON, CHRISTOPHER ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467284 - 10023717<br>DIXON, COURTNEY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491300 - 10045655<br>DIXON, DAIVD KACHON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473168 - 10029408<br>DIXON, DANIEL OWNES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492999 - 10046907<br>DIXON, DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333479 - 10094016<br>DIXON, DAVID<br>7787 OUTING AVE<br>PASADENA  MD  21122 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060552712-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493538 - 10066361<br>DIXON, DAVID M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493538 - 10163977<br>DIXON, DAVID M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1510574 - 10062620<br>DIXON, DOMINIC LANDRIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363863 - 10184503<br>DIXON, DON E<br>24100 RIVER RD<br>PETERSBURG  VA  23803-8316 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 2682671 - 10217640<br>DIXON, DONTEL<br>4301 23RD PARKWAY<br>208<br>TEMPLE HILLS  MD  20748-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.38 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332432 - 10092969<br>DIXON, GUY<br>114 BRN COURT<br>LEESBURG GA 31763 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051134352-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477489 - 10033729<br>DIXON, HENRY JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332480 - 10093017<br>DIXON, JESSE<br>6 MARSTON DRIVE<br>BEDFORD NH 3110 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060210649-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472766 - 10029006<br>DIXON, JESSICA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475400 - 10031640<br>DIXON, JOHN EDWARD ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478275 - 10034515<br>DIXON, JULIE HELEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485645 - 10041885<br>DIXON, KIKE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368697 - 10183403<br>DIXON, KIMBERLEY<br>1409 N 6TH AVE<br>LAUREL MS 39440-2866 | POTENTIAL REFUND CLAIM | Disputed | $2.96 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363862 - 10183666<br>DIXON, MARK D<br>3006 FENDALL AVE<br>RICHMOND  VA  23222-2608 | POTENTIAL REFUND CLAIM | Disputed | $4.44 |
| 2692801 - 10206427<br>DIXON, MATT<br>3226 BAGLEY PSGE<br>DULUTH  GA  30097-3788 | POTENTIAL REFUND CLAIM | Disputed | $76.88 |
| 2330740 - 10091277<br>DIXON, MONITA<br>13415 ARBOR TRACE DR.<br>CHARLOTTE  NC  28273 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060236888-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363859 - 10184502<br>DIXON, MOZELLE Y<br>7740 SOUTHSIDE BLVD APT 2002<br>JACKSONVILLE  FL  32256-7025 | POTENTIAL REFUND CLAIM | Disputed | $4.59 |
| 2330416 - 10090953<br>DIXON, NATHAN<br>805 WEST OLIVE<br>BLOOMINGTON  IL  61701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040613229-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2688981 - 10219225<br>DIXON, RASHIMA<br>430 MIDWOOD ST1L<br>BROOKLYN  NY  11225 | POTENTIAL REFUND CLAIM | Disputed | $135.00 |
| 1489757 - 10044388<br>DIXON, REBECCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509484 - 10067721<br>DIXON, SEAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470798 - 10027038<br>DIXON, SEAN ELLIOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496702 - 10049969<br>DIXON, SHELDON ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698019 - 10210416<br>DIXON, STACY<br>306 LONE RIDGE LN<br>CLINTON   TN   37716-6940 | POTENTIAL REFUND CLAIM | Disputed | $30.24 |
| 1363861 - 10183665<br>DIXON, STEPHEN K<br>5901 PORTVIEW CIR<br>CHATTANOOGA   TN   37421-3508 | POTENTIAL REFUND CLAIM | Disputed | $64.00 |
| 1483916 - 10040156<br>DIXON, SYLVIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511223 - 10063269<br>DIXON, TIFFANY SHENETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503059 - 10067164<br>DIXON, TIMOTHY JEREMIAH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488267 - 10064096<br>DIXON, TONDRA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488267 - 10164861<br>DIXON, TONDRA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2337042 - 10087245<br>DIXON, TYRA<br>POUGHKEEPSIE  NY  12601 | POTENTIAL REFUND CLAIM | Disputed | $19.45 |
| 1474677 - 10030917<br>DIXON, VINCENT MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499471 - 10052738<br>DIXON, WILLIAM DARIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471042 - 10027282<br>DIXSON, ANDREW LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706950 - 10137833<br>DIXSON, PAUL<br>265 LACE ARBOR DRIVE<br>THE WOODLANDS  TX  77382 | LITIGATION<br>CLAIM NUMBER: YLB/62636    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1086001 - 10085250<br>DIZON, ELIZABETH Z.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $117.88 |
| 1360656 - 10015770<br>DJD PARTNERS II<br>Attn JOHN J. JOHANNSON<br>C/O WELSH COMPANIES, INC.<br>8200 NORMANDALE BOULEVARD<br>SUITE 200<br>MINNEAPOLIS  MN  55437-1060 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: (?)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367542 - 10188205<br>DJEBBAR, NAIMA<br>9990 SW 224TH ST APT 209<br>MIAMI  FL  33190-1599 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 1472234 - 10028474<br>DJINOV, KIRIL DIMITROV<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509095 - 10061315<br>DJOLETO, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504986 - 10057685<br>DJORUP, JOSEPH ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701973 - 10212798<br>DJUAN, THAMES<br>5667 HORNADAY RD UNIT A<br>GREENSBORO  NC  27409-2929 | POTENTIAL REFUND CLAIM | Disputed | $77.22 |
| 1034862 - 10173867<br>DLINK SYSTEMS<br>17595 MOUNT HERMANN ST<br>FOUNTAIN  CA  92708-4160 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $3,415,158.00 |
| 1363864 - 10186114<br>DLUBAC, PAUL J<br>12 CUMBERLAND ST APT 3<br>MANCHESTER  NH  03102 | POTENTIAL REFUND CLAIM | Disputed | $13.57 |
| 1507537 - 10166634<br>DLUGOS, ANDREW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507537 - 10067624<br>DLUGOS, ANDREW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507537 - 10165490<br>DLUGOS, ANDREW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1507537 - 10167778<br>DLUGOS, ANDREW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1475269 - 10031509<br>DLWGOSH, BILL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361162 - 10016274<br>DMC PROPERTIES, INC.<br>Attn FRANK DIXON<br>415 MINUET LANE<br>SUITE F<br>CHARLOTTE  NC  28217 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1117284 - 10171028<br>DMV<br>PO BOX 825339<br>INFORMATION SERVICES/ ABIS SEC<br>SACRAMENTO  CA  94232-5339 | EXPENSE PAYABLE | | $2.00 |
| 2683815 - 10219098<br>DO, BRENDAN<br>5715 WEST BREEZEWAY DRIVE<br>NORTH RIDGEVILLE  OH  44039-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.93 |
| 1363866 - 10184504<br>DO, HIEN H<br>3035 VIRGINIA DARE CT<br>CHANTILLY  VA  20151-3460 | POTENTIAL REFUND CLAIM | Disputed | $29.58 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity: #2)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470206 - 10026446<br>DO, JONATHAN MINH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479557 - 10035797<br>DO, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330499 - 10091036<br>DO, MERRIANNE<br>1805 PRIOR AVE<br>FALCON HEIGHTS   MN   55113 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070205855-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470428 - 10026668<br>DO, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500825 - 10054092<br>DO, RYAN HOANG DUY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479804 - 10036044<br>DO, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363865 - 10185312<br>DO, THUYEN W<br>4020 HILLCREST VIEW CT<br>SUWANEE   GA   30024-6496 | POTENTIAL REFUND CLAIM | Disputed | $346.33 |
| 1366838 - 10183216<br>DO, TOAN<br>2822 S WALDEN WAY<br>AURORA   CO   80013-6167 | POTENTIAL REFUND CLAIM | Disputed | $2.46 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                    Entity: #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1263475 - 10189797<br>DOAK, MEGAN ELIZABETH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $30.14 |
| 2689423 - 10220098<br>DOAN, DAN<br>2613 MITCHELL DR<br>WOODRIDGE  IL  60517 | POTENTIAL REFUND CLAIM | Disputed | $34.17 |
| 1505943 - 10058642<br>DOAN, HAI THANH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363867 - 10186115<br>DOAN, KHIEM M<br>8096 SAINT ANDREWS CIR<br>ORLANDO  FL  32835-7911 | POTENTIAL REFUND CLAIM | Disputed | $30.38 |
| 1367716 - 10183310<br>DOAN, MICHAEL<br>2905 GALT PL NW<br>KENNESAW  GA  30144-2888 | POTENTIAL REFUND CLAIM | Disputed | $12.62 |
| 2683273 - 10221679<br>DOAN, TRANG<br>1824 BAMBERGER ROAD<br>HARRISBURG  PA  17110-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.78 |
| 2702148 - 10211356<br>DOANE, CAROL<br>201 WOODMONT DR<br>GEORGETOWN  TX  00007-8628 | POTENTIAL REFUND CLAIM | Disputed | $83.84 |
| 1492246 - 10046601<br>DOB, PAIGE ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653       Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1059849 - 10086094<br>DOBARD, KACIE L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $9.45 |
| 2329939 - 10090476<br>DOBARD, RAFAEL<br>300 LABARRE RD<br>NEW ORLEANS  LA  70121 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050332033-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477480 - 10033720<br>DOBBELAER, JARED THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329627 - 10090164<br>DOBBERSTEIN, DIANE<br>827 OREGON ST<br>GREEN BAY  WI  54303 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060125037-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496015 - 10049282<br>DOBBINS, EDWARD THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474020 - 10030260<br>DOBBINS, JONATHAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680450 - 10222086<br>DOBBS, BRIAN<br>1001 GUERIN RD<br>LIBERTYVILLE  IL  60048-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.56 |
| 1480737 - 10036977<br>DOBBS, MATTHEW GLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475560 - 10031800<br>DOBELMAN, DENISE ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476464 - 10032704<br>DOBER, VINCENT DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479162 - 10035402<br>DOBLER, AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694430 - 10209438<br>DOBRA, JAMES<br>1629 TYSOR DR<br>FAYETTEVILLE  NC  28304-3951 | POTENTIAL REFUND CLAIM | Disputed | $235.96 |
| 1489054 - 10064883<br>DOBRODZIEJ, MACIEJ G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489054 - 10164716<br>DOBRODZIEJ, MACIEJ G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1496959 - 10050226<br>DOBROWOLSKI, JONATHAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467749 - 10164751<br>DOBSON, TROY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653        Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467749 - 10063549<br>DOBSON, TROY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363868 - 10187669<br>DOCHODA, DAVID L<br>746 BRIARCLIFF RD<br>JACKSON  MI  49203-3908 | POTENTIAL REFUND CLAIM | Disputed | $3.00 |
| 1485850 - 10042090<br>DOCHSTADER, CHAD M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477552 - 10033792<br>DOCKEN, KEVIN STEWART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690814 - 10206307<br>DOCKERY, DORWIN<br>11 GOLDEN POND EST<br>BLANCHARD  OK  73010-9755 | POTENTIAL REFUND CLAIM | Disputed | $238.99 |
| 1366494 - 10188083<br>DOCKERY, HUBERT SR<br>PO BOX 549<br>BLANCHARD  OK  73010-0549 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2331995 - 10092532<br>DOCKUS, KEITH<br>480 GUYANA STREET<br>PUNTA GORDA  FL  33983 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050117586-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363869 - 10187770<br>DOCTOR, ANISSA D<br>204 CARRIAGE OAKS DR<br>COLUMBIA  SC  29229-9310 | POTENTIAL REFUND CLAIM | Disputed | $2.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: (I)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502707 - 10055504<br>DOCTOR, HARRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332259 - 10092796<br>DOCTOR, LISA<br>14423 PABLO BAY DR<br>JACKSONVILLE  FL  32224 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040406298-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477522 - 10033762<br>DOCTOR, MITCHELL BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465166 - 10021695<br>DODD, BLAKE ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743944 - 10177175<br>DODD, BRENDAN J<br>9140 OSCEOLA STREET<br>WESTMINSTER  CO  80030 | POTENTIAL REFUND CLAIM | Disputed | $12.60 |
| 2693727 - 10212354<br>DODD, CHASSEREAU<br>3100 LAKEBROOK BLVD<br>KNOXVILLE  TN  37909-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.51 |
| 1469374 - 10025614<br>DODD, CURTIS R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501165 - 10054432<br>DODD, JOSH D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465236 - 10021765<br>DODD, JOSHUA FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664684 - 10178313<br>DODD, KURT R<br>1335 E 36TH ST<br>TULSA   OK  74105-3213 | POTENTIAL REFUND CLAIM | Disputed | $0.24 |
| 1509499 - 10061639<br>DODD, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483688 - 10039928<br>DODD, WESLEY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499472 - 10052739<br>DODD, WILLIAM PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329930 - 10090467<br>DODDE, DERK<br>8854 LAKE MICHIGAN DR.<br>ZEELAND   MI  49464 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070555338-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686993 - 10221032<br>DODDS, LAWANA<br>3002 WOODS CROSSING DRIVE<br>COLUMBIA   MO  65202-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.97 |
| 1478408 - 10034648<br>DODDS, TIARA SHAKELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: #6

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686908 - 10223119<br>DODGE, JASON<br>27 AUTUMN ST.<br>AGAWAM  MA  01001-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.34 |
| 1465739 - 10022268<br>DODGE, JEFFREY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477742 - 10033982<br>DODGE, JOSEPH WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489195 - 10065024<br>DODGE, NORMAN LANE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475740 - 10031980<br>DODGE, STEPHANIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333132 - 10093669<br>DODGEN, JULIE<br>43 HIGGINS DR<br>HERMON  ME  4401 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040514324-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333838 - 10094375<br>DODSON, CORY<br>P.O. BOX 73<br>EAST FREEDOM  PA  16637 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041224578-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485325 - 10041565<br>DODSON, ERIC C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 50

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481784 - 10038024<br>DODSON, HENRY LUCAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666770 - 10179962<br>DODSON, JOHN M<br>13723 CHANCERY RD<br>HOUSTON  TX  77034-5201 | POTENTIAL REFUND CLAIM | Disputed | $0.12 |
| 2664855 - 10180396<br>DODSON, MATTHEW<br>503 W. CREEK DR.<br>OKMULGEE  OK  744470000 | POTENTIAL REFUND CLAIM | Disputed | $58.88 |
| 1484341 - 10040581<br>DOE, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1306071 - 10189313<br>DOEDE, ELIZABETH L<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $57.61 |
| 1291903 - 10188922<br>DOEDE, KYLE D<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $84.05 |
| 1479659 - 10035899<br>DOEHR, TYLER GORDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679667 - 10223277<br>DOELL, RICHARD<br>36 LORI LA.<br>ROCH.  NY  14624-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.20 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471709 - 10027949<br>DOEPP, WILLIAM E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332409 - 10092946<br>DOEREN, BRET<br>2603 CROSBY RD<br>VALRICO  FL  33594 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070550334-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489799 - 10065262<br>DOERING, MICHAEL C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363870 - 10187771<br>DOERKSEN, LISA M<br>57 GALBRAITH AVE<br>TORONTO ON  M4B2<br>CANADA | POTENTIAL REFUND CLAIM | Disputed | $34.59 |
| 1466232 - 10022761<br>DOERR, BEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363871 - 10186116<br>DOERR, SUE A<br>324 BALTUSROL DR<br>COATESVILLE  PA  19320-1984 | POTENTIAL REFUND CLAIM | Disputed | $2.98 |
| 2685685 - 10223847<br>DOGAN, BRANDON<br>312 GOVERNOR PRINTZ BLVD.<br>CLAYMONT  DE  19703-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.55 |
| 1491213 - 10045568<br>DOGAN, TOLGA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506733 - 10059245<br>DOGBEY, MATHEW KOKOUVI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486339 - 10042579<br>DOHENY, ALISON E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684142 - 10216828<br>DOHERTY, JOHN<br>10121 BAY DRIVE<br>DANVERS  MA  01923-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.90 |
| 1498088 - 10051355<br>DOHERTY, KENNETH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500484 - 10053751<br>DOHERTY, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689931 - 10212039<br>DOHERTY, MIKE<br>1285 CAMPBELL AVE<br>DES PLAINES  IL  60016-6523 | POTENTIAL REFUND CLAIM | Disputed | $119.99 |
| 1490526 - 10065448<br>DOHERTY, TIMOTHY O<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2666521 - 10179938<br>DOHERTY, TODD O<br>330 DEL MONTE AVE<br>SO SAN FRANCISCO  CA  94080-2222 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679327 - 10217302<br>DOHNER, MICAHEL<br>40 DOGWWOD DRIVE<br>EPHRATA  PA  17522-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.67 |
| 1497398 - 10050665<br>DOHONEY 2ND, DAVID RALPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1308021 - 10086053<br>DOINE, NICHOLAUS ADAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $0.09 |
| 1482073 - 10038313<br>DOKER, AARONM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1279976 - 10189423<br>DOKES, KAYTRA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $46.87 |
| 2690637 - 10213503<br>DOKKA, GERRY<br>2884 PANNETT AVE NW<br>ATLANTA  GA  30318-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 2702519 - 10210292<br>DOLAN, BRIAN<br>1547 TAWNY MARSH CT<br>SAINT AUGUSTINE  FL  32092-2456 | POTENTIAL REFUND CLAIM | Disputed | $222.43 |
| 1503306 - 10056005<br>DOLAN, LLOYD JARETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691133 - 10204815<br>DOLAN, MARIE<br>9327 E MOCCASIN SLOUGH RD<br>INVERNESS  FL  34450-6208 | POTENTIAL REFUND CLAIM | Disputed | $46.01 |
| 2685849 - 10218969<br>DOLAN, WILLIAM<br>859 BLUEMONT DRIVE<br>WALNUTPORT  PA  18088-0000 | POTENTIAL REFUND CLAIM | Disputed | $1,140.29 |
| 1502795 - 10055567<br>DOLCE, COLLEEN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1076283 - 10085355<br>DOLE, KATHERINE ROSE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $60.47 |
| 1489026 - 10165492<br>DOLEHANTY, AIMEE D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1489026 - 10064855<br>DOLEHANTY, AIMEE D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1496756 - 10050023<br>DOLENTE, THOMAS STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464766 - 10021295<br>DOLEWSKI, BENJAMIN DAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475279 - 10031519<br>DOLIAS, ALEXANDER SPIROS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361341 - 10016453<br>DOLLAR GENERAL CORPORATION<br>Attn NO NAME SPECIFIED<br>100 MISSION RIDGE<br>STORE #4768<br>GOODLETTSVILLE   TN   37072-2170 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664296 - 10101502<br>DOLLAR GENERAL CORPORATION<br>Attn STORE #4768<br>100 MISSION RIDGE<br>GOODLETTSVILLE   TN   37072-2170 | SUBTENANT RENTS | Contingent | $3,284.45 |
| 1361396 - 10016508<br>DOLLAR TREE STORES, INC.<br>Attn DARLENE MATSON<br>500 VOLVO PARKWAY<br>ATTN: DARLENE MATSON<br>CHESAPEAKE  VA  23320 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361421 - 10016532<br>DOLLAR TREE STORES, INC.<br>Attn NO NAME SPECIFIED<br>500 VOLVO PARKWAY<br>ATTN: REAL ESTATE DEPT.<br>CHESAPEAKE  VA  23320 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361417 - 10016528<br>DOLLAR TREE STORES, INC.<br>Attn NO NAME SPECIFIED<br>500 VOLVO PARKWAY<br>REF: DOLLAR TREE STORE #2935<br>ATTN: VICE PRESIDENT - REAL ESTATE<br>& CONSTRUCTION<br>CHESAPEAKE  VA  23320 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361333 - 10016445<br>DOLLAR TREE STORES, INC.<br>Attn NO NAME SPECIFIED<br>500 VOLVO PARKWAY<br>ATTN: REAL ESTATE<br>CHESAPEAKE  VA  23320 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361339 - 10016451<br>DOLLAR TREE STORES, INC. #63<br>500 VOLVO PARKWAY<br>ATTN: LEASE ACCOUNTING<br>CHESAPEAKE  VA  23320 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664337 - 10101485<br>DOLLAR TREE STORES, INC. (2807)<br>Attn DARLENE MATSON<br>500 VOLVO PARKWAY<br>CHESAPEAKE  VA  23320 | SUBTENANT RENTS | Contingent | $15,143.88 |
| 2664289 - 10101471<br>DOLLAR TREE STORES, INC. (STORE #630)<br>Attn REAL ESTATE<br>500 VOLVO PARKWAY<br>CHESAPEAKE  VA  23320 | SUBTENANT RENTS | Contingent | $10,242.30 |
| 2664257 - 10101491<br>DOLLAR TREE STORES, INC. (V#761)<br>Attn REAL ESTATE DEPT.<br>500 VOLVO PARKWAY<br>CHESAPEAKE  VA  23320 | SUBTENANT RENTS | Contingent | $10,257.65 |
| 2664292 - 10101490<br>DOLLAR TREE STORES, INC. - #2935<br>Attn REF: DOLLAR TREE STORE #2935<br>500 VOLVO PARKWAY<br>CHESAPEAKE  VA  23320 | SUBTENANT RENTS | Contingent | $9,190.94 |
| 1471925 - 10028165<br>DOLLAR, ASHLEY LYNDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1251032 - 10189485<br>DOLLAR, ELIZABETH ROSS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $30.76 |
| 1480371 - 10036611<br>DOLLAR, JORDON IRENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482090 - 10038330<br>DOLLY, MATTHEW JARED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490566 - 10044971<br>DOLNY, JONATHAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692588 - 10215082<br>DOLORES, GALL<br>1520 DUTCH RIDGE RD<br>BEAVER  PA  15009-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.28 |
| 2668446 - 10179099<br>DOLORES, ROMERO<br>12119 CHERRY BLOSSOM ST<br>SAN ANTONIO  TX  78247-4311 | POTENTIAL REFUND CLAIM | Disputed | $31.38 |
| 2693425 - 10210814<br>DOLORES, TROMBLEY<br>122 FATIMA DR<br>WARREN  RI  02885-4238 | POTENTIAL REFUND CLAIM | Disputed | $61.99 |
| 1213998 - 10171463<br>DOLPHIN CAPITAL CORP<br>PO BOX 605<br>MOBERLY  MO  65270-0605 | EXPENSE PAYABLE | | $200.00 |
| 2686541 - 10219990<br>DOLPHIN, ZACHARY<br>237 CORNWELL DRIVE<br>BEAR  DE  00001-9701 | POTENTIAL REFUND CLAIM | Disputed | $115.18 |
| 2332506 - 10093043<br>DOM AMBROSE<br>NH | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060232914-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363872 - 10186117<br>DOMACILIO, AGNALDO L<br>4391 INVERARY DR<br>11<br>SALT LAKE CITY  UT  84124 | POTENTIAL REFUND CLAIM | Disputed | $1.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331781 - 10092318<br>DOMANOIR, PAUL<br>1622 RIVER BIRCH AVE<br>OVIEDO  FL  32765 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060427561-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488017 - 10164762<br>DOMBROSKI, CHRISTOPHER PAUL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488017 - 10063846<br>DOMBROSKI, CHRISTOPHER PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491885 - 10046240<br>DOMBROSKI, LOUIS JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497553 - 10050820<br>DOMBROWSKI, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495210 - 10048477<br>DOMBROWSKI, KENNETH JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680441 - 10217424<br>DOMBROWSKI, WILLIAM<br>2033 HERMITAGE DR.<br>TWINSBURG  OH  44087-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.68 |
| 2699094 - 10208587<br>DOMENIC, BARBER<br>2020 BATES PIKE SE<br>CLEVELAND  TN  37311-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.83 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330552 - 10091089<br>DOMER, CHRISTOPHER<br>7505 SCHILLING LAW CIRCLE<br>FAYETTEVILLE  NC  28314 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040700534-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489678 - 10044333<br>DOMINACH, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371491 - 10174678<br>DOMINGO CORDERO &<br>Attn CORDERO, DOMINGO<br>MARIA CORDERO JT TEN<br>1420 NW 36TH AVE<br>MIAMI  FL  33125-1732 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 2360754 - 10176351<br>DOMINGO CORDERO &<br>MARIA CORDERO JT TEN<br>1420 NW 36TH AVE | UNCASHED DIVIDEND | Disputed | $0.73 |
| 1371491 - 10176236<br>DOMINGO CORDERO &<br>Attn CORDERO, DOMINGO<br>MARIA CORDERO JT TEN<br>1420 NW 36TH AVE<br>MIAMI  FL  33125-1732 | UNCASHED DIVIDEND | Disputed | $1.68 |
| 2667675 - 10179545<br>DOMINGO, C<br>802 N OLIVE ST<br>SAN ANTONIO  TX  78202-1950 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1489032 - 10064861<br>DOMINGO, MICHAEL A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363873 - 10183667<br>DOMINGO, VINCENT B<br>94-610 KOLIANA PL<br>WAIPAHU  HI  96797-4313 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467429 - 10023837<br>DOMINGUE, GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469429 - 10025669<br>DOMINGUE, SETH DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473783 - 10030023<br>DOMINGUE, WINSTON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508842 - 10061062<br>DOMINGUES, ERIC VELEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333541 - 10094078<br>DOMINGUES, ROGER<br>248 FONDERSAY RD<br>JOPPA   MD  21085 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070106611-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467648 - 10063521<br>DOMINGUEZ JR., GUADALUPE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2666552 - 10180988<br>DOMINGUEZ, ANDY<br>2119 BORDEAUX AVE<br>STOCKTON   CA  95210-3225 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1478197 - 10034437<br>DOMINGUEZ, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                              Entity: PA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509810 - 10061856<br>DOMINGUEZ, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466862 - 10023348<br>DOMINGUEZ, CESAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668462 - 10180144<br>DOMINGUEZ, DANIEL<br>2714 NOLA CT<br>WATAUGA   TX  76248-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.40 |
| 1466205 - 10022734<br>DOMINGUEZ, DAVID ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1085625 - 10085902<br>DOMINGUEZ, ESTEVAN ELEUTERIO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $4.90 |
| 1485042 - 10041282<br>DOMINGUEZ, JAVIER RAPHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497237 - 10050504<br>DOMINGUEZ, JULIO CESAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464109 - 10020638<br>DOMINGUEZ, LIZA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485526 - 10041766<br>DOMINGUEZ, LUIS CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473776 - 10030016<br>DOMINGUEZ, MIGUEL HUMBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368591 - 10183391<br>DOMINGUEZ, OMAR<br>210 OLD OAK DR APT 262<br>BUFFALO GROVE  IL  60089-3627 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |
| 2692059 - 10213643<br>DOMINGUEZ, PEDRO<br>1050 LAVENDER CR<br>WESTON  FL  33326-0000 | POTENTIAL REFUND CLAIM | Disputed | $180.09 |
| 1366988 - 10184021<br>DOMINGUEZ, PORFIRIO<br>1020 W LINCOLN ST<br>TUCSON  AZ  85714-1121 | POTENTIAL REFUND CLAIM | Disputed | $8.86 |
| 2666323 - 10179931<br>DOMINGUEZ, THERESA A<br>5808 EUGENE AVE<br>LAS VAGAS  NV  89108-3117 | POTENTIAL REFUND CLAIM | Disputed | $0.55 |
| 1468350 - 10024590<br>DOMINGUEZ, TOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371493 - 10174422<br>DOMINIC C CONSTANTINE<br>Attn CONSTANTINE, DOMINIC<br>6229 LONGLEAF PINE RD<br>SYKESVILLE  MD  21784-4917 | UNCASHED DIVIDEND | Disputed | $0.76 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698851 - 10211326<br>DOMINIC, BEAL<br>2724 MONTANA AVE 4<br>CINCINNATI  OH  45211-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.56 |
| 1505766 - 10058465<br>DOMINIC, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494931 - 10048198<br>DOMINICK, JONATHAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692026 - 10204938<br>DOMINICK, TYSON<br>205 W MONTGOMERY CRS RD<br>SAVANNAH  GA  31406-0000 | POTENTIAL REFUND CLAIM | Disputed | $221.76 |
| 2707391 - 10139755<br>DOMINION EAST OHIO/26225<br>P.O. BOX 26225<br>RICHMOND  VA  23261-6225 | UTILITIES | | $12.50 |
| 2707392 - 10139756<br>DOMINION EAST OHIO/26785<br>P.O. BOX 26785<br>RICHMOND  VA  23261-6785 | UTILITIES | | $1,832.60 |
| 2707393 - 10139757<br>DOMINION HOPE/26783<br>P.O. BOX 26783<br>RICHMOND  VA  23261-6783 | UTILITIES | | $176.80 |
| 1136880 - 10170720<br>DOMINION LOCK & SECURITY<br>8098 MECHANICSVILLE TPKE<br>MECHANICSVILLE  VA  23111 | EXPENSE PAYABLE | | $1,336.92 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653       Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707394 - 10139758<br>DOMINION PEOPLES/26784<br>P.O. BOX 26784<br>RICHMOND  VA  23261-6784 | UTILITIES | | $892.19 |
| 2707395 - 10139759<br>DOMINION VIRGINIA/NC POWER/26543<br>P.O. BOX 26543<br>RICHMOND  VA  23290-0001 | UTILITIES | | $225,402.34 |
| 2679593 - 10216398<br>DOMINIQUE, ALEX<br>37 BEACH STREET<br>MALDEN  MA  02148-0000 | POTENTIAL REFUND CLAIM | Disputed | $299.25 |
| 1250109 - 10189211<br>DOMINIQUE, ALEXANDRE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $281.25 |
| 2667916 - 10180626<br>DOMINQUEZ, OPHELIA<br>2925 BERTRAND ST<br>HOUSTON  TX  77093-1239 | POTENTIAL REFUND CLAIM | Disputed | $75.06 |
| 1369035 - 10187614<br>DOMKE, PATRICIA<br>23636 CHERRY HILL ST<br>DEARBORN  MI  48124-1416 | POTENTIAL REFUND CLAIM | Disputed | $1.57 |
| 1492335 - 10168056<br>DOMSTER, DAVID J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492335 - 10065534<br>DOMSTER, DAVID J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492335 - 10165879<br>DOMSTER, DAVID J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 1492335 - 10166210<br>DOMSTER, DAVID J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492335 - 10167366<br>DOMSTER, DAVID J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493373 - 10167022<br>DOMURAT, FRANCIS W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493373 - 10166211<br>DOMURAT, FRANCIS W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493373 - 10163621<br>DOMURAT, FRANCIS W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493373 - 10165880<br>DOMURAT, FRANCIS W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493373 - 10066244<br>DOMURAT, FRANCIS W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493373 - 10167952￼DOMURAT, FRANCIS W￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,￼Unliquidated | Unknown |
| 1493373 - 10167342￼DOMURAT, FRANCIS W￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,￼Unliquidated | Unknown |
| 2670553 - 10177338￼DON H KURTZ,￼1902 BORDEAUX CT￼ALLEN TX 75002-2672￼TX | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 1142759 - 10171730￼DON LORS ELECTRONIC SVC CTR￼12017 LEVAN RD￼LIVONIA  MI  48150 | EXPENSE PAYABLE | | $13,074.00 |
| 2333217 - 10093754￼DON VELLINES￼104 GREENWOOD DR.￼WILLIAMSBURG  VA | POTENTIAL CLAIM￼CLAIM NUMBER -￼20051037661-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 2701086 - 10212757￼DON, BELL￼21788 WILLIAM SHAKESP ST￼ROSEVILLE  MI  48066-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.26 |
| 2667157 - 10179488￼DON, E￼307 CEDAR CREEK ST￼DUNCANVILLE  TX  75137-3936 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1495262 - 10048529￼DON, MATTHEW EDUARDO￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653       Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695191 - 10210920<br>DON, YONTOSH<br>4183 KYLERTOWN DRIFTING<br>MORRISDALE  PA  16858-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.15 |
| 2668054 - 10178579<br>DONACIAN, Z<br>6120 BELLAIRE BLVD APT 319<br>HOUSTON  TX  77081-4907 | POTENTIAL REFUND CLAIM | Disputed | $3.50 |
| 1079289 - 10086001<br>DONADO, JUAN SEBASTIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.10 |
| 1479048 - 10035288<br>DONAHOE, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1198510 - 10169623<br>DONAHUE SCHRIBER REALTY GROUP<br>LP<br>PO BOX 6157 ATTN 100551 HO4520<br>C/O DSRG KEIZER STATION<br>HICKSVILLE  NY  11802-6157 | EXPENSE PAYABLE | | $36,433.51 |
| 1371505 - 10175698<br>DONAHUE STEPHENS<br>Attn STEPHENS, DONAHUE<br>520 SAINT SAMBAR DR<br>ELLENWOOD  GA  30294-2995 | UNCASHED DIVIDEND | Disputed | $3.20 |
| 1492790 - 10065835<br>DONAHUE, CHRISTOPHER P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492790 - 10168217<br>DONAHUE, CHRISTOPHER P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492790 - 10167360<br>DONAHUE, CHRISTOPHER P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1494969 - 10048236<br>DONAHUE, DANIEL MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665053 - 10179376<br>DONAHUE, DANIELLE<br>140 TALL PINE LN<br>MONUMENT  CO  80132-8762 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1480540 - 10036780<br>DONAHUE, DUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332871 - 10093408<br>DONAHUE, ERIN<br>23 RIVERVIEW RD<br>KILLINGWORTH  CT  6419 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060207873-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487971 - 10063800<br>DONAHUE, JAMES A.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498644 - 10051911<br>DONAHUE, MEGAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682973 - 10222634<br>DONAHUE, MELISSA<br>67 ASH SWAMP ROAD<br>SCARBOROUGH  ME  04074-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity: 30

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685688 - 10219911<br>DONAHUE, PATRICK<br>15 TEAKWOOD CT<br>PARKVILLE  MD  21234-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.60 |
| 1472645 - 10028885<br>DONAHUE, SAMANTHA ROXANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468041 - 10063621<br>DONAHUE, STEPHEN MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488642 - 10064471<br>DONAHUE, SUZANNE VERONICA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2670307 - 10178280<br>DONAHUE, TERRY<br>3771 PONCHARTRAIN<br>PINCKNEY  MI  48169 0000 | POTENTIAL REFUND CLAIM | Disputed | $1.65 |
| 1368968 - 10182581<br>DONAHUE, TERRY<br>3771 PONCHARTRAIN<br>PINCKNEY  MI  48169-0000 | POTENTIAL REFUND CLAIM | Disputed | $1.30 |
| 1471683 - 10027923<br>DONAHUE, TERRY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685296 - 10217916<br>DONAHUE, TIMOTHY<br>6 HONEYSUCKLE CT.<br>WILMINGTON  DE  19810-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.59 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331590 - 10092127<br>DONAIXE, HECTOR<br>5207 VIAHACIENDA CIRCLE<br>ORLANDO  FL  32839 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061250303-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666147 - 10179928<br>DONAKEY, STACIE<br>2016 KINCAID WAY<br>SACRAMENTO  CA  95825-0426 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1371507 - 10174423<br>DONALD A FINOCCHIO CUST<br>Attn FINOCCHIO, DONALD, A<br>PETER M FINOCCHIO<br>UNIF TRF MIN ACT MA<br>70 LOTHROP ST APT 1<br>BEVERLY  MA  01915-5812 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1511300 - 10017969<br>DONALD A SADOSKI DMD<br>11 DERBY SQUARE<br>SALEM  MA  01970 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/51548    /AF | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371508 - 10175699<br>DONALD C WILLIAMS<br>Attn WILLIAMS, DONALD, C<br>629 GLEN OAK DR<br>LODI  CA  95242-4644 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1371509 - 10175432<br>DONALD C WILLIAMS &<br>Attn WILLIAMS, DONALD, C<br>RUBY M WILLIAMS JT TEN<br>629 GLEN OAK DR<br>LODI  CA  95242-4644 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1371510 - 10174679<br>DONALD FREDERICK SCHWAKE<br>Attn SCHWAKE, DONALD, FREDE<br>204 N EL CAMINO REAL 304<br>ENCINITAS  CA  92024-2867 | UNCASHED DIVIDEND | Disputed | $120.00 |
| 1371511 - 10174680<br>DONALD G HIGHBAUGH<br>Attn HIGHBAUGH, DONALD, G<br>RR 2 BOX 4A<br>DUTTON  AL  35744-9802 | UNCASHED DIVIDEND | Disputed | $7.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371523 - 10175433<br>DONALD G IVY &<br>Attn IVY, DONALD, G<br>ELLA L IVY JT TEN<br>2501 62ND AVE<br>OAKLAND  CA  94605-1406 | UNCASHED DIVIDEND | Disputed | $2.88 |
| 2334653 - 10095190<br>DONALD GONNELLY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060452693-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371524 - 10175188<br>DONALD L STRANGE BOSTON CUST<br>LAUREN G STRANGE BOSTON UNIF GIFT<br>MIN ACT VA<br>Attn BOSTON, DONALD, L, STRA<br>LAUREN G STRANGE BOSTON UNIF GIFT<br>MIN ACT VA<br>C/O LAUREN BORNEMAN<br>2012 GRENADA BLVD<br>KNOXVILLE  TN  37922-6318 | UNCASHED DIVIDEND | Disputed | $1.44 |
| 1371525 - 10175700<br>DONALD M SCHUBERT JR<br>Attn SCHUBERT, DONALD, M<br>C/O D M SCHUBERT SR<br>1313 E MAIN ST STE 339<br>RICHMOND  VA  23219-3600 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 2332558 - 10093095<br>DONALD PAYNE<br>NC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060863132-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371526 - 10174932<br>DONALD W SWANK III<br>Attn SWANK, DONALD, W<br>2406 CROWNCREST DR<br>RICHMOND  VA  23233-2504 | UNCASHED DIVIDEND | Disputed | $2.00 |
| 1371527 - 10174424<br>DONALD WARREN<br>Attn WARREN, DONALD<br>413 CHOMPER CT<br>FLORENCE  SC  29505-5135 | UNCASHED DIVIDEND | Disputed | $16.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371529 - 10175932<br>DONALD WAYNE FLETCHER<br>Attn FLETCHER, DONALD, WAYN<br>10463 LINCOLN CT<br>NORTHGLENN  CO  80233 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1493293 - 10046989<br>DONALD, AARON ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474301 - 10030541<br>DONALD, DARREN MICAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690925 - 10211247<br>DONALD, FEASTER<br>1551 CROWNE VIEW DR<br>ORMOND BEACH  FL  32174-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.86 |
| 2695423 - 10212473<br>DONALD, GABBIDON<br>819 E 223RD ST<br>BRONX  NY  10466-4401 | POTENTIAL REFUND CLAIM | Disputed | $14.79 |
| 2697424 - 10205308<br>DONALD, GARRETT<br>201 COUTNRYSIDE DR<br>MCKEES ROCKS  PA  15136-0000 | POTENTIAL REFUND CLAIM | Disputed | $135.79 |
| 1369433 - 10182627<br>DONALD, IZETTA<br>405 CARVER ST<br>ANDERSON  SC  29624-2615 | POTENTIAL REFUND CLAIM | Disputed | $26.23 |
| 1477932 - 10034172<br>DONALD, MARCUS JAMAAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668097 - 10180643<br>DONALD, R<br>130 MOONRIDGE DR<br>HOUSTON  TX  77015-1721 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |
| 2696874 - 10206738<br>DONALD, SMITH<br>220 S 4TH ST<br>LEHIGHTON  PA  00018-2355 | POTENTIAL REFUND CLAIM | Disputed | $6.71 |
| 2668571 - 10178098<br>DONALD, TAMMY<br>446 CORNELIUS DR<br>GREEN BAY  WI  54311-8491 | POTENTIAL REFUND CLAIM | Disputed | $1.84 |
| 2703007 - 10211802<br>DONALD, WILCO<br>PO BOX 98<br>HOLLYWOOD  AL  35752-0098 | POTENTIAL REFUND CLAIM | Disputed | $51.03 |
| 1494763 - 10048030<br>DONALDSON, AMANDA DELORIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466136 - 10022665<br>DONALDSON, BRAD DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467661 - 10023997<br>DONALDSON, BRANDI LESHAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369126 - 10185071<br>DONALDSON, CAROLE<br>1308 OLD HAG HOLLOW WAY<br>SEVIERVILLE  TN  37876-6685 | POTENTIAL REFUND CLAIM | Disputed | $8.26 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363874 - 10186118<br>DONALDSON, CLIFTON J<br>2902 DECATUR ST<br>RICHMOND  VA  23224-3514 | POTENTIAL REFUND CLAIM | Disputed | $2.84 |
| 1367317 - 10185677<br>DONALDSON, IVANHOE<br>3807 RODMAN ST NW<br>WASHINGTON  DC  20016-2813 | POTENTIAL REFUND CLAIM | Disputed | $7.73 |
| 2664517 - 10179319<br>DONALDSON, IVANHOE<br>3807 RODMAN ST NW<br>WASHINGTON  DC  20016 2813 | POTENTIAL REFUND CLAIM | Disputed | $14.18 |
| 2699900 - 10209946<br>DONALDSON, LYNN<br>3181 OCTAVIA LN<br>SNELLVILLE  GA  30039-6181 | POTENTIAL REFUND CLAIM | Disputed | $268.79 |
| 1506801 - 10059289<br>DONALDSON, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669022 - 10177579<br>DONALDSON, PATRICK<br>1827 KRISTEN ERIN CT<br>INDIANAPOLIS  IN  46234-9595 | POTENTIAL REFUND CLAIM | Disputed | $4.33 |
| 1471063 - 10027303<br>DONALDSON, RICKY BOOKER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486233 - 10042473<br>DONALDSON, ROXANNE R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681816 - 10218549<br>DONALDSONIII, LEE<br>2000 OAK GROVE ROAD 1205<br>HATTIESBURG  MS  39402-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.02 |
| 2665127 - 10180431<br>DONASCIMENTO, GILVAN<br>2474 GALISTEO ST<br>CORONA  CA  92882-6813 | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 1507740 - 10059960<br>DONAT, ERIC MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510645 - 10062691<br>DONATH, ADAM D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481062 - 10037302<br>DONATHAN, MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487246 - 10043486<br>DONATHAN, RACHEL S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1074234 - 10086101<br>DONATI, JASON DARRYL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $9.28 |
| 1479901 - 10036141<br>DONATO, NICK JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333293 - 10093830<br>DONATO, PAUL<br>731 BARTON RUN BLVD<br>MARLTON   NJ   8053 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070218671-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502243 - 10055270<br>DONE, ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501023 - 10054290<br>DONEGAN, RUSSELL KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469935 - 10026175<br>DONELLO, BEN DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369109 - 10182601<br>DONELSON, BENNIE<br>4501 PINEY POINT DR<br>MEMPHIS   TN   38125-3521 | POTENTIAL REFUND CLAIM | Disputed | $10.80 |
| 2669070 - 10178606<br>DONELSON, ERIC<br>703 N PHILLIPS ST<br>KOKOMO   IN   46901 3246 | POTENTIAL REFUND CLAIM | Disputed | $16.30 |
| 1367647 - 10185711<br>DONES, FELIOMAR<br>9808 NEW PARKE RD<br>TAMPA   FL   33626-5127 | POTENTIAL REFUND CLAIM | Disputed | $19.94 |
| 1506058 - 10058757<br>DONES, LUIS O.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670181 - 10178788<br>DONEY, MICHAEL<br>16480 CEMENT CITY ROAD<br>CEMENT CITY  MI  492330000 | POTENTIAL REFUND CLAIM | Disputed | $164.14 |
| 2665588 - 10180447<br>DONG, STEVEN C<br>568 KENWYN RD<br>OAKLAND  CA  94610-3713 | POTENTIAL REFUND CLAIM | Disputed | $5.74 |
| 2330300 - 10090837<br>DONICA, CARL<br>132 FOREST PARK LANE<br>BRANSON  MO  65616 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040505864-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670289 - 10179814<br>DONKER, BOYD<br>5432 W OTSEGO LAKE DR<br>GAYLORD  MI  49735 8609 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |
| 2685976 - 10223886<br>DONLIN, KERRI<br>69 BRIDAL PATH<br>NEWINGTON  CT  00000-6111 | POTENTIAL REFUND CLAIM | Disputed | $84.69 |
| 2692014 - 10207603<br>DONLON, DENISE<br>31 BEATTIE RD<br>WASHINGTONVILLE  NY  10992-1018 | POTENTIAL REFUND CLAIM | Disputed | $77.36 |
| 1467669 - 10024005<br>DONLON, JENNIFER LEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483198 - 10039438<br>DONLON, JOHN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359650 - 10176250<br>DONNA J MASTERTON<br>9805 FAIRWAY COVE LN<br>PLANTATION  FL  33324-2823 | UNCASHED DIVIDEND | Disputed | $0.42 |
| 1371530 - 10175434<br>DONNA M MEISNER<br>Attn MEISNER, DONNA, M<br>10 LEWIS AVE<br>POUGHKEEPSIE  NY  12603-2310 | UNCASHED DIVIDEND | Disputed | $2.16 |
| 1371530 - 10176495<br>DONNA M MEISNER<br>Attn MEISNER, DONNA, M<br>10 LEWIS AVE<br>POUGHKEEPSIE  NY  12603-2310 | UNCASHED DIVIDEND | Disputed | $4.03 |
| 2360502 - 10176342<br>DONNA WILSON<br>5905 KATRINA LN<br>KNOXVILLE  TN  37912-4565 | UNCASHED DIVIDEND | Disputed | $1.41 |
| 2667255 - 10177382<br>DONNA, ALTMAN<br>5217 W 37TH AVE<br>AMARILLO  TX  79109-4221 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2667341 - 10180549<br>DONNA, JORDAN<br>407 E 3RD ST<br>SWEENY  TX  77480-2539 | POTENTIAL REFUND CLAIM | Disputed | $3.12 |
| 2667074 - 10178966<br>DONNA, K<br>2013 SANDY KNOLL DR<br>MISSOURI CITY  TX  77489-3073 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 2668018 - 10178017<br>DONNA, L<br>703 MINTURN LN<br>AUSTIN  TX  78748-6557 | POTENTIAL REFUND CLAIM | Disputed | $1.76 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697687 - 10211143<br>DONNA, LIND<br>171 LOVE AVE<br>WARWICK  RI  02889-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.30 |
| 2667389 - 10177395<br>DONNA, MCSWEEN<br>2321 BIRCH DR<br>LITTLE ELM  TX  75068-5712 | POTENTIAL REFUND CLAIM | Disputed | $8.45 |
| 2695804 - 10208055<br>DONNA, MORRIS<br>3401 ANDERSON RD<br>ANTIOCH  TN  37013-6002 | POTENTIAL REFUND CLAIM | Disputed | $18.70 |
| 2693373 - 10205031<br>DONNA, PRINCE<br>3718 NORTHSIDE DRIVE<br>LANDISVILLE  PA  17538-0000 | POTENTIAL REFUND CLAIM | Disputed | $154.52 |
| 2699657 - 10206143<br>DONNA, SCHILLINGER<br>210 PRIVATE ROAD 3015<br>CLARKSVILLE  AR  72830-6774 | POTENTIAL REFUND CLAIM | Disputed | $499.99 |
| 2696919 - 10207024<br>DONNA, WENNMACHER<br>5995 SPRING CREEK RD<br>ROCKFORD  IL  61111-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.73 |
| 2701762 - 10206156<br>DONNALY, KRISTINE<br>57 RIFT AVE<br>PATCHOGUE  NY  11772-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.29 |
| 2334652 - 10095189<br>DONNEL DEVINS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050711385-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683708 - 10219728<br>DONNELL, ERIC<br>1005 ANTIOCH WOODS LN<br>WEDDINGTON NC 28104-0000 | POTENTIAL REFUND CLAIM | Disputed | $252.46 |
| 2685598 - 10219902<br>DONNELL, STEPHEN<br>8206 NW 81ST PL<br>KANSAS CITY MO 00006-4152 | POTENTIAL REFUND CLAIM | Disputed | $38.47 |
| 1363875 - 10182069<br>DONNELLEN, LISA S<br>572 KENTUCKY RD<br>OZARK MO 65721-6530 | POTENTIAL REFUND CLAIM | Disputed | $343.08 |
| 1483032 - 10039272<br>DONNELLY, AMANDA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511829 - 10020111<br>DONNELLY, BRIAN<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION DONNELLY, BRIAN V. CCS (REF. NO: 2008-00729) | Contingent, Disputed, Unliquidated | Unknown |
| 1479488 - 10035728<br>DONNELLY, COLLIN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471074 - 10027314<br>DONNELLY, CORKY MCKINELY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1461455 - 10015367<br>DONNELLY, JASON<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: 20070810036-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499503 - 10052770<br>DONNELLY, JASON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704627 - 10135829<br>DONNELLY, KENNETH<br>Attn STEPHEN J. FEARON, JR.<br>SQUITIERI & FEARON, LLP<br>32 EAST 57TH STREET<br>12TH FLOOR<br>NEW YORK   NY   10022 | LITIGATION<br>DONNELLY V. CCSI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489424 - 10065159<br>DONNELLY, MIKE P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1499702 - 10052969<br>DONNELLY, RYAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490981 - 10045336<br>DONNELLY, STEPHEN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498591 - 10051858<br>DONNELLY, STEPHEN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334651 - 10095188<br>DONNIE DAVIS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040623279-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496602 - 10049869<br>DONNOWITZ, JON EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504251 - 10056950<br>DONOFRIO, DAVID WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504890 - 10057589<br>DONOFRIO, LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1257427 - 10189036<br>DONOFRIO, STEPHEN JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $109.15 |
| 2682444 - 10217620<br>DONOGHUE, GABE<br>2212 STILLMAN RD.<br>CLEVELAND HEIGHTS   OH   44118-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.27 |
| 1500308 - 10053575<br>DONOGHUE, REGINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494164 - 10047431<br>DONOHOE, ELISE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490489 - 10044919<br>DONOHOE, MATTHEW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492265 - 10046620<br>DONOHUE, ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668815 - 10180192<br>DONOHUE, JOE<br>800 CHAMPLAIN CT<br>TERRE HAUTE  IN  478030000 | POTENTIAL REFUND CLAIM | Disputed | $81.36 |
| 1481660 - 10037900<br>DONOHUE, KRISTIN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481914 - 10038154<br>DONOHUE, MICHAEL PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494646 - 10047913<br>DONOHUE, MICHAEL REO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669884 - 10178758<br>DONOHUE, RICHARD HAYDEN<br>BARBARA B OCONNELL JT TEN<br>25 ARLINGTON ST<br>MA | POTENTIAL REFUND CLAIM | Disputed | $1.06 |
| 1481955 - 10038195<br>DONOHUE, ROBERT MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471953 - 10028193<br>DONOVAN    JR., MARK WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371531 - 10174172<br>DONOVAN G DUCQUETT<br>Attn DUCQUETT, DONOVAN, G<br>811 INTERNATIONAL DR APT K<br>CHARLOTTE  NC  28270-6984 | UNCASHED DIVIDEND | Disputed | $1.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1057263 - 10085245<br>DONOVAN, ANTHONY JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $100.82 |
| 1500559 - 10053826<br>DONOVAN, COREY DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498861 - 10052128<br>DONOVAN, CRAIG ELLIOT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502946 - 10067123<br>DONOVAN, DEREK H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2664743 - 10178842<br>DONOVAN, MARCELLA<br>9200 HAZY BROOK CIR<br>NEWALLA   OK   74857 8252 | POTENTIAL REFUND CLAIM | Disputed | $1.22 |
| 1498385 - 10051652<br>DONOVAN, NEIL G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667199 - 10177914<br>DONOVAN, WOOD<br>P O BOX 1000<br>MESQUITE   TX   75185-0000 | POTENTIAL REFUND CLAIM | Disputed | $0.48 |
| 2743989 - 10177178<br>DONSELMAN, DAVID E<br>4545 55TH ST 2<br>SAN DIEGO   CA   92115 | POTENTIAL REFUND CLAIM | Disputed | $118.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328580 - 10089117<br>DOODY, JONATHAN<br>1917 OLD NILES FERRY<br>MARYVILLE   TN   37803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070100571-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363876 - 10184505<br>DOOGAN, AMY K<br>117 CLIFF ST APT 1W<br>WILLOW SPRINGS  IL  60480-1362 | POTENTIAL REFUND CLAIM | Disputed | $1.72 |
| 1495842 - 10049109<br>DOOLAN, MARIE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497638 - 10050905<br>DOOLEY III, ROBERT CHADWICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498070 - 10051337<br>DOOLEY, ALAINA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369690 - 10186753<br>DOOLEY, BILL<br>43743 JOHN MOSBY HWY<br>CHANTILLY  VA  20152-1359 | POTENTIAL REFUND CLAIM | Disputed | $1.26 |
| 2685969 - 10218986<br>DOOLEY, CAITLIN<br>65 FREDETTE ST<br>FITCHBURG  MA  01420-0000 | POTENTIAL REFUND CLAIM | Disputed | $189.04 |
| 1480351 - 10036591<br>DOOLEY, CRAIG D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699683 - 10205901<br>DOOLEY, DAVID<br>2064 E LEHIGH AVE<br>PHILADELPHIA  PA  19125-1431 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1363457 - 10186073<br>DOOLEY, HAROLD R JR<br>255 WESTFIELD DR<br>NASHVILLE  TN  37221-1405 | POTENTIAL REFUND CLAIM | Disputed | $0.41 |
| 2326921 - 10087458<br>DOOLEY, KEN<br>22407 S.E. 297TH STREET<br>BLACK DIAMOND  WA  98010 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040627122-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368224 - 10184172<br>DOOLEY, M<br>150 W WISE RD APT 423<br>SCHAUMBURG  IL  60193 4079 | POTENTIAL REFUND CLAIM | Disputed | $5.95 |
| 1480995 - 10037235<br>DOOLEY, M DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332237 - 10092774<br>DOOLEY, MICHAEL<br>2606 BARBARA DRIVE<br>FORT LAUDERDALE  FL  33316 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060943663-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485370 - 10041610<br>DOOLEY, SCOTT B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669665 - 10180795<br>DOOLEY, SETHNILE<br>3 GREENBRAIR LN<br>PERRINVILLE  NJ  08535 | POTENTIAL REFUND CLAIM | Disputed | $25.73 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494968 - 10048235<br>DOOLIN, JERRY EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669209 - 10178167<br>DOOLITTLE, DALE B<br>735 SCOTT CT<br>CROWN POINT  IN  46307-4930 | POTENTIAL REFUND CLAIM | Disputed | $1.75 |
| 2685804 - 10223100<br>DOORN, GAVIN<br>9256 DALE VIEW LANE WEST<br>JACKSONVILLE  FL  32225-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.94 |
| 1063004 - 10189502<br>DOP, MELISSA R<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $110.45 |
| 1063004 - 10085930<br>DOP, MELISSA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $4.20 |
| 1504673 - 10057372<br>DOPPIERI, MELISSA ELOUSIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371543 - 10174933<br>DORA T HALE<br>Attn HALE, DORA, T<br>7415 MONTROSE AVE<br>RICHMOND  VA  23227-1808 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2668432 - 10179630<br>DORA, QUINONEZ<br>2807 RIDGEWAY DR<br>PLANO  TX  75074-6626 | POTENTIAL REFUND CLAIM | Disputed | $26.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328302 - 10088839<br>DORAINE, CHARLES<br>5310 GREEN BRIER DR.<br>CORPUS CHRISTI  TX  78413 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041121959-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491776 - 10046131<br>DORAIS, CHARLES E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1128433 - 10170416<br>DORAL, CITY OF<br>8300 NORTHWEST 53RD STE 100<br>DORAL  FL  33166 | EXPENSE PAYABLE | | $300.00 |
| 1471672 - 10027912<br>DORAN, KYLE MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471666 - 10027906<br>DORAN, ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332223 - 10092760<br>DORANTAS, MARIA<br>5501 70TH AVE<br>APT 9<br>PINELLAS PARK  FL  33781 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070149295-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502185 - 10066817<br>DORBAND, DAVID C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2686431 - 10217036<br>DORBAND, VANESSA<br>1977 WEST TRINITY DRIVE<br>MUNDELEIN  IL  00006-0060 | POTENTIAL REFUND CLAIM | Disputed | $35.45 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479973 - 10036213<br>DORCHAK, RICHARD JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464381 - 10020910<br>DORECK, COREY LESLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1036275 - 10174019<br>DOREL JUVENILE GROUP<br>2154 PAYSPHERE CIR<br>CHICAGO  IL  60674 | MERCHANDISE PAYABLE | | $13,738.36 |
| 2699036 - 10212811<br>DORETTA, WALKER<br>70 PITT ST 16C<br>NEW YORK  NY  10002-3531 | POTENTIAL REFUND CLAIM | Disputed | $67.27 |
| 2332054 - 10092591<br>DORETY, GRACE<br>136 MARK TWAIN LN<br>ROTONDA WEST  FL  33947 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050815218-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367530 - 10184087<br>DOREY, JOHN<br>10550 W STATE ROAD 84 LOT 104<br>DAVIE  FL  33324-4205 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 2330501 - 10091038<br>DORGMAN, DAVE<br>1640 HWY 36 WEST<br>APT. #143<br>ROSEVILLE  MN  55113 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060305650-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363877 - 10182070<br>DORHAM, JOHN L<br>211 RED HAVEN DR<br>NORTH WALES  PA  19454-1442 | POTENTIAL REFUND CLAIM | Disputed | $1.27 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 4a

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478278 - 10034518<br>DORIN, KIMBERLY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504167 - 10056866<br>DORIO, GREGORY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501003 - 10054270<br>DORIO, MIKE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371545 - 10174934<br>DORIS J MUTHART<br>Attn MUTHART, DORIS, J<br>3265 REVERE CIR<br>SNELLVILLE  GA  30039-6005 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2690917 - 10210638<br>DORIS, ASHBY<br>PO BOX 211<br>KENNA  WV  25248-0211 | POTENTIAL REFUND CLAIM | Disputed | $38.89 |
| 2692599 - 10206463<br>DORIS, SCHWARTZ<br>472 SPADINA RD<br>MIAMI  FL  33180-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.20 |
| 1485841 - 10042081<br>DORITY, EMMA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466119 - 10022648<br>DORLEY, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699946 - 10205667<br>DORMAN, ALAN<br>24 ANTIETAM LOOP<br>STAFFORD  VA  22554-5178 | POTENTIAL REFUND CLAIM | Disputed | $79.77 |
| 1479547 - 10035787<br>DORMAN, JIMMY ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493013 - 10046921<br>DORMAN, MARIAH MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334009 - 10094546<br>DORMAN, NATHAN<br>708 BEAUCHAMP ST<br>SALISBURY  MD  21801 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060909834-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328524 - 10089061<br>DORMAN, TOMMY<br>5270 MILAN ROAD<br>MESQUITE  TX  75181 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061126233-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664900 - 10180400<br>DORN, JASON<br>123 N BEDFORD ST APT 7<br>MADISON  WI  53703 | POTENTIAL REFUND CLAIM | Disputed | $70.47 |
| 1474297 - 10030537<br>DORNBERGER, AMANDA PAIGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478835 - 10035075<br>DORNBOS, JAY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483307 - 10039547<br>DORNEY, DEVIN CULLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496742 - 10050009<br>DOROSHENKO, VITALIY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371546 - 10175435<br>DOROTHY A JEANRENAUD CUST<br>Attn JEANRENAUD, DOROTHY, A<br>STEPHANE G JEANRENAUD UND<br>VIRGINIA UNIF GIFT MIN ACT<br>51 NORTHTOWN DR APT 14H<br>JACKSON   MS   39211-3615 | UNCASHED DIVIDEND | Disputed | $5.76 |
| 1371552 - 10175436<br>DOROTHY E SCHMIDT CUST<br>Attn SCHMIDT, DOROTHY, E<br>RONALD P SCHMIDT<br>UNDER THE MD UNIF TRAN MIN ACT<br>1223 ADAMS RD<br>WALDORF   MD   20602-2992 | UNCASHED DIVIDEND | Disputed | $9.99 |
| 1371562 - 10175437<br>DOROTHY M SCHACHTE<br>Attn SCHACHTE, DOROTHY, M<br>4019 36TH AVE<br>MERIDIAN   MS   39305-3202 | UNCASHED DIVIDEND | Disputed | $14.40 |
| 1371563 - 10174173<br>DOROTHY ROSENBLOOM DOUGLAS<br>Attn DOUGLAS, DOROTHY, ROSE<br>1514 NE 105TH ST<br>SEATTLE   WA   98125-7652 | UNCASHED DIVIDEND | Disputed | $46.08 |
| 2334650 - 10095187<br>DOROTHY ROSS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050224078-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371564 - 10175438<br>DOROTHY V BUCKNER<br>Attn BUCKNER, DOROTHY, V<br>C/O SMS GROUP LLC<br>530 FIFTH AVENUE 20TH FL<br>NEW YORK   NY   10036 | UNCASHED DIVIDEND | Disputed | $49.50 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371564 - 10176496<br>DOROTHY V BUCKNER<br>Attn BUCKNER, DOROTHY, V<br>C/O SMS GROUP LLC<br>530 FIFTH AVENUE 20TH FL<br>NEW YORK  NY  10036 | UNCASHED DIVIDEND | Disputed | $0.84 |
| 2694216 - 10209421<br>DOROTHY, FRAZIER<br>1205 HORSE ST<br>CLERMONT  FL  34711-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.06 |
| 1485813 - 10042053<br>DOROUGH, RAMONA JEWEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487826 - 10063655<br>DORPFELD, RAYMOND W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1487826 - 10166344<br>DORPFELD, RAYMOND W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1487826 - 10165494<br>DORPFELD, RAYMOND W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2743950 - 10177062<br>DORR, RACHEL E<br>7942 W BELL RD C5 106<br>GLENDALE  AZ  85308 | POTENTIAL REFUND CLAIM | Disputed | $112.00 |
| 2683021 - 10222638<br>DORR, ROBERT<br>9322 GLENLOCH ST.<br>PHILADELPHIA  PA  19114-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.17 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681101 - 10216537<br>DORRELL, TYLERS<br>2713 DOVE CREEK<br>ROWLETT  TX  75088-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.89 |
| 1464309 - 10020838<br>DORRELL, WILLIAM DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689886 - 10209070<br>DORRILL, ALAN<br>1726 FLOYD ST<br>SARASOTA  FL  34239 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 1302020 - 10189786<br>DORRINE, JOHNNY JD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $526.00 |
| 1363878 - 10184506<br>DORRIS, BOBBY D<br>598 W COLLEGE ST<br>GREENBRIER  TN  37073-5242 | POTENTIAL REFUND CLAIM | Disputed | $1.04 |
| 1471110 - 10027350<br>DORS, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471138 - 10027378<br>DORSEY, ALLYSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474098 - 10030338<br>DORSEY, AMBER LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493389 - 10047014<br>DORSEY, AMBER MARNEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491822 - 10046177<br>DORSEY, ANITA TREVISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484120 - 10040360<br>DORSEY, ANTONIO TERELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471371 - 10027611<br>DORSEY, CATHERINE ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334941 - 10181452<br>DORSEY, KENDAL D<br>710 W FRANKLIN ST<br>BRANDT H<br>CHESAPEAKE  VA  23323 | POTENTIAL REFUND CLAIM | Disputed | $20.99 |
| 1505977 - 10058676<br>DORSEY, KEVIN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479614 - 10035854<br>DORSEY, MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680653 - 10217445<br>DORSEY, MAXWELL<br>1906 FOX STERLING<br>RALEIGH  NC  27606-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.01 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706747 - 10137630<br>DORSEY, MICHELLE<br>61 OAKLEAF DRIVE<br>STUYVESANT  NY  12173 | LITIGATION<br>CLAIM NUMBER: YLB/44964    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475183 - 10031423<br>DORSEY, NINO JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489383 - 10044112<br>DORSEY, RODGER G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702469 - 10215973<br>DORSEY, THOMAS<br>108 W APSLEY ST<br>PHILADELPHIA  PA  19144-3602 | POTENTIAL REFUND CLAIM | Disputed | $34.14 |
| 1481678 - 10037918<br>DORSEY, TITUS TORRANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493569 - 10047051<br>DORSEY, ZANDRA LATICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481984 - 10038224<br>DORSHEIMER, PHILLIP A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485453 - 10041693<br>DORSINVIL, ROBERTSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500929 - 10054196<br>DORSINVILLE, JEAN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467177 - 10023635<br>DORST, EVAN CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481696 - 10037936<br>DORT, LASHAWNDA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474130 - 10030370<br>DORTCH, CIARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691027 - 10214692<br>DORTCH, DAVID<br>5054 N ALBANY AVE<br>CHICAGO  IL  60625-4216 | POTENTIAL REFUND CLAIM | Disputed | $40.69 |
| 2704568 - 10135878<br>DORTCH, JOSEPH<br>1371 LINDEN BLVD #8B<br>BROOKLYN  NY  11212 | LITIGATION<br>DORTCH V. CIRCUIT CITY STORES,<br>INC. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369163 - 10185861<br>DORTCH, LOVETTA<br>5547 MAUMEE CV<br>MEMPHIS  TN  38125-4261 | POTENTIAL REFUND CLAIM | Disputed | $8.88 |
| 2691198 - 10209158<br>DORTON, KATHLEEN<br>103 W  FOSTER MAINEVILLE R<br>MAINEVILLE  OH  45039-8360 | POTENTIAL REFUND CLAIM | Disputed | $48.88 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511135 - 10063181<br>DORVILUS, JEWRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510617 - 10062663<br>DOSHI, KAMALESH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501624 - 10054841<br>DOSONO, RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702889 - 10210219<br>DOSREIS, JOAQUIM<br>24 LONDON AVE<br>PAWTUCKET  RI  02861-2562 | POTENTIAL REFUND CLAIM | Disputed | $37.79 |
| 1502475 - 10066960<br>DOSREIS, MICHAEL P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363879 - 10186938<br>DOSS, JERRY W<br>24 WHITE BIRCH RD<br>SPRINGFIELD  IL  62707-8752 | POTENTIAL REFUND CLAIM | Disputed | $3.64 |
| 1487540 - 10043780<br>DOSS, LYNEICE DYNETTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465182 - 10021711<br>DOSSANTOS, JOSE MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681435 - 10218512<br>DOSSANTOS, RICOA<br>209 WOOD STREET<br>WARWICK  RI  02889-0000 | POTENTIAL REFUND CLAIM | Disputed | $210.35 |
| 2681052 - 10219147<br>DOSSETT, JASON<br>3300 W. PARK BLVD<br>PLANO  TX  75075-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.63 |
| 1488975 - 10064804<br>DOSSETT, KIM L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367815 - 10184927<br>DOSSOU, ASSILETE<br>956 S CHIPPENDALE DR<br>BARTLETT  IL  60103 5050 | POTENTIAL REFUND CLAIM | Disputed | $21.52 |
| 1501153 - 10054420<br>DOSSOUS, NICOLAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668823 - 10180194<br>DOST, JOSHUA<br>8714 PLEASANT LAKE COURT<br>INDIANAPOLIS  IN  462270000 | POTENTIAL REFUND CLAIM | Disputed | $139.66 |
| 2682573 - 10216667<br>DOSTER, ABELE<br>4189 W LK SAMMAMISH PKWY SE<br>B-110<br>BELLEVUE  WA  00009-8008 | POTENTIAL REFUND CLAIM | Disputed | $47.28 |
| 1509957 - 10062003<br>DOSTER, NELLIE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488058 - 10063887<br>DOSTIE, CHRISTOPHER PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1506897 - 10059360<br>DOSWELL-STEPHENS, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707396 - 10139760<br>DOTHAN UTILITIES<br>P.O. BOX 6728<br>DOTHAN  AL  36302-6728 | UTILITIES | | $6,620.97 |
| 2329705 - 10090242<br>DOTIE, ALICE<br>2720 DARRIEN STREET<br>SHREVEPORT  LA  71109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040208070-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668127 - 10179598<br>DOTIN, NICHOLAS<br>11022 SW OAKS<br>AUSTIN  TX  78737-9461 | POTENTIAL REFUND CLAIM | Disputed | $38.80 |
| 1476020 - 10032260<br>DOTSON, CHRISTOPHER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668838 - 10180731<br>DOTSON, JEFFREY<br>6424 WOODS EDGE DR. S.<br>INDIANAPOLIS  IN  46250 | POTENTIAL REFUND CLAIM | Disputed | $628.11 |
| 1493664 - 10047074<br>DOTSON, JESSICA FELICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368647 - 10187474<br>DOTSON, JO<br>5201 LOTUS AVE<br>SAINT LOUIS  MO  63113-1129 | POTENTIAL REFUND CLAIM | Disputed | $3.14 |
| 1501691 - 10066656<br>DOTSON, MARS DEAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493022 - 10065968<br>DOTSON, MERRITT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493022 - 10164317<br>DOTSON, MERRITT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1363880 - 10187772<br>DOTSON, MONICA C<br>2214 S KIRKLAND AVE<br>CHICAGO  IL  60623-2911 | POTENTIAL REFUND CLAIM | Disputed | $2.17 |
| 1369180 - 10183445<br>DOTSON, PEARLIE<br>3262 JOHNSON AVE<br>MEMPHIS  TN  38112-3647 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |
| 2330527 - 10091064<br>DOTSON, WESLEY<br>262 EASTGATE DR<br>APT 147<br>AIKEN  SC  29803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070513545-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682152 - 10219585<br>DOTTAVIO, ANTHONY<br>7613 KINGS PASSAGE AVE.<br>ORLANDO  FL  32835-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.79 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466694 - 10165495<br>DOTTEN, BRUCE CARL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1466694 - 10063346<br>DOTTEN, BRUCE CARL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2334649 - 10095186<br>DOTTIE BUTLER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070948859-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685756 - 10219176<br>DOTY, DANIEL<br>324 FAN HILL RD<br>MONROE   CT   00000-6468 | POTENTIAL REFUND CLAIM | Disputed | $318.17 |
| 1474600 - 10030840<br>DOTY, KAITLYN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703305 - 10216072<br>DOTY, NORMA | POTENTIAL REFUND CLAIM | Disputed | $37.60 |
| 2680608 - 10220396<br>DOTY, SARAH<br>590 LOWER LANDING RD APT 29A<br>BLACKWOOD   NJ   00000-8012 | POTENTIAL REFUND CLAIM | Disputed | $31.47 |
| 2696423 - 10212520<br>DOTY, SCOTT<br>3419 WYTHE AVE<br>RICHMOND   VA   23221-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.37 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668196 - 10180664<br>DOTY, SHERRI<br>4747 CINNAMON PL<br>INDIANAPOLIS  IN  46237-3682 | POTENTIAL REFUND CLAIM | Disputed | $2.37 |
| 1363881 - 10184507<br>DOUANGTASAVAN, TONY T<br>553 WLIES RD #1<br>CAROL STREAM  IL  60188 | POTENTIAL REFUND CLAIM | Disputed | $51.50 |
| 1489507 - 10065172<br>DOUBLEDAY, VANN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670468 - 10180354<br>DOUCET, ERIC<br>8912 WOODSIDE<br>TEMPERANCE  MI  481820000 | POTENTIAL REFUND CLAIM | Disputed | $113.38 |
| 1464670 - 10021199<br>DOUCET, GUNNAR WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465871 - 10022400<br>DOUCETT, WILLIAM ONEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498217 - 10051484<br>DOUCETTE, JOSEPH ELLIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483895 - 10040135<br>DOUCETTE, KYLE PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333198 - 10093735<br>DOUCETTE, TOM<br>9 LINCOLN ST<br>PEABODY  MA  1960 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050101008-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478061 - 10034301<br>DOUDS, WILLIAM DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332682 - 10093219<br>DOUG BURACK<br>8545 KESWICK POINT DRIVE<br>ORLANDO  FL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050818325-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333221 - 10093758<br>DOUG SAXTON<br>UT | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060200724-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668076 - 10177470<br>DOUG, BAILEY<br>106 LORENE DR<br>RED OAK  TX  75154-2904 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 2696172 - 10208130<br>DOUG, JOHNSON<br>9405 ASHKING DR<br>MECHANICSVILLE  VA  23116 | POTENTIAL REFUND CLAIM | Disputed | $96.12 |
| 2698083 - 10212636<br>DOUG, POLAND<br>126 S MAIN ST<br>NEPTUNE  NJ  07753-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.38 |
| 2692771 - 10206423<br>DOUG, ROMMENEY<br>4006 ROMMEREY<br>QUEENS  NY  11691-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.13 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698862 - 10212792<br>DOUG, ZORNES<br>4289 JONES RD<br>MYRTLE BEACH  SC  29588-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.19 |
| 1468825 - 10025065<br>DOUGAY, LESLIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703109 - 10214595<br>DOUGHERTY, CHERYL<br>3872 W B AVE<br>PLAINWELL  MI  49080-9612 | POTENTIAL REFUND CLAIM | Disputed | $55.88 |
| 2334913 - 10181477<br>DOUGHERTY, CHERYL<br>3872 W B AVE<br>PLAINWELL  MI  49080 | POTENTIAL REFUND CLAIM | Disputed | $55.88 |
| 1366967 - 10184836<br>DOUGHERTY, FRANCIA<br>2924 S 94TH ST<br>MESA  AZ  85212-1434 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1481096 - 10037336<br>DOUGHERTY, KENNETH LOGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496088 - 10049355<br>DOUGHERTY, KYLE DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363882 - 10182071<br>DOUGHERTY, MARY T<br>335 CREST AVE<br>BETHLEHEM  PA  18015-9500 | POTENTIAL REFUND CLAIM | Disputed | $1.62 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491109 - 10045464<br>DOUGHERTY, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679416 - 10219329<br>DOUGHERTY, TIMOTHY<br>45 PACKARD ST<br>ROCHESTER  NY  14609-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.88 |
| 1480720 - 10036960<br>DOUGHTY, COREY MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371573 - 10175701<br>DOUGLAS B SANDS JR<br>Attn SANDS, DOUGLAS, B<br>2238 CONQUEST WAY<br>ODENTON  MD  21113-2602 | UNCASHED DIVIDEND | Disputed | $7.04 |
| 1371575 - 10175439<br>DOUGLAS D BENNINGTON<br>Attn BENNINGTON, DOUGLAS, D<br>1105 SUBURBAN ST<br>CEDAR HILL  TX  75104-3256 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 2360759 - 10176281<br>DOUGLAS G MANKOVICH<br>5268 WELLINGTON PARK CIR<br>ORLANDO  FL  32839-4621 | UNCASHED DIVIDEND | Disputed | $0.17 |
| 1474111 - 10030351<br>DOUGLAS JR, FERRANTE LARUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371587 - 10174681<br>DOUGLAS OBSHARSKY<br>Attn OBSHARSKY, DOUGLAS<br>136 CHERRY PT DR<br>WHITE STONE  VA  22578 | UNCASHED DIVIDEND | Disputed | $1.08 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371589 - 10175933<br>DOUGLAS R DAVIS SR<br>Attn DAVIS, DOUGLAS, R<br>1311 QUEENS PL<br>MIDLOTHIAN  VA  23114-4516 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 2359976 - 10176493<br>DOUGLAS S BUTTON<br>3426 DAVIS FORD RD<br>MARYVILLE  TN  37804-2321 | UNCASHED DIVIDEND | Disputed | $2.28 |
| 2670877 - 10180373<br>DOUGLAS S PFAU,<br>715 ELM ST<br>ARDMORE  OK  73401-1331 | POTENTIAL REFUND CLAIM | Disputed | $8.92 |
| 1371591 - 10176564<br>DOUGLAS W BLAUSER<br>Attn BLAUSER, DOUGLAS, W<br>8804 NAPA LOOP<br>NEW PORT RICHEY  FL  34653-6706 | UNCASHED DIVIDEND | Disputed | $1.30 |
| 1371591 - 10175702<br>DOUGLAS W BLAUSER<br>Attn BLAUSER, DOUGLAS, W<br>8804 NAPA LOOP<br>NEW PORT RICHEY  FL  34653-6706 | UNCASHED DIVIDEND | Disputed | $1.16 |
| 2696239 - 10208702<br>DOUGLAS, BECK<br>9426 BRENDA AVE<br>SAINT LOUIS  MO  63123-4326 | POTENTIAL REFUND CLAIM | Disputed | $11.03 |
| 1496659 - 10049926<br>DOUGLAS, BRYAN ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509217 - 10061437<br>DOUGLAS, CARLETTA TERESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: #0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363883 - 10186842<br>DOUGLAS, CAROL S<br>PO BOX 1931<br>FORT MYERS  FL  33902-1931 | POTENTIAL REFUND CLAIM | Disputed | $9.05 |
| 2702356 - 10208441<br>DOUGLAS, CHRISTIN<br>1766 JUNE DR<br>SAINT LOUIS  MO  63138-1027 | POTENTIAL REFUND CLAIM | Disputed | $129.18 |
| 1465580 - 10022109<br>DOUGLAS, CHRISTOPHER LANGDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363884 - 10187773<br>DOUGLAS, DEVELON D<br>485 7TH AVE #6848<br>MOUNTAIN HOME  ID  83648 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2689801 - 10212031<br>DOUGLAS, DIANE<br>9052 S BENNETT AVE<br>CHICAGO  IL  60617 | POTENTIAL REFUND CLAIM | Disputed | $179.99 |
| 2683385 - 10221689<br>DOUGLAS, DOROTHY<br>1512 LA. AVE.<br>213<br>LAFAYETTE  LA  70501-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.35 |
| 2700325 - 10211233<br>DOUGLAS, FIELDS<br>420 S TALLEY AVE<br>MUNCIE  IN  47303-4764 | POTENTIAL REFUND CLAIM | Disputed | $7.20 |
| 1511711 - 10019993<br>DOUGLAS, FREDERICK<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>DOUGLAS, FREDERICK  (CASE NO.<br>10114990) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334947 - 10181940<br>DOUGLAS, GILLETTE O<br>12113 PINE FOREST CIR<br>FAIRFAX  VA  22030 | POTENTIAL REFUND CLAIM | Disputed | $4.38 |
| 1483604 - 10039844<br>DOUGLAS, JESSICA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333920 - 10094457<br>DOUGLAS, JOHN<br>132 NORTHVIEW<br>PITTSBURGH  PA  15209 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041228751-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503147 - 10055846<br>DOUGLAS, JOSHUA BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506612 - 10059148<br>DOUGLAS, JUSTIN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504651 - 10057350<br>DOUGLAS, KASSIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363885 - 10184508<br>DOUGLAS, KEITH G<br>47 BLACKWATER RD<br>PENACOOK  NH  03303-3902 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 2682650 - 10218639<br>DOUGLAS, KERRY<br>234 MT. PLEASANT ST.<br>NEW BEDFORD  MA  02746-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.55 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: ##

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683944 - 10216808<br>DOUGLAS, KEVIN<br>204 GLENDALE DR<br>PORTLAND  TN  37148-0000 | POTENTIAL REFUND CLAIM | Disputed | $227.83 |
| 1506309 - 10058918<br>DOUGLAS, LAWRENCE EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504466 - 10057165<br>DOUGLAS, LYNDEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667073 - 10179992<br>DOUGLAS, M<br>11822 SAWMILL STREAM CIR<br>HOUSTON  TX  77067-1822 | POTENTIAL REFUND CLAIM | Disputed | $0.14 |
| 1496040 - 10049307<br>DOUGLAS, MARKEL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701068 - 10214627<br>DOUGLAS, MARY<br>11765 BEAVERTON DR<br>BRIDGETON  MO  63044-2872 | POTENTIAL REFUND CLAIM | Disputed | $112.05 |
| 2682453 - 10216657<br>DOUGLAS, MICHELLE<br>4452 PRISCILLA AVE.<br>INDIANAPOLIS  IN  46226-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.82 |
| 2697987 - 10208255<br>DOUGLAS, NORMENT<br>24935 ASHLYN PL<br>DENHAM SPRINGS  LA  70726-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.79 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681451 - 10218514<br>DOUGLAS, PHILLIP<br>846 E 232 ST<br>1<br>BRONX  NY  00001-0466 | POTENTIAL REFUND CLAIM | Disputed | $47.30 |
| 1480311 - 10036551<br>DOUGLAS, RACHARD LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464842 - 10021371<br>DOUGLAS, RAKITA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473508 - 10029748<br>DOUGLAS, RICARDO LYDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471975 - 10028215<br>DOUGLAS, SAMUEL KELLEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468149 - 10024389<br>DOUGLAS, SEAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493471 - 10047024<br>DOUGLAS, SHANNON KRISTEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329332 - 10089869<br>DOUGLAS, SHERRI<br>184 N. PERKINS<br>MEMPHIS  TN  38117 | POTENTIAL CLAIM CLAIM NUMBER - 20040417672-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity#32

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489658 - 10044313<br>DOUGLAS, STEVEN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696571 - 10209597<br>DOUGLAS, SWALLOWS<br>8549 W STATE ROAD 28<br>MUNCIE  IN  47304-9111 | POTENTIAL REFUND CLAIM | Disputed | $34.92 |
| 1487569 - 10043809<br>DOUGLAS, VALENCIA Y<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461772 - 10015470<br>DOUGLAS, VALENCIA, Y<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: C5L4851 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694980 - 10206618<br>DOUGLAS, VICTOR<br>2915 BLOOMINGDALE DR<br>WEST BLOOMFIELD  MI  48323-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 2690960 - 10204849<br>DOUGLAS, WOOD<br>4007 AVENUE O<br>FT PIERCE  FL  34947-1860 | POTENTIAL REFUND CLAIM | Disputed | $46.36 |
| 2329344 - 10089881<br>DOUGLASS, ALEX<br>2155 EBENEZER LOOP<br>SOMERVILLE  TN  38068 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051220446-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668385 - 10181207<br>DOUGLASS, BRAD<br>124 YUMA PLACE<br>AMARILLO  TX  791180000 | POTENTIAL REFUND CLAIM | Disputed | $39.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #34

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681206 - 10219484<br>DOUGLASS, VINCENT<br>2145 N JOHN RUSSELL CIRCL<br>APT B<br>ELKINS PARK  PA  19027-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.78 |
| 2707397 - 10139761<br>DOUGLASVILLE-DOUGLAS COUNTY GA<br>PO BOX 23062<br>COLUMBUS  GA  31902-3062 | UTILITIES | | $1,122.87 |
| 1477773 - 10034013<br>DOUILLETTE, TIFANI ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508548 - 10060768<br>DOULOS, SIMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331517 - 10092054<br>DOUMMOND, TIKAMA<br>12912 BROOK CREST PLACE<br>RIVERVIEW  FL  33569 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060116118-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478628 - 10034868<br>DOUR, TONG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487658 - 10043898<br>DOUT, BROCK EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474885 - 10031125<br>DOUTHITT, MELODY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500133 - 10053400<br>DOUVILLE, SANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463888 - 10020417<br>DOUZART, KENNETH ARNOLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1188205 - 10169846<br>DOVE & ASSOCIATES LLC, J<br>1725 GABLEHAMMER RD<br>WESTMINSTER  MD  21157 | EXPENSE PAYABLE | | $5,321.96 |
| 1477872 - 10034112<br>DOVE, DAVID ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1270945 - 10189878<br>DOVE, MATTHEW EDWARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $153.07 |
| 1293695 - 10189028<br>DOVE, TYLER JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $478.92 |
| 1198497 - 10171515<br>DOVER POLICE DEPARTMENT<br>400 S QUEEN ST<br>DOVER  DE  19904 | EXPENSE PAYABLE | | $300.00 |
| 1368345 - 10187445<br>DOVHAYCHUK, VLODYMYR<br>5347 N DELPHIA AVE APT 147<br>CHICAGO  IL  60656-2555 | POTENTIAL REFUND CLAIM | Disputed | $118.94 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328618 - 10089155<br>DOVLATYAN, LAURA<br>8039 TOWSON BLVD<br>MIAMISBURG  OH  45342 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060136752-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331665 - 10092202<br>DOVONAN, JAMES<br>5851 MEDINAH WAY<br>ORLANDO  FL  32819 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070637786-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1213686 - 10170551<br>DOW LOHNES & ALBERTSON PLLC<br>1200 NEW HAMPSHIRE AVE NW<br>STE 800 FINANCE<br>WASHINGTON  DC  20036-6802 | EXPENSE PAYABLE | | $1,128.50 |
| 2333677 - 10094214<br>DOW, BRYAN L<br>675 DOWNINGTOWN PIKE<br>WEST CHESTER  PA  19380 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050402321-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683380 - 10219693<br>DOW, COREY<br>13 HOLT ST<br>CONCORD  NH  03301-0000 | POTENTIAL REFUND CLAIM | Disputed | $151.02 |
| 1503419 - 10056118<br>DOW, JENNIFER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480899 - 10037139<br>DOWD, AARON EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1088993 - 10085649<br>DOWD, ASHLEY JEREMIAH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $907.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498184 - 10051451<br>DOWD, MIKE JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363886 - 10182072<br>DOWD, RYAN J<br>832 OCEAN AVE<br>LANCASTER  PA  17603-5068 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1496080 - 10049347<br>DOWDEN, ELYSSE ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483489 - 10039729<br>DOWDEN, JULIO JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669809 - 10179231<br>DOWDIE, DALE<br>26 CONCORD ST<br>MALDEN  MA  02148-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.27 |
| 1467018 - 10023504<br>DOWDIE, JENICKA NATASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701161 - 10209813<br>DOWDING, KAREN<br>2898 DAVID DR<br>SPRINGPORT  MI  49284-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 1491617 - 10045972<br>DOWDLE, ETHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469236 - 10025476<br>DOWDY, AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490786 - 10045141<br>DOWDY, ANTHONY T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693817 - 10207965<br>DOWDY, BONNIE<br>943 OLD BUCKINGHAM RD<br>CUMBERLAND  VA  23040-2419 | POTENTIAL REFUND CLAIM | Disputed | $49.03 |
| 1471268 - 10027508<br>DOWDY, BRITT RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486977 - 10043217<br>DOWDY, DAVID J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493366 - 10167446<br>DOWDY, DAVID S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493366 - 10165881<br>DOWDY, DAVID S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493366 - 10163662<br>DOWDY, DAVID S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #:4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493366 - 10066237<br>DOWDY, DAVID S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493366 - 10166212<br>DOWDY, DAVID S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493366 - 10167023<br>DOWDY, DAVID S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1484882 - 10041122<br>DOWDY, NANCY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478680 - 10034920<br>DOWDY, TERRY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488104 - 10164767<br>DOWDY, WELLFORD P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488104 - 10063933<br>DOWDY, WELLFORD P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488104 - 10167813<br>DOWDY, WELLFORD P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485530 - 10041770<br>DOWE, TRAMAINE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1105194 - 10170098<br>DOWEL ALLENTOWN LLC<br>25 LINDSLEY DR  STE 201<br>MORRISTOWN  NJ  07960 | EXPENSE PAYABLE | | $43,423.75 |
| 1361063 - 10016175<br>DOWEL CONSHOHOCKEN LLC<br>25 LINDSLEY DRIVE<br>SUITE 201<br>MORRISTOWN  NJ  07960 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707034 - 10137941<br>DOWEL-ALLENTOWN LLC C/O DOWEL<br>REALTY ASSOCIATES LLC<br>25 LINDSLEY DRIVE<br>SUITE 201<br>MORRISTOWN  NJ  7.96E+003 | CODEFENDANT<br>CLAIM NUMBER: YLB/42802    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463729 - 10017700<br>DOWEL-ALLENTOWN LLC C/O DOWEL<br>REALTY ASSOCIATES LLC<br>25 LINDSLEY DRIVE<br>SUITE 201<br>MACUNGIE  PA  07960 | CODEFENDANT<br>CASE: 2008-C2760; COURT: COURT<br>OF COMMON PLEASE OF LEGHIGH<br>COUNTY, PA CIVIL DIVISON;<br>CLAIM: YLB/42802    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360589 - 10015703<br>DOWEL-ALLENTOWN, LLC<br>C/O DOWEL REALTY ASSOCIATES, LLC<br>25 LINDSLEY DRIVE<br>SUITE 201<br>MORRISTOWN  NJ  07960 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477077 - 10033317<br>DOWELL, BETHANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683820 - 10220709<br>DOWELL, EVAN<br>10 DAMPER CIRCLE<br>NASHUA  NH  03063-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.07 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477515 - 10033755<br>DOWELL, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472699 - 10028939<br>DOWELL, ROCKY LANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476823 - 10033063<br>DOWLING, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329319 - 10089856<br>DOWLING, JUSTIN<br>214 1/2 W INDIANA AV<br>PERRYSBURG  OH  43551 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041025674-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683707 - 10222701<br>DOWLING, KAITLYN<br>1955D ALSACE ROAD<br>22D<br>READING  PA  19604-0000 | POTENTIAL REFUND CLAIM | Disputed | $492.49 |
| 2330203 - 10090740<br>DOWLING, RICHARD<br>121 EAST BELLE<br>P. O. BOX 176<br>OREANA  IL  62554 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050503861-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330969 - 10091506<br>DOWLING, STANLEY<br>241 CAROLINA RIDGE DRIVE<br>COLUMBIA  SC  29229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070135314-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697833 - 10208242<br>DOWN JR, DONALD<br>6 CITIZENS PLACE<br>CAMBRIDGE  MA  02141-0000 | POTENTIAL REFUND CLAIM | Disputed | $201.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653  Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464791 - 10021320<br>DOWNALL, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490789 - 10045144<br>DOWNER, ALAN W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489290 - 10044043<br>DOWNER, MARC E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470243 - 10026483<br>DOWNER, SHONELLE ELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468849 - 10025089<br>DOWNER, ZACH E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487985 - 10063814<br>DOWNES, JEFFREY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487985 - 10165237<br>DOWNES, JEFFREY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1474115 - 10030355<br>DOWNES, JOANNE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682125 - 10223514<br>DOWNEY, BRUCE<br>27 1/2 COACH ST.<br>CANANDAIGUA  NY  14424-0000 | POTENTIAL REFUND CLAIM | Disputed | $163.49 |
| 1468720 - 10024960<br>DOWNEY, DAVID LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486799 - 10043039<br>DOWNEY, DONNA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490145 - 10065347<br>DOWNEY, FELICIA H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2328734 - 10089271<br>DOWNEY, MARK<br>13828 RIDGEMONT<br>GREGORY  MI  48137 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070110726-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334253 - 10094790<br>DOWNEY, SEAN<br>128 CHAPIN STREET<br>BINGHAMTON  NY  13905 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050338747-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504551 - 10057250<br>DOWNEY, TIMOTHY KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481511 - 10037751<br>DOWNING, ANDREW PORTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363887 - 10184509<br>DOWNING, CRAIG L<br>125 BIRKDALE CT<br>ALPHARETTA  GA  30022-4767 | POTENTIAL REFUND CLAIM | Disputed | $49.51 |
| 1496019 - 10049286<br>DOWNING, DENIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494005 - 10047272<br>DOWNING, DOUGLAS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496693 - 10049960<br>DOWNING, ISAAC TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706650 - 10137533<br>DOWNING, MATTHEW<br>616 N COLFAX<br>GRIFFITH  IN  46319 | LITIGATION<br>CLAIM NUMBER: YLB/64695    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480261 - 10036501<br>DOWNING, STEVEN SPENCER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1086236 - 10085406<br>DOWNING, TASHEENA MONIQUE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $54.70 |
| 1329534 - 10189868<br>DOWNING, TAVON DEE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $55.97 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330963 - 10091500<br>DOWNS, ANTHONY<br>8483 PORTLAND PLACE<br>MCLEAN  VA  22102 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040505173-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669020 - 10180749<br>DOWNS, CURTIS<br>3922 BYRAM AVE<br>INDIANAPOLIS  IN  46208-3943 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1492887 - 10164294<br>DOWNS, DEBORAH B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492887 - 10065883<br>DOWNS, DEBORAH B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492887 - 10168243<br>DOWNS, DEBORAH B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1479111 - 10035351<br>DOWNS, FELICIA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668989 - 10179164<br>DOWNS, JAMES<br>506 W 6TH ST<br>SHERIDAN  IN  46069-1246 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1466620 - 10023149<br>DOWNS, QUIANTRANEISHE ESANTREL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498237 - 10051504<br>DOWNS, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467610 - 10023970<br>DOWNS, SAKENDRA JANAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679630 - 10221314<br>DOWNS, THOMAS<br>8012 KERR PL.<br>AMARILLO   TX   79121-0000 | POTENTIAL REFUND CLAIM | Disputed | $187.76 |
| 2699505 - 10211318<br>DOWST, JONI<br>6507 SW 93RD AVE<br>GAINESVILLE   FL   32608-6381 | POTENTIAL REFUND CLAIM | Disputed | $219.98 |
| 1498022 - 10051289<br>DOXIE, ALKIRE SEBRONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472592 - 10028832<br>DOXTATOR, BRIAN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474790 - 10031030<br>DOXTATOR, JOEL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493677 - 10047087<br>DOYLE, ASHLEY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363428 - 10182014<br>DOYLE, BERNARD A III<br>616 JARRAD AVE<br>RIFLE   CO   81650-2932 | POTENTIAL REFUND CLAIM | Disputed | $4.14 |
| 2689499 - 10224094<br>DOYLE, BRIAN<br>121 NORTH FLOYD LANE<br>CHICAGO HEIGHTS   IL   60411 | POTENTIAL REFUND CLAIM | Disputed | $32.18 |
| 1476248 - 10032488<br>DOYLE, COLIN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681551 - 10216580<br>DOYLE, DANIEL<br>10555 W. LAKESIDE LN.<br>NINE MILE FALLS   WA   99026-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.57 |
| 1478678 - 10034918<br>DOYLE, DANIELLE LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477576 - 10033816<br>DOYLE, HEATHER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494730 - 10047997<br>DOYLE, JEFFREY PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329228 - 10089765<br>DOYLE, JOHN<br>1001 WOODLAWN PARK DRIVE<br>FLINT   MI   48503 | POTENTIAL CLAIM CLAIM NUMBER - 20041127461-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: C

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498025 - 10051292<br>DOYLE, MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497124 - 10050391<br>DOYLE, NICHOLAS EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682361 - 10218607<br>DOYLE, NICOLE<br>7954 LOCKE LANE<br>8<br>HOUSTON  TX  77063-0000 | POTENTIAL REFUND CLAIM | Disputed | $134.08 |
| 2696913 - 10205254<br>DOYLE, PATRICIA<br>5940 NE 2ND AVE<br>FORT LAUDERDALE  FL  33334-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.40 |
| 2698356 - 10211207<br>DOYLE, PATRICK<br>809 ARDENNES CT<br>SHREVEPORT  LA  71115-4613 | POTENTIAL REFUND CLAIM | Disputed | $304.06 |
| 2691221 - 10213551<br>DOYLE, PAUL<br>1921 LEWISTON RD<br>BASOM  NY  14013-9757 | POTENTIAL REFUND CLAIM | Disputed | $90.27 |
| 1477288 - 10033528<br>DOYLE, SHAWN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367502 - 10182435<br>DOYLE, TERENCE<br>5280 SW 88TH TER<br>COOPER CITY  FL  33328-5107 | POTENTIAL REFUND CLAIM | Disputed | $19.25 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692297 - 10207786<br>DOYLE, TIMOTHY<br>400 E OHIO<br>CHICAGO  IL  60611-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.62 |
| 1506140 - 10058839<br>DOYLE, TIMOTHY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669250 - 10178169<br>DOYLEY, WAYNE<br>105 B KLOCNER RD<br>MERCERVILLE  NJ  086190000 | POTENTIAL REFUND CLAIM | Disputed | $69.13 |
| 1368202 - 10184972<br>DOYON, CRAIG<br>1964 BOWERS ST<br>BIRMINGHAM  MI  48009-6887 | POTENTIAL REFUND CLAIM | Disputed | $2.30 |
| 2331114 - 10091651<br>DOZARD, JAMES<br>665 EAST POINT DRIVE<br>ELGIN  SC  29045 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061009103-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486154 - 10042394<br>DOZIER IV, ANDREW M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685494 - 10220878<br>DOZIER, CHARLES<br>934 QUINCY ST. NW<br>WASHINGTON  DC  20011-0000 | POTENTIAL REFUND CLAIM | Disputed | $111.07 |
| 1473275 - 10029515<br>DOZIER, CHRISSIA CAROLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity/d)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463994 - 10020523<br>DOZIER, DARRION L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330549 - 10091086<br>DOZIER, DORIS<br>230 WAXHAW DR<br>FAYETTEVILLE  NC  28314 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050630061-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482995 - 10039235<br>DOZIER, HEATHER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664516 - 10177733<br>DOZIER, JOY<br>377 CHAPLIN ST SE<br>WASHINGTON  DC  20019-4262 | POTENTIAL REFUND CLAIM | Disputed | $3.08 |
| 2331746 - 10092283<br>DOZIER, LISA<br>2941 ROCKWOOD ROAD<br>ATLANTA  GA  30344 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070526699-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478567 - 10034807<br>DOZIER, MICHAEL FARAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685773 - 10222904<br>DOZIER, WILLIAMA<br>700 INDICA CT APT 102<br>WILMINGTON  NC  28405-0000 | POTENTIAL REFUND CLAIM | Disputed | $144.30 |
| 2690910 - 10207724<br>DR BENACH<br>10843 NW 3RD CT<br>PEMBROKE PINES  FL  33026-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.81 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692459 - 10210755<br>DR FRIEDMAN<br>5322 MANDELL ST<br>HOUSTON  TX  77005-1829 | POTENTIAL REFUND CLAIM | Disputed | $54.11 |
| 2692116 - 10207817<br>DR MORRIS<br>2506 SAVETY DR<br>TUPELO  MS  38804-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.15 |
| 2689821 - 10207614<br>DR. JAMES HELD<br>128 LEVERING ST<br>PHILADELPHIA  PA  19127-1411 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1471972 - 10028212<br>DRABIK, JOHN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484059 - 10040299<br>DRACH, ANGELA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697468 - 10205312<br>DRAFFIN, ALEJANDR<br>10350 LAUNCH CIR<br>MANASSAS  VA  20109 | POTENTIAL REFUND CLAIM | Disputed | $115.50 |
| 1503242 - 10055941<br>DRAGISICS, THOMAS STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489257 - 10065086<br>DRAGO III, FRANK J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467447 - 10063465<br>DRAGON, ERIC JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471256 - 10027496<br>DRAIME, JASON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490364 - 10044819<br>DRAIME, LAURA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493547 - 10066370<br>DRAIN, CRAIG L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493547 - 10163950<br>DRAIN, CRAIG L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1367670 - 10187389<br>DRAINE, CONSTANC<br>6241 CREEK XING<br>LITHONIA  GA  30038-4294 | POTENTIAL REFUND CLAIM | Disputed | $5.11 |
| 1511246 - 10063292<br>DRAINE, GREG ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493822 - 10066570<br>DRAKE JR., FRANK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493822 - 10163922 DRAKE JR., FRANK ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492318 - 10163572 DRAKE, ADAM B ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492318 - 10165882 DRAKE, ADAM B ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492318 - 10167452 DRAKE, ADAM B ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492318 - 10167024 DRAKE, ADAM B ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492318 - 10166213 DRAKE, ADAM B ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492318 - 10168002 DRAKE, ADAM B ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492318 - 10065517 DRAKE, ADAM B ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1263253 - 10189083<br>DRAKE, ALE JERAY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $33.25 |
| 1506613 - 10059149<br>DRAKE, AMANDA KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491485 - 10045840<br>DRAKE, ANTOINETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1289903 - 10189383<br>DRAKE, CRAIG MATTHEW<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $73.88 |
| 1468245 - 10024485<br>DRAKE, JARIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496037 - 10049304<br>DRAKE, LEON CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367946 - 10188253<br>DRAKE, MAURICE<br>20 W DONOVAN CT<br>CRETE  IL  60417-1520 | POTENTIAL REFUND CLAIM | Disputed | $11.91 |
| 1363888 - 10187774<br>DRAKE, PATRICIA I<br>15620 E 84TH CT N<br>OWASSO  OK  74055-7378 | POTENTIAL REFUND CLAIM | Disputed | $54.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Jointly...)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2314400 - 10169016<br>DRAKE, TRACY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1505733 - 10058432<br>DRAKOS, ERIC JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703194 - 10206027<br>DRAMBLE, LARRY<br>9399 STUMP RD<br>MINERVA  OH  44657-9232 | POTENTIAL REFUND CLAIM | Disputed | $210.19 |
| 1497609 - 10050876<br>DRAPAL, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697166 - 10215448<br>DRAPER, KENNETH<br>9538 HAVILAND CT<br>SAN ANTONIO  TX  78251-1202 | POTENTIAL REFUND CLAIM | Disputed | $70.26 |
| 2690144 - 10210592<br>DRAPER, MARY<br>622 NE 97TH ST<br>MIAMI  FL  33138-2471 | POTENTIAL REFUND CLAIM | Disputed | $52.98 |
| 1508616 - 10060836<br>DRAPER, MATTHEW THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368193 - 10184969<br>DRAPLIN, CONNIE<br>480 SUNSET ST<br>PLYMOUTH  MI  48170-1011 | POTENTIAL REFUND CLAIM | Disputed | $20.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1279128 - 10189521<br>DRASHER, JOSHUA B<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $240.06 |
| 1497317 - 10050584<br>DRAUGHN, CLAUDE H.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500119 - 10053386<br>DRAUGHN, OCTAVIA CHRISTEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669796 - 10177658<br>DRAUSCHKE, KURT<br>99 LYNDE ST<br>MELROSE   MA   02176 | POTENTIAL REFUND CLAIM | Disputed | $31.22 |
| 1493761 - 10047101<br>DRAVET, RAVEN CHAKAI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469046 - 10025286<br>DRAWL, PATRICK DYLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328932 - 10089469<br>DRAXLER, MARIA<br>5251 MESSERLY<br>SALEM  OH  44460 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060345878-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488133 - 10166345<br>DRAXLER, STEVEN F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488133 - 10165496<br>DRAXLER, STEVEN F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488133 - 10063962<br>DRAXLER, STEVEN F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488133 - 10168079<br>DRAXLER, STEVEN F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 2328893 - 10089430<br>DRAY, RUSSELL<br>702 DELLA DRIVE<br>LEXINGTON  KY  40504 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051007813-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1366842 - 10183217<br>DRAY, SUSAN<br>PO BOX 894<br>ELIZABETH  CO  80107-0894 | POTENTIAL REFUND CLAIM | Disputed | $2.26 |
| 1363889 - 10185313<br>DRAYDEN, SHEILA F<br>619 E BOUNDARY AVE<br>YORK  PA  17403-2814 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1476981 - 10033221<br>DRAYER, CHRISTINA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682412 - 10216655<br>DRAYTON, CORY<br>5424 8TH ST CT W<br>BRADENTON  FL  34205-0000 | POTENTIAL REFUND CLAIM | Disputed | $516.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 (Entity: D)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477639 - 10033879<br>DRAYTON, DEANTE RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369821 - 10182690<br>DRAYTON, DENISE<br>1633 HIGH PLAINS DR<br>VIRGINIA BEACH  VA  23464-8508 | POTENTIAL REFUND CLAIM | Disputed | $1.45 |
| 1472882 - 10029122<br>DRAYTON, DONNELL BRUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510758 - 10062804<br>DRAYTON, SHARNEE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464603 - 10021132<br>DREES, LEILA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479399 - 10035639<br>DREESE, GEOFFREY CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497877 - 10051144<br>DREFFS, JOHNL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487445 - 10043685<br>DREGER, THOMAS LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686734 - 10218058<br>DREHOFF, DENNIS<br>201 FRAZIER CT.<br>JOPPA  MD  21085-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.85 |
| 2693286 - 10207308<br>DREICO, JOHNSON<br>140 CHATEAU TER<br>ATKINS  GA  30606-5429 | POTENTIAL REFUND CLAIM | Disputed | $7.55 |
| 1485009 - 10041249<br>DREINER, KELLY ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502383 - 10066918<br>DRELLICH, AARON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1505727 - 10058426<br>DRENKALO, RICH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484800 - 10041040<br>DRENNAN, JEFFREY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503290 - 10055989<br>DRENNAN, KEVIN GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689110 - 10220208<br>DRENNAN, MICHAEL<br>1250 N. 64 ST.<br>PHILADELPHIA  PA  19151-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.06 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478318 - 10034558<br>DRESSER, SAWYER C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479173 - 10035413<br>DRESSMAN, JOSEPH E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366954 - 10188144<br>DREW, BRENDON<br>LT HQ 3/12 BAS<br>UNIT 36110<br>FPO   AP  96602-6110 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1481822 - 10038062<br>DREW, DAVID DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684167 - 10218796<br>DREW, DUANE<br>16A MYRTLE ST<br>SOMERSWORTH   NH  03878-0000 | POTENTIAL REFUND CLAIM | Disputed | $151.20 |
| 1468000 - 10024264<br>DREW, JALISA MONET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697343 - 10214776<br>DREW, NEASBITT<br>700 W DAVIS 10<br>WEATHERFORD  OK  73096-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.49 |
| 1363890 - 10183668<br>DREW, TIMOTHY M<br>2082 CUNNINGHAM DR APT 202<br>HAMPTON  VA  23666-3419 | POTENTIAL REFUND CLAIM | Disputed | $3.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504043 - 10056742<br>DREWNIAK, JARED P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690673 - 10210579<br>DREWYOR, WHITT<br>1310 BRAUER<br>OXFORD  MI  48371 | POTENTIAL REFUND CLAIM | Disputed | $180.18 |
| 1360535 - 10015649<br>DREXEL DELAWARE TRUST<br>Attn NO NAME SPECIFIED<br>ATTN:  JOHN J. CARR, TRUSTEE<br>209 EAST STATE STREET<br>COLUMBUS  OH  43215 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465430 - 10021959<br>DREXEL, BRIAN DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689984 - 10206218<br>DREXEL, LARRY<br>441 BLUE POINT RD<br>FARMINGVILLE  NY  11738-1811 | POTENTIAL REFUND CLAIM | Disputed | $54.24 |
| 1497917 - 10051184<br>DREXLER, LAURA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479646 - 10035886<br>DREYFUS, BRYAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489649 - 10044304<br>DRIEMEYER, JED D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367151 - 10184857<br>DRIER, JUANA<br>4818 BOOKELIA CIR<br>BRADENTON  FL  34203-3131 | POTENTIAL REFUND CLAIM | Disputed | $1.71 |
| 2690126 - 10207673<br>DRIGGERS, DANIELLE<br>1210 PINEY BRANCH CIR<br>VALRICO  FL  33594-4901 | POTENTIAL REFUND CLAIM | Disputed | $42.57 |
| 2696184 - 10212536<br>DRIGGERS, MEGAN<br>1172 WEST RIDGE RD<br>JACKSONVILLE  NC  28540-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.87 |
| 2686914 - 10223120<br>DRINAN, MICHAEL<br>10 HILLSIDE ROAD<br>TEWKSBURY  MA  01876-0000 | POTENTIAL REFUND CLAIM | Disputed | $89.22 |
| 2689293 - 10218297<br>DRINANE, RYAN<br>17 W 454 SUTTON PLACE<br>DARIEN  IL  60561 | POTENTIAL REFUND CLAIM | Disputed | $93.32 |
| 1363458 - 10182017<br>DRINNON, RAY D JR<br>601 W FREDERICKS ST<br>ANDERSON  SC  29625-2281 | POTENTIAL REFUND CLAIM | Disputed | $10.14 |
| 1466005 - 10022534<br>DRINNON, SCOTTY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482224 - 10038464<br>DRISCOLL, CASEY R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity 52

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475148 - 10031388<br>DRISCOLL, GREGORY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333207 - 10093744<br>DRISCOLL, JEFF<br>4 VALERI DR<br>SAUGUS  MA  1906 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041226004-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478638 - 10034878<br>DRISCOLL, JUSTIN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363891 - 10185314<br>DRISCOLL, M CATHLENE<br>1440 WOODLAND RD<br>RYDAL  PA  19046-1234 | POTENTIAL REFUND CLAIM | Disputed | $26.00 |
| 1496145 - 10049412<br>DRISCOLL, MARGARET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696084 - 10209565<br>DRISCOLL, MELISSA<br>IL<br>60607-2005 | POTENTIAL REFUND CLAIM | Disputed | $34.98 |
| 2690045 - 10211650<br>DRISCOLL, PAUL<br>380 KERRWOOD DR<br>WAYNE  PA  19087-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.88 |
| 1493501 - 10164528<br>DRISCOLL, VERONICA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: (?)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493501 - 10066324<br>DRISCOLL, VERONICA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2328721 - 10089258<br>DRISH, RICK<br>130 MEADOW CT<br>GRAY  TN  37615 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050233529-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507275 - 10059642<br>DRISKELL, VANESSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495380 - 10048647<br>DRITZ, SCOTT JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679979 - 10218143<br>DRIVER, CHRIS<br>3611 RICE MINE RD #50<br>TUSCALOOSA  AL  35406-0000 | POTENTIAL REFUND CLAIM | Disputed | $361.98 |
| 2679395 - 10217309<br>DRIVER, ERIC<br>5022 LONGHORN TRAIL<br>GARLAND  TX  75043-0000 | POTENTIAL REFUND CLAIM | Disputed | $369.38 |
| 1482010 - 10038250<br>DRIVER, ERIC KLINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664840 - 10177758<br>DRIVER, MIKE<br>13137 E. 44TH ST.<br>TULSA  OK  741340000 | POTENTIAL REFUND CLAIM | Disputed | $92.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                      Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475103 - 10031343<br>DRIVER, TOSHA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685279 - 10218918<br>DRIVERJR, HOWARD<br>595 HICKS ROAD #5E<br>NASHVILLE  TN  00003-7221 | POTENTIAL REFUND CLAIM | Disputed | $82.14 |
| 1500190 - 10053457<br>DROBB, JOSEPH THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691977 - 10214639<br>DROBISH, MICHAEL<br>524 STONEY HILL RD<br>YARDLEY  PA  19067-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.30 |
| 1487586 - 10043826<br>DROBISH, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475375 - 10031615<br>DROBNEY, PIERCE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495580 - 10048847<br>DROBYSH, ANDREW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702918 - 10213184<br>DROBYSH, MICHAEL<br>164 GREENWAY TRAIL<br>BLOOMINGDALE  IL  60108 | POTENTIAL REFUND CLAIM | Disputed | $213.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335028 - 10181593<br>DROBYSH, MICHAEL<br>164 GREENWAY TRAIL<br>2D<br>BLOOMINGDALE IL 60108 | POTENTIAL REFUND CLAIM | Disputed | $213.00 |
| 1480964 - 10037204<br>DROCK, TRACY ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485658 - 10041898<br>DROGANICI, DAVID NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368036 - 10186517<br>DROGO, BARBARA<br>36 MATADOR LN<br>DAVIE FL 33324-5541 | POTENTIAL REFUND CLAIM | Disputed | $24.26 |
| 1363459 - 10187730<br>DROLET, ALLEN L JR<br>436 RIDGE RD<br>STROUDSBURG PA 18360-5031 | POTENTIAL REFUND CLAIM | Disputed | $1.16 |
| 1498599 - 10051866<br>DROLET, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330856 - 10091393<br>DROLETE, JAMES<br>113 LOUIS LANE<br>DORCHESTER SC 29437 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050624312-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473984 - 10030224<br>DROLL, NATHANIEL ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744520 - 10170260<br>DROSS, DION<br>1878 HAMILTON ST.<br>SIMI VALLEY   CA   93065 | EXPENSE PAYABLE | | $799.63 |
| 2698799 - 10210342<br>DROSSNER, STUART<br>16529 NE 26TH AVE #4-A<br>NORTH MIAMA BEACH   FL   33160 | POTENTIAL REFUND CLAIM | Disputed | $388.70 |
| 2670106 - 10177675<br>DROSTE, PATRICK<br>4460 OAKLEAF DR SE<br>GRAND RAPIDS   MI   49546-8225 | POTENTIAL REFUND CLAIM | Disputed | $134.97 |
| 1465987 - 10022516<br>DROZ, HALI JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743869 - 10176975<br>DRS OFC CTR OF MARYLAND PC<br>PO BOX 8540<br>GAITHERSBURG   MD   20898 | POTENTIAL REFUND CLAIM | Disputed | $28.27 |
| 1496626 - 10049893<br>DRUCTOR, AUSTON ELLIOT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484875 - 10041115<br>DRUIN, MATTHEW VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481729 - 10037969<br>DRUMMER, ANDREW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468559 - 10024799<br>DRUMMER, CARL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363892 - 10186119<br>DRUMMER, STEVE J<br>1549 WILLARD AVE<br>ROCKFORD   IL   61101-2468 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2686254 - 10223917<br>DRUMMOND, CHRISTOPHER<br>PATHFINDER CO/5-101 AVN R<br>FT CAMPBELL   KY   42223-0000 | POTENTIAL REFUND CLAIM | Disputed | $119.54 |
| 1488421 - 10064250<br>DRUMMOND, MELINDA K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502521 - 10055398<br>DRUMMOND, PAUL G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474078 - 10030318<br>DRUMMOND, SANDRA KATHERYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472924 - 10029164<br>DRUMRIGHT, BILLY OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494085 - 10047352<br>DRUMWRIGHT, ARTHUR LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361198 - 10016310<br>DRURY LAND DEVELOPMENT, INC.<br>Attn MELINDA STEAMER<br>8315 DRURY INDUSTRIAL PARKWAY<br>ST. LOUIS  MO  63114 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487020 - 10043260<br>DRURY, RAYMOND J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702101 - 10212942<br>DRUTA, MIHAI<br>120 AUDINO LN<br>CHILI  NY  14514-0000 | POTENTIAL REFUND CLAIM | Disputed | $215.98 |
| 1369272 - 10186712<br>DRUTCHAL, JAY<br>353 S SHERMAN ST<br>WILKES BARRE  PA  18702-5750 | POTENTIAL REFUND CLAIM | Disputed | $2.56 |
| 2681631 - 10216589<br>DRUYETIS, ROBERT<br>131 WARWICK ROAD<br>NEWTON  MA  02465-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.00 |
| 1481733 - 10037973<br>DRUZANOVIC, HARIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505575 - 10058274<br>DRYBURGH, CHRISTOPHER ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469797 - 10026037<br>DRYDEN, JOSHUA MICAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487755 - 10043995￼DRYE, JOHN MICHAEL￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1213612 - 10171845￼DS WATERS OF AMERICA LP￼ALHAMBRA & SIERRA SPRINGS￼PO BOX 660579￼DALLAS  TX  75266-0579 | EXPENSE PAYABLE | | $46.64 |
| 1213613 - 10170877￼DS WATERS OF AMERICA LP￼HINCKLEY SPRINGS￼PO BOX 660579￼DALLAS  TX  75266-0579 | EXPENSE PAYABLE | | $167.38 |
| 1104965 - 10170876￼DS WATERS OF AMERICA LP￼CRYSTAL & SIERRA SPRINGS￼PO BOX 660579￼DALLAS  TX  75266-0579 | EXPENSE PAYABLE | | $58.59 |
| 1151857 - 10169594￼DSA CONSTRUCTION￼4229 OAK SPRINGS DR￼ARLINGTON  TX  76016 | EXPENSE PAYABLE | | $40,381.35 |
| 1036291 - 10173871￼DSI SYSTEMS INC￼Attn CINDY LUKE￼11338 AURORA AVENUE￼URBANDALE  IA  50322 | MERCHANDISE PAYABLE | | $6,267.99 |
| 2707398 - 10139762￼DTE ENERGY/2859/67-069A￼PO BOX 630795￼CINCINNATI  OH  45263-0795 | UTILITIES | | $50,705.02 |
| 1159702 - 10169918￼DTI SERVICES￼1000 VISTA DEL CERRO 102￼CORONA  CA  92879 | EXPENSE PAYABLE | | $1,645.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653   Entity: 20

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503103 - 10055802<br>DU TOIT, JAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686191 - 10220954<br>DU, QUYEN<br>1002 GREEN PINE BLVD<br>WEST PALM BEACH  FL  33409-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.03 |
| 1487457 - 10043697<br>DU, RUXOING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1177184 - 10171348<br>DUAL TEMP INC<br>2050 SOUTH 12TH STREET<br>ALLENTOWN  PA  18103-4796 | EXPENSE PAYABLE | | $655.88 |
| 1371592 - 10175703<br>DUANE  GLACE<br>Attn GLACE, DUANE<br>1704 S 39TH ST UNIT 44<br>MESA  AZ  85206-3845 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1371594 - 10175934<br>DUANE L ALLEN<br>Attn ALLEN, DUANE, L<br>925 COVINGTON RD<br>LOS ALTOS  CA  94024-5053 | UNCASHED DIVIDEND | Disputed | $11.68 |
| 2694038 - 10210824<br>DUANE, FRISBIE<br>4533 LAKEWAY DR.<br>ORLANDO  FL  32839-7410 | POTENTIAL REFUND CLAIM | Disputed | $14.47 |
| 1466487 - 10023016<br>DUARTE, ANTHONY GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363893 - 10184510<br>DUARTE, APOLONIO E<br>72 NW 33RD AVE<br>MIAMI  FL  33125-4921 | POTENTIAL REFUND CLAIM | Disputed | $4.74 |
| 2681969 - 10223496<br>DUARTE, CHRISTOPHER<br>3 RIDGEHILL ROAD<br>ATTLEBORO  MA  02703-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.74 |
| 2670239 - 10178272<br>DUARTE, JORGE<br>PO BOX 572<br>STURGIS  MI  49091-0572 | POTENTIAL REFUND CLAIM | Disputed | $2.98 |
| 2698867 - 10211850<br>DUARTE, JOSUE<br>9000 VANTAGE POINT<br>DALLAS  TX  75243-0000 | POTENTIAL REFUND CLAIM | Disputed | $238.13 |
| 1366961 - 10186454<br>DUARTE, LOUIE<br>11860 N CRESHENDO DRIVE<br>ORO VALLEY  AZ  85737 | POTENTIAL REFUND CLAIM | Disputed | $5.67 |
| 1508563 - 10060783<br>DUARTE, MICHAEL COUTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502451 - 10055378<br>DUARTE, MIGUEL ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683572 - 10217739<br>DUARTE, OSNIEL<br>6 ALMOND TRAIL COURT<br>OCALA  FL  34472-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.66 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700693 - 10212864<br>DUARTE, RICHARD<br>3125 OAKLAND SHORS DR B210<br>OAKLAND PARK  FL  33309-7513 | POTENTIAL REFUND CLAIM | Disputed | $53.27 |
| 1367353 - 10188185<br>DUARTE, SANDRA<br>5534 WILLOW BEND TRL<br>KISSIMMEE  FL  34758-5001 | POTENTIAL REFUND CLAIM | Disputed | $10.58 |
| 2679595 - 10217333<br>DUARTEIV, AUGUSTINE<br>84 WINTHROP. ST<br>TAUNTON  MA  02780-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.70 |
| 1363894 - 10186939<br>DUBAS, DONNA M<br>608 S VALLEY AVE<br>OLYPHANT  PA  18447-2071 | POTENTIAL REFUND CLAIM | Disputed | $8.08 |
| 1472477 - 10028717<br>DUBASAK, MICHAEL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363414 - 10184450<br>DUBAY, DANIEL J II<br>133 POINSETTIA DR<br>KISSIMMEE  FL  34743-5606 | POTENTIAL REFUND CLAIM | Disputed | $1.95 |
| 1496849 - 10050116<br>DUBAY, JOHN MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1480190 - 10036430<br>DUBAY, ZACHARY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493865 - 10047132<br>DUBE, BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470421 - 10026661<br>DUBE, KIRK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490979 - 10045334<br>DUBEAU, STEVE ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482220 - 10038460<br>DUBENION, JOHN-PAUL FRANCHION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689471 - 10224090<br>DUBERVILLE, MICHAEL<br>29 GLOUCESTER COURT<br>NEWARK  DE  19702 | POTENTIAL REFUND CLAIM | Disputed | $328.24 |
| 2332492 - 10093029<br>DUBEY, JAIME<br>98 COUNTRY CLUB BLVD.<br>APT 314<br>WORCESTER  MA  1605 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060321050-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333804 - 10094341<br>DUBIEL, JEFF<br>3180 DOE RUN CHURCH RD<br>COATESVILLE  PA  19320 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060206219-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491015 - 10045370<br>DUBINSKI, BRANDEN KARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329702 - 10090239<br>DUBOIS, CHRIS<br>2227 TIMOTHY<br>BOSSIER CITY   LA   71112 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061049551-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692659 - 10215086<br>DUBOIS, DEBORAH<br>6030 VERDE TRAIL S<br>BOCA RATON   FL   33433-0000 | POTENTIAL REFUND CLAIM | Disputed | $415.33 |
| 1367772 - 10188467<br>DUBOIS, ELAINE<br>358 WINONA ST<br>PARK FOREST   IL   60466-1520 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |
| 1511248 - 10063294<br>DUBOIS, KENROY KERWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469777 - 10026017<br>DUBOIS, LUKE JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670473 - 10177723<br>DUBOIS, MICHAEL<br>2673 THOMAS ST<br>FLINT   MI   485040000 | POTENTIAL REFUND CLAIM | Disputed | $303.80 |
| 2689007 - 10219229<br>DUBOIS, WILLIAM<br>4102 BARING ST 2ND FLOOR<br>PHILADELPHIA   PA   19104 | POTENTIAL REFUND CLAIM | Disputed | $52.54 |
| 1496050 - 10049317<br>DUBON, CYNTHIA ROXANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503120 - 10055819 DUBON, MANUEL ALBERTO ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363895 - 10183669 DUBOWSKI, PAUL L 3 HALEHAVEN DR SIMPSONVILLE  SC  29681-4856 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1493297 - 10046993 DUBROWSKI, DANIELLE MARIE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1300000 - 10086021 DUBS, DEREK MICHAEL ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $0.09 |
| 2664731 - 10180907 DUCA, VICTORIA 6215 OAK GROVE DR NORMAN  OK  73026-0867 | POTENTIAL REFUND CLAIM | Disputed | $1.20 |
| 1480544 - 10036784 DUCHAC, CARLEY MARIE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368713 - 10184222 DUCHARME, DONALD 16 HILLCREST LN PELHAM  NH  03076-3518 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |
| 1504046 - 10056745 DUCHESNE, KRISTEN LEIGH ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486593 - 10042833<br>DUCHESNE, OMAR JECONIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744522 - 10170912<br>DUCHESNE, RR<br>77 ELM ST<br>MERIDEN   CT   06450 | EXPENSE PAYABLE | | $4.80 |
| 1473261 - 10029501<br>DUCHESNEAU, ERIC BUCK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464423 - 10020952<br>DUCK, MICHAEL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683453 - 10219697<br>DUCKER, ROBERT<br>103 DUNCAN RD<br>NA<br>TRAVELERS REST  SC  29690-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.95 |
| 2690155 - 10214902<br>DUCKETT, DIANE<br>620 LAKEVIEW RD<br>CLEARWATER  FL  33756-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.51 |
| 2331461 - 10091998<br>DUCKETT, MICHAEL<br>1160 MILLSIDE TERRACE<br>DACULA  GA   30019 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061246733-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2665126 - 10177793<br>DUCKINS II, DELBERT J<br>172 W MISSION CT<br>CORONA  CA  92882-5229 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1300242 - 10189097<br>DUCKSWORTH, DARRON LEON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $84.93 |
| 1509989 - 10062035<br>DUCKWORTH, BREANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465744 - 10022273<br>DUCKWORTH, MALLORY ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669591 - 10180787<br>DUCOTE, JESSE H<br>2037 BANKHEAD PKWY NE<br>HUNTSVILLE   AL   35801-1553 | POTENTIAL REFUND CLAIM | Disputed | $5.64 |
| 1507750 - 10059970<br>DUCSAY, EDWARD A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494322 - 10047589<br>DUCZKOWSKI, ERIC J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485297 - 10041537<br>DUDA JR, RICHARD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485188 - 10041428<br>DUDA, ADAM DEWITT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333449 - 10093986<br>DUDA, GAYNELLE<br>527 PHEASANT RIDGE CIRCLE<br>LANCASTER  PA  17603 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040722651-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493749 - 10166214<br>DUDA, KENNETH R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493749 - 10167025<br>DUDA, KENNETH R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493749 - 10066522<br>DUDA, KENNETH R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493749 - 10167246<br>DUDA, KENNETH R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493749 - 10165883<br>DUDA, KENNETH R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1476657 - 10032897<br>DUDA, ROB JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478735 - 10034975<br>DUDAS, MAXIMILIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368057 - 10184151<br>DUDAS, VIOREL<br>5340 SUMMERWIND DR #203<br>NAPLES  FL  34109 | POTENTIAL REFUND CLAIM | Disputed | $4.19 |
| 2329498 - 10090035<br>DUDASH, JOHN<br>100 STONE HEDGE CT<br>CARMEL  IN  46032 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050310967-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498562 - 10051829<br>DUDASKO, JAMES WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698324 - 10205404<br>DUDHNATH, JEWAN<br>178 LINCOLN AVE<br>NEWARK  NJ  07104-0000 | POTENTIAL REFUND CLAIM | Disputed | $300.26 |
| 1495628 - 10048895<br>DUDLEY, AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329023 - 10089560<br>DUDLEY, ADAM<br>1100 FALCONWOOD RD<br>APT 3<br>LOUISVILLE  KY  40222 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041017247-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330575 - 10091112<br>DUDLEY, DAVID<br>2133 S HENRY ST<br>APT 25<br>WILLIAMSBURG  VA  23185 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070804774-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486401 - 10042641<br>DUDLEY, JAMAAL DECREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: 70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329893 - 10090430<br>DUDLEY, JARRYD<br>306 HAWKESBURY<br>SAINT LOUIS  MO  63121 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051036232-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702602 - 10214206<br>DUDLEY, JOHN<br>922 N SHORE DRIVE<br>ST PETERSBURG  FL  33701-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.17 |
| 1488220 - 10165497<br>DUDLEY, JOSEPH EDWARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488220 - 10064049<br>DUDLEY, JOSEPH EDWARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472108 - 10028348<br>DUDLEY, MARISSA LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484473 - 10040713<br>DUDLEY, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467484 - 10023868<br>DUDLEY, RACHAEL LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507193 - 10059584<br>DUDLEY, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485527 - 10041767<br>DUDLEY, SHELIA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363896 - 10184511<br>DUDLEY, SUSAN A<br>1329 HOLLISTER RD<br>BABSON PARK  FL  33827-9684 | POTENTIAL REFUND CLAIM | Disputed | $12.60 |
| 1499302 - 10052569<br>DUDZIAK, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491207 - 10045562<br>DUDZIK, BRETT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484277 - 10040517<br>DUELL, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667984 - 10179577<br>DUENES, ROBERT<br>8136 CORONADO TRL.<br>AMARILLO  TX  791100000 | POTENTIAL REFUND CLAIM | Disputed | $341.37 |
| 2744095 - 10176766<br>DUENKEL, MICHAEL G<br>4207 60TH ST<br>KENOSHA  WI  53142 | POTENTIAL REFUND CLAIM | Disputed | $5.56 |
| 1493508 - 10166609<br>DUENKEL, MICHAEL G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493508 - 10066331<br>DUENKEL, MICHAEL G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493508 - 10165498<br>DUENKEL, MICHAEL G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2329269 - 10089806<br>DUENTHER, JONATHON<br>6 WOODLAND COURT<br>FAIRFIELD GLADE   TN   38558 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050402734-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369716 - 10184345<br>DUERDEN, JAY<br>1273 N 1650 W<br>PROVO   UT   84604-2976 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1501516 - 10066626<br>DUERR, ERIC<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473153 - 10029393<br>DUES, BRANDON A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509303 - 10061523<br>DUESBURY, IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691913 - 10208845<br>DUESENBERRY, KAREN<br>5941 CALICO LN<br>CANFIELD   OH   44406-9737 | POTENTIAL REFUND CLAIM | Disputed | $36.29 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330788 - 10091325<br>DUETSCH, EDWARD<br>2973 HICKORY HILL CIRCLE<br>CONWAY SC 29526 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050837552-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333954 - 10094491<br>DUFAULT, DONALD<br>8 SISSON FARM LANE<br>WESTPORT MA 2790 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051245213-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486738 - 10042978<br>DUFAULT, RONALD HENRI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363897 - 10185315<br>DUFER, MICHAEL L<br>293RD BSB CYSD UNIT 29001<br>APO AE 09086- | POTENTIAL REFUND CLAIM | Disputed | $9.01 |
| 1363898 - 10184335<br>DUFF, CHARLES H<br>264 CEDARCREEK DR<br>NASHVILLE TN 37211-6627 | POTENTIAL REFUND CLAIM | Disputed | $18.58 |
| 1473054 - 10029294<br>DUFF, COREY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465089 - 10021618<br>DUFF, STEPHEN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472958 - 10029198<br>DUFF, THOMAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471865 - 10028105<br>DUFFECK, JASON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682437 - 10219614<br>DUFFEY, NICHOLAS<br>30900 BURLEIGH DR<br>WESLEY CHAPEL  FL  33543-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.35 |
| 1496746 - 10050013<br>DUFFEY, SCOTT ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492325 - 10065524<br>DUFFIE FRITZ, ROBERTA E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492325 - 10165884<br>DUFFIE FRITZ, ROBERTA E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492325 - 10163584<br>DUFFIE FRITZ, ROBERTA E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492325 - 10167413<br>DUFFIE FRITZ, ROBERTA E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492325 - 10168196<br>DUFFIE FRITZ, ROBERTA E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: Fff

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492325 - 10166215<br>DUFFIE FRITZ, ROBERTA E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492325 - 10167026<br>DUFFIE FRITZ, ROBERTA E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2692734 - 10207881<br>DUFFIE, LAWRENCE<br>525 FOUNTAIN AVE.<br>BROOKLYN  NY  11208-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.41 |
| 1485535 - 10041775<br>DUFFIN, EDWARD CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492271 - 10046626<br>DUFFIN, KATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508666 - 10060886<br>DUFFOUR, EMMANUEL K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476050 - 10032290<br>DUFFY, BRYAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511830 - 10020112<br>DUFFY, CHARLES<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>DUFFY, CHARLES V CCS (CHARGE<br>NO. 564-2007-01167) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: 24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486624 - 10042864<br>DUFFY, CHRISTOPHER JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331072 - 10091609<br>DUFFY, DAVID<br>226 DALE ROAD<br>TROUTVILLE  VA  24175 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070147211-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363899 - 10185198<br>DUFFY, DAVID M<br>422 E SPRINGTREE WAY<br>LAKE MARY  FL  32746-6012 | POTENTIAL REFUND CLAIM | Disputed | $9.11 |
| 1368743 - 10185031<br>DUFFY, J<br>424 NORTH ST<br>MEADVILLE  PA  16335 2502 | POTENTIAL REFUND CLAIM | Disputed | $1.29 |
| 1481222 - 10037462<br>DUFFY, JESSICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475268 - 10031508<br>DUFFY, NICHOLAS K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1292833 - 10189800<br>DUFFY, RYAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $85.85 |
| 1483350 - 10039590<br>DUFFY, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:42

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486125 - 10042365<br>DUFOUR, HERROL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682679 - 10220599<br>DUFOUR, MATTHEW<br>630 S 105 E PL<br>TULSA  OK  74128-0000 | POTENTIAL REFUND CLAIM | Disputed | $507.15 |
| 1498989 - 10052256<br>DUFOUR, MICHAEL JULIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694515 - 10213812<br>DUFOUR, WAYNE<br>42514 HAPPYWOOD RD<br>HAMMOND  LA  70403-0000 | POTENTIAL REFUND CLAIM | Disputed | $165.33 |
| 2692081 - 10204944<br>DUFRESNE, RICHARD<br>620 57TH AVE W<br>BRADENTON  FL  34207-4100 | POTENTIAL REFUND CLAIM | Disputed | $89.04 |
| 1499911 - 10053178<br>DUGAL, PATRICK FLYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331727 - 10092264<br>DUGAN, CHRIS<br>320 W PRINCETON ST<br>ORLANDO  FL  32804 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060548371-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491466 - 10045821<br>DUGAN, GREG FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485475 - 10041715<br>DUGAN, MICHAEL CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683942 - 10218774<br>DUGAN, STEPHEN<br>4174 HOMESTEAD DRIVE<br>LAKELAND  FL  33810-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.31 |
| 2328983 - 10089520<br>DUGANS, BJ<br>1717 E. BLACKFORD AVE.<br>EVANSVILLE  IN  47714 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050535510-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496505 - 10049772<br>DUGGAN, ERIK PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480377 - 10036617<br>DUGGAN, KYLE ERIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476674 - 10032914<br>DUGGER, DAVID MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670128 - 10179793<br>DUGGER, KINER<br>15682 MADDELEIN ST<br>DETROIT  MI  48205-2534 | POTENTIAL REFUND CLAIM | Disputed | $116.12 |
| 1472596 - 10028836<br>DUGGINS, DONNIE RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 10

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363900 - 10186120<br>DUGNIOLE, PHILIPPE J<br>480 W 84TH ST STE 201<br>HIALEAH  FL  33014-3601 | POTENTIAL REFUND CLAIM | Disputed | $13.69 |
| 1477680 - 10033920<br>DUGUAY, JON WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690709 - 10205982<br>DUHANEY, NIGEL<br>3080 QUAYSIDE CT  #101<br>MELBOURNE  FL  32935-0000 | POTENTIAL REFUND CLAIM | Disputed | $192.96 |
| 1475613 - 10031853<br>DUHE, STACY PATINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477313 - 10033553<br>DUHON, BRITTANY NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471915 - 10028155<br>DUHON, BYRON CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464421 - 10020950<br>DUHON, JAMIE LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363901 - 10185316<br>DUHORT, LOUIS E<br>18666 BUFFALO ST<br>DETROIT  MI  48234-2439 | POTENTIAL REFUND CLAIM | Disputed | $6.41 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363902 - 10182878<br>DUIES, JAMES W<br>829 W HAROLD CIR<br>DECATUR  IL  62526-1120 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 2333863 - 10094400<br>DUING, THERESA<br>5154 RIDGE ROAD<br>PITTSBURGH  PA  15236 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040311658-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744542 - 10170264<br>DUKE COLE & ASSOCIATES INC<br>1519 E CHAPMAN AVE #303<br>FULLERTON  CA  92831 | EXPENSE PAYABLE | | $150.00 |
| 2707399 - 10139763<br>DUKE ENERGY/70516<br>P.O. BOX 70516<br>CHARLOTTE  NC  28272-0516 | UTILITIES | | $45,447.12 |
| 2707400 - 10139764<br>DUKE ENERGY/9001076<br>PO BOX 9001076<br>LOUISVILLE  KY  40290-1076 | UTILITIES | | $34,362.62 |
| 1475878 - 10032118<br>DUKE, BOWEN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1055796 - 10086086<br>DUKE, BRANDON JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $12.69 |
| 1283574 - 10188624<br>DUKE, CADIE NACOLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $148.53 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700218 - 10216113<br>DUKE, DEBBIE<br>1815 CHALYBEATE SPRINGS RD<br>ANGIER  NC  27501 | POTENTIAL REFUND CLAIM | Disputed | $40.55 |
| 1053852 - 10085469<br>DUKE, EDWARD EARL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $29.84 |
| 1465421 - 10021950<br>DUKE, GARRICK KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744531 - 10170601<br>DUKE, JEFF<br>4 OVERHILL RD<br>ELLINGTON  CT  06029-2320 | EXPENSE PAYABLE | | $4.80 |
| 1466608 - 10023137<br>DUKE, JENNIFER GEORGETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474630 - 10030870<br>DUKE, MARY VIRGINIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492986 - 10166580<br>DUKE, MIKE HOWARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492986 - 10166216<br>DUKE, MIKE HOWARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492986 - 10166892<br>DUKE, MIKE HOWARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492986 - 10165499<br>DUKE, MIKE HOWARD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492986 - 10065957<br>DUKE, MIKE HOWARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1494351 - 10047618<br>DUKE, PATRICK MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502580 - 10067016<br>DUKE, PATRICK R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2330193 - 10090730<br>DUKE, RICKY F<br>4066 SUNRISE<br>SPRINGFIELD   MO   65807 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050311955-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1498563 - 10051830<br>DUKE, RUDY JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330507 - 10091044<br>DUKE, TISHIA<br>1144 BEECH<br>SAINT PAUL   MN   55106 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070210176-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363903 - 10186121<br>DUKEIII, ROBERT E<br>CMR 405 BOX 1291<br>APO  AE  09034-1291 | POTENTIAL REFUND CLAIM | Disputed | $11.58 |
| 1473879 - 10030119<br>DUKES JR., JONATHAN JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470406 - 10026646<br>DUKES, CHELSEA KAYWANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477784 - 10034024<br>DUKES, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681669 - 10222504<br>DUKES, NATASHA<br>1 BOSQUET CT<br>J6<br>SUMMERVILLE  SC  29485-0000 | POTENTIAL REFUND CLAIM | Disputed | $122.13 |
| 1477424 - 10033664<br>DUKES, NATHAN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682853 - 10221213<br>DUKES, SHAUN<br>238 SUMMEY BARKER DRIVE<br>DALLAS  NC  28034-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.71 |
| 1464416 - 10020945<br>DUKES, TYLER W.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706675 - 10137558<br>DUKES, ZACHARY<br>52887 HICKORY ROAD<br>GRANGER  IN  46530 | LITIGATION<br>CLAIM NUMBER: YLB/64914    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489047 - 10164622<br>DUKO, SARAH C.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489047 - 10064876<br>DUKO, SARAH C.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468574 - 10024814<br>DULANEY, KEVIN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463902 - 10020431<br>DULANEY, LYNNSHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697632 - 10206759<br>DULANEY, MARJORIE<br>10560 WHITE SHOP RD<br>CULPEPER  VA  22701-8370 | POTENTIAL REFUND CLAIM | Disputed | $46.11 |
| 1472034 - 10028274<br>DULANEY, ZANE NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363904 - 10186940<br>DULANY, JAMES P<br>7 BAYBERRY LN<br>EXETER  NH  03833-3102 | POTENTIAL REFUND CLAIM | Disputed | $1.55 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508340 - 10060560<br>DULC, JOSEPH RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464462 - 10020991<br>DULECK, DANA JEFFERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472636 - 10028876<br>DULEY, AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491373 - 10045728<br>DULIN, BLANE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477834 - 10034074<br>DULIN, DEREK VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364820 - 10184610<br>DULIN, GRAY JR<br>3552 CHOWNING RD<br>MEMPHIS   TN   38135 8245 | POTENTIAL REFUND CLAIM | Disputed | $3.36 |
| 1467025 - 10023511<br>DULIN, KEYAUSHA LASHAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490144 - 10065346<br>DULIN, MICHAEL JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                        Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490144 - 10165134<br>DULIN, MICHAEL JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2330936 - 10091473<br>DULL, LAUREN<br>637 WILLIAMSON ROAD<br>APT #105<br>MOORESVILLE  NC  28117 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070562970-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473637 - 10029877<br>DULLEA, WILLIAM PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665052 - 10178353<br>DULLING, JONATHAN<br>1938 OAK WAY<br>COLORADO SPRINGS  CO  80906-2910 | POTENTIAL REFUND CLAIM | Disputed | $0.06 |
| 2703343 - 10211466<br>DUMA, JOHN | POTENTIAL REFUND CLAIM | Disputed | $65.69 |
| 2332580 - 10093117<br>DUMAINE, ANTHONY<br>9 N. INTERVALE ST.<br>NASHUA  NH  3064 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061128052-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363905 - 10183497<br>DUMAIS, CHRISTIA A<br>103 WEBSTER AVE APT 3A<br>WYNCOTE  PA  19095-1529 | POTENTIAL REFUND CLAIM | Disputed | $5.11 |
| 1499946 - 10053213<br>DUMAS, JONATHAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity #?2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489497 - 10044201<br>DUMAS, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496858 - 10050125<br>DUMAS, PATRICK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478316 - 10034556<br>DUMER, EMILY PATRICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332364 - 10092901<br>DUMERCY, REYNALD<br>2120 DESOTO DR<br>MIRAMAR  FL  33023 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070400249-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474132 - 10030372<br>DUMEZ, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694776 - 10208032<br>DUMITRESCU, COSMIN<br>26 S WESTMORE AVE<br>LOMBARD  IL  60148 | POTENTIAL REFUND CLAIM | Disputed | $159.99 |
| 2685484 - 10222875<br>DUMLER, MICHAEL<br>215 WASHINGTON ST<br>PORTSMOUTH  NH  03801-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.45 |
| 2690423 - 10206046<br>DUMM, FRED<br>3146 LEHIGH AVE<br>SPRINGHILL  FL  34609-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.11 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367197 - 10188167<br>DUMOND, RELAND<br>1928 BUCHANAN BAY CIR APT 107<br>ORLANDO  FL  32839-4561 | POTENTIAL REFUND CLAIM | Disputed | $0.14 |
| 1486569 - 10042809<br>DUMOND, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690810 - 10214938<br>DUMONT, KEVIN<br>35 OLD GAGE HILL RD S<br>PELHAM  NH  03026-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.33 |
| 1214010 - 10171523<br>DUMONTS HOME THEATER<br>INSTALLATIONS<br>20 MOUNTAIN VIEW DR<br>FRANKLIN  NH  03285 | EXPENSE PAYABLE | | $2,760.00 |
| 2679357 - 10217303<br>DUMOULIN, JONATHON<br>212 VERETTA COURT<br>MCHENRY  IL  60050-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.29 |
| 2685163 - 10221106<br>DUMSKY, BRANDON<br>101 NW CHESTNUT<br>BLUE SPRINGS  MO  00006-4014 | POTENTIAL REFUND CLAIM | Disputed | $366.35 |
| 1495942 - 10049209<br>DUNAVANT, MATTHEW J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483891 - 10040131<br>DUNAVIN, JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503629 - 10056328<br>DUNAWAY, BRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488891 - 10064720<br>DUNAWAY, DANA ALLEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490174 - 10044679<br>DUNAWAY, LLOYD O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472166 - 10028406<br>DUNAWAY, SEAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477435 - 10033675<br>DUNBAR, AMBER DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700664 - 10205568<br>DUNBAR, CHRISTOP<br>221 ECHELON RD<br>VOORHEES   NJ  08043-2019 | POTENTIAL REFUND CLAIM | Disputed | $67.68 |
| 1467325 - 10023758<br>DUNBAR, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491357 - 10045712<br>DUNBAR, DEREK ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679463 - 10220281<br>DUNBAR, EULANDA<br>2112 DEBRA LYNN WAY<br>ACCOKEEK  MD  20607-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.25 |
| 1483887 - 10040127<br>DUNBAR, PAUL ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471265 - 10027505<br>DUNBAR, STACI AILECE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669271 - 10178714<br>DUNBAR, TERRY<br>5 PINEHURST APT. 30B<br>LAKEWOOD  NJ  08701 | POTENTIAL REFUND CLAIM | Disputed | $157.83 |
| 1467770 - 10024082<br>DUNCAN JR., EFREM WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468131 - 10024371<br>DUNCAN, BRETT P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470396 - 10026636<br>DUNCAN, CHANA V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480613 - 10036853<br>DUNCAN, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744225 - 10177126<br>DUNCAN, CLEVIA E<br>1178 PARK PL<br>BROOKLYN   NY   11213 | POTENTIAL REFUND CLAIM | Disputed | $108.80 |
| 1484014 - 10040254<br>DUNCAN, CONNERY HEATH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487852 - 10063681<br>DUNCAN, DANIELLE L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2682651 - 10220596<br>DUNCAN, DAVID<br>19 ROGER RD.<br>HOLBROOK   MA   00000-2343 | POTENTIAL REFUND CLAIM | Disputed | $57.63 |
| 1363906 - 10183670<br>DUNCAN, DAVID C<br>PSC 451 BOX 614<br>FPO   AE   09834-2800 | POTENTIAL REFUND CLAIM | Disputed | $6.89 |
| 1477227 - 10033467<br>DUNCAN, ERNEST RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492527 - 10065676<br>DUNCAN, GARY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492527 - 10166217<br>DUNCAN, GARY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492527 - 10168042<br>DUNCAN, GARY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492527 - 10167652<br>DUNCAN, GARY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492527 - 10165885<br>DUNCAN, GARY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $165,000.00 |
| 2704571 - 10135875<br>DUNCAN, JAMES<br>130 TAYLORS TRAIL<br>ANDERSON  SC  29621 | LITIGATION<br>DUNCAN V. CIRCUIT CITY STORES, INC., CASE NO. 2008CV0410103399 | Contingent, Disputed, Unliquidated | Unknown |
| 2701953 - 10208364<br>DUNCAN, JAMES<br>130 TAYLORS TRL<br>ANDERSON  SC  29621-2667 | POTENTIAL REFUND CLAIM | Disputed | $31.48 |
| 1363907 - 10186941<br>DUNCAN, JAMES W<br>2629 W EVERGREEN AVE APT 1<br>CHICAGO  IL  60622-2821 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2328966 - 10089503<br>DUNCAN, JASON<br>2122 ELLINGTON CIRCLE<br>NASHVILLE  TN  37221 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20031207638-0002 | Contingent, Disputed, Unliquidated | Unknown |
| 2689713 - 10223158<br>DUNCAN, JESSICA<br>304 W. WINDMILL WAY<br>MIDDLETOWN  DE  19709-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653          Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464538 - 10021067<br>DUNCAN, LANCE ALAN HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477550 - 10033790<br>DUNCAN, MILES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502328 - 10055305<br>DUNCAN, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490706 - 10045086<br>DUNCAN, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689040 - 10220191<br>DUNCAN, ROBERT<br>41-15 VERNON BLVD APT 3B<br>LONG ISLAND CITY  NY  11101 | POTENTIAL REFUND CLAIM | Disputed | $26.45 |
| 1490318 - 10044798<br>DUNCAN, ROGER K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504253 - 10056952<br>DUNCAN, SHANE W.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464011 - 10020540<br>DUNCAN, SHONTA SHANTEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464414 - 10020943<br>DUNCAN, TARA ALEXANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703205 - 10211859<br>DUNCAN, ZACH<br>19926 WINDYRIDGE ST<br>BRISTOL  IN  46507-9409 | POTENTIAL REFUND CLAIM | Disputed | $96.28 |
| 2701606 - 10207112<br>DUNCANSON, DERRICK<br>PO BOX 8060<br>WHITE PLAINS  NY  10602-8060 | POTENTIAL REFUND CLAIM | Disputed | $520.09 |
| 2334856 - 10181799<br>DUNCANSON, DERRICK<br>PO BOX 8060<br>WHITE PLAINS  NY  10602 | POTENTIAL REFUND CLAIM | Disputed | $520.09 |
| 2743836 - 10176711<br>DUNDALK PEDIATRICS ASSOC PA<br>2112 DUNDALK AVE<br>BALTIMORE  MD  21222 | POTENTIAL REFUND CLAIM | Disputed | $23.77 |
| 1507627 - 10059847<br>DUNELL, HELEN YVETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495862 - 10049129<br>DUNFEE, MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334054 - 10094591<br>DUNFORD, ASHLELY<br>ZION RD<br>SALISBURY  MD  21801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051244091-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471217 - 10027457<br>DUNFORD, EDWARD TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371595 - 10174425<br>DUNG A HOANG<br>Attn HOANG, DUNG, A<br>1336 TANAKA DR<br>SAN JOSE  CA  95131-3039 | UNCASHED DIVIDEND | Disputed | $6.64 |
| 2670244 - 10178796<br>DUNGEY, LAWRENCE<br>3616 DOVELLE PL<br>LANSING  MI  48917-2262 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2329860 - 10090397<br>DUNGEY, NICHOLE<br>3616 DOVELLE PLACE<br>LANSING  MI  48917 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041229129-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485108 - 10041348<br>DUNHAM, BROOKS P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680796 - 10218445<br>DUNHAM, CAMERON<br>106 BARNETT DRIVE<br>BISHOPVILLE  SC  29010-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.94 |
| 1507753 - 10059973<br>DUNHAM, KENNETH L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1306616 - 10188970<br>DUNHAM, MONTRELL L<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $46.86 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482545 - 10038785<br>DUNHAM, STEVE MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331566 - 10092103<br>DUNHUM, JOHN<br>3200 NORTH A1A<br>#306<br>FORT PIERCE  FL  34949 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050625546-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1251239 - 10190099<br>DUNIGAN, JAMES ADAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $202.26 |
| 2689385 - 10220169<br>DUNKEL, WILLIAM<br>2981 WHITE THORN<br>NAPERVILLE  IL  60564 | POTENTIAL REFUND CLAIM | Disputed | $65.51 |
| 1506925 - 10059388<br>DUNKINS, LARRY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363908 - 10183671<br>DUNKLE, WARREN E<br>5400 RIDGEVIEW DR<br>HARRISBURG  PA  17112-2564 | POTENTIAL REFUND CLAIM | Disputed | $7.95 |
| 1486236 - 10042476<br>DUNKLEBERGER, DORSEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501679 - 10054896<br>DUNKS, DAVID K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471841 - 10028081<br>DUNLAP, BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699918 - 10212926<br>DUNLAP, KEVIN<br>129 NORTON DR<br>DALLAS  GA  30157-0000 | POTENTIAL REFUND CLAIM | Disputed | $112.49 |
| 1501087 - 10054354<br>DUNLAP, NIKOLAS RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485665 - 10041905<br>DUNLAP, ROBERT L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333964 - 10094501<br>DUNLAP, SCOTT<br>1140 LAFAYETTE ROAD<br>WAYNE  PA  19087 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060754562-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464630 - 10021159<br>DUNLAP, SETH A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1314231 - 10188602<br>DUNLEAVY, JOSEPH MATTHEW<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $46.08 |
| 2328245 - 10088782<br>DUNN, BARBARA<br>1310 HILLCREST ST<br>AMARILLO  TX  79106 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050618655-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689486 - 10217147<br>DUNN, BARRETT<br>RR 3 BOX 380<br>SUMNER IL 62466 | POTENTIAL REFUND CLAIM | Disputed | $143.24 |
| 1499990 - 10053257<br>DUNN, BRYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669118 - 10178698<br>DUNN, CANDACE<br>6197 MUSKET WAY<br>WEST LAFAYETTE IN 47906-7030 | POTENTIAL REFUND CLAIM | Disputed | $5.15 |
| 2692364 - 10204918<br>DUNN, CHRIS<br>114 NOTTINGHAM RD<br>ROYAL PALM BEACH FL 33411-4727 | POTENTIAL REFUND CLAIM | Disputed | $74.53 |
| 1363974 - 10187779<br>DUNN, CHRISTIN T<br>100 SHADELAND AVE APT 1<br>DREXEL HILL PA 19026-2018 | POTENTIAL REFUND CLAIM | Disputed | $5.21 |
| 2681656 - 10220078<br>DUNN, DANIEL<br>15148 TRAVERSE LN<br>BROOKSVILLE FL 34604-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.65 |
| 1363973 - 10183682<br>DUNN, DAVID B<br>1200 VIJAY DR<br>CHAMBLEE GA 30341-3144 | POTENTIAL REFUND CLAIM | Disputed | $0.89 |
| 1482809 - 10039049<br>DUNN, DAVID LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363975 - 10185328<br>DUNN, DAVID M<br>101 BROOK LN<br>YORKTOWN  VA  23692-3417 | POTENTIAL REFUND CLAIM | Disputed | $1.61 |
| 2668910 - 10178133<br>DUNN, DONNA<br>8795 BURR ST<br>CROWN POINT  IN  46307-1519 | POTENTIAL REFUND CLAIM | Disputed | $4.50 |
| 1497240 - 10050507<br>DUNN, JAMAHL LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504163 - 10056862<br>DUNN, JAVIER A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701539 - 10214321<br>DUNN, JOHN<br>13231 ARKENDALE ST<br>SPRING HILL  FL  34609-4308 | POTENTIAL REFUND CLAIM | Disputed | $27.79 |
| 2335064 - 10181930<br>DUNN, JOHN R<br>13231 ARKENDALE ST<br>SPRING HILL  FL  34609 | POTENTIAL REFUND CLAIM | Disputed | $27.79 |
| 1467438 - 10023846<br>DUNN, JOSEPH RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470415 - 10026655<br>DUNN, KALISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495189 - 10048456<br>DUNN, KEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706781 - 10137664<br>DUNN, LENORE<br>6002 TANGELO DR<br>FT. PIERCE  FL  34982 | LITIGATION<br>CLAIM NUMBER: YLB/66108    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487232 - 10043472<br>DUNN, LESLIE EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331327 - 10091864<br>DUNN, MARK<br>1449 TWIN BRANCHES CIRCLE<br>MARIETTA  GA  30067 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051142094-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369129 - 10186815<br>DUNN, MARY<br>731 HERITAGE DR<br>MADISON  TN  37115-5902 | POTENTIAL REFUND CLAIM | Disputed | $39.21 |
| 1476144 - 10032384<br>DUNN, MATTHEW STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691105 - 10212164<br>DUNN, MAURICE<br>25 LEFFERTS AVE<br>BROOKLYN  NY  11225-3905 | POTENTIAL REFUND CLAIM | Disputed | $80.58 |
| 1497134 - 10050401<br>DUNN, MICHAEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1076322 - 10168920<br>DUNN, PHILIP J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent,<br>Unliquidated | Unknown |
| 1076322 - 10168912<br>DUNN, PHILIP J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 1076322 - 10169028<br>DUNN, PHILIP J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1076322 - 10168929<br>DUNN, PHILIP J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>EMPLOYMENT AGREEMENT -<br>SEVERANCE | Contingent,<br>Unliquidated | Unknown |
| 1076322 - 10168957<br>DUNN, PHILIP J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED DEFERRED RSU<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1464814 - 10021343<br>DUNN, RALEY KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492297 - 10046652<br>DUNN, RUSSELL EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485769 - 10042009<br>DUNN, TIFFANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463926 - 10020455<br>DUNN, TYLER RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683312 - 10216761<br>DUNNAM, JULIAN<br>900 DOWNTOWNER BLVD.<br>671<br>MOBILE   AL   36609-0000 | POTENTIAL REFUND CLAIM | Disputed | $205.40 |
| 1507526 - 10165500<br>DUNNAM, RANDY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2669323 - 10177608<br>DUNNAM, RANDY L<br>126 MERRIAM AVE<br>NEWTON   NJ   07860-2420 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1507526 - 10166346<br>DUNNAM, RANDY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1507526 - 10067613<br>DUNNAM, RANDY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477883 - 10034123<br>DUNNE, STEPHEN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689285 - 10221251<br>DUNNING, BRUCE<br>934 W. DOWNING PL.<br>AURORA   IL   60506 | POTENTIAL REFUND CLAIM | Disputed | $261.62 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686554 - 10217045<br>DUNNING, CHRISTOPHER<br>836 POST LANE<br>STREAMWOOD  IL  60107-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.65 |
| 2337064 - 10087246<br>DUNNINGTON, BENITA C<br>CAPITOL HEIGHTS  MD  20743 | POTENTIAL REFUND CLAIM | Disputed | $23.33 |
| 2669734 - 10179220<br>DUNPHY, MICHAEL<br>53 FRANKLIN AVE<br>ROCKLAND  MA  02370 | POTENTIAL REFUND CLAIM | Disputed | $381.94 |
| 1499847 - 10053114<br>DUNPHY, MICHAEL G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690099 - 10207666<br>DUNPHY, NITO<br>3418 HARLEYVILL RD<br>HARLEYVILL  PA  19307-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.07 |
| 1480483 - 10036723<br>DUNSON, TAMECE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472977 - 10029217<br>DUNST, STEPHEN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498737 - 10052004<br>DUNSTAN, NICHOLAS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331241 - 10091778<br>DUNSTON, CLEVELAND<br>847 SARDIS DR.<br>RALEIGH NC 27603 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050827604-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689361 - 10219309<br>DUNTEMAN, ROBERT<br>1054 N OAKLEY CTAPT 111<br>WESTMONT IL 60559 | POTENTIAL REFUND CLAIM | Disputed | $2,115.40 |
| 2689364 - 10217295<br>DUNTEMAN, ROBERT<br>746 PRESCOTT DRAPT 306<br>ROSELLE IL 60172 | POTENTIAL REFUND CLAIM | Disputed | $898.91 |
| 2689362 - 10219267<br>DUNTEMAN, ROBERT<br>1054 N OAKLEY CT<br>APT 111<br>WESTMONT IL 60559 | POTENTIAL REFUND CLAIM | Disputed | $1,327.49 |
| 1511137 - 10063183<br>DUNTIN, KARELLE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511440 - 10018072<br>DUNWELL, DONOVAN<br>CHIARIELLO & CHIARIELLO<br>118-21 QUEENS BLVD<br>FOREST HILLS NY 11375 | LITIGATION<br>CASE NO: 700010/2007; SUPREME<br>COURT STATE OF NY/QUEENS CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479595 - 10035835<br>DUONG, DUC V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369797 - 10182689<br>DUONG, JENNIFER<br>10818 HARVEY DR APT 3<br>FAIRFAX VA 22030-3055 | POTENTIAL REFUND CLAIM | Disputed | $36.73 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707401 - 10139765￼DUPAGE COUNTY PUBLIC WORKS￼P.O. BOX 4751￼CAROL STREAM  IL  60197-4751 | UTILITIES | | $3.58 |
| 1483863 - 10040103￼DUPART, PATRICK STEVEN￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1489190 - 10065019￼DUPERRY JR, PAUL GARY￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | $0.00 |
| 1484017 - 10040257￼DUPERT, RONALD￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2744216 - 10177027￼DUPERVAL, JEFFERSON￼899 NW 213 TERRACE 211￼MIAMI  FL  33169 | POTENTIAL REFUND CLAIM | Disputed | $241.60 |
| 1363976 - 10185329￼DUPES, SUSANNE D￼8632 BARBEE LN￼KNOXVILLE  TN  37923-6301 | POTENTIAL REFUND CLAIM | Disputed | $4.95 |
| 1470327 - 10026567￼DUPLAN, JENNIFER MARIE￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1485730 - 10041970￼DUPLANTIS, COLE J.￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:2a

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470378 - 10026618<br>DUPRAS, YVES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494627 - 10047894<br>DUPRAS-LOISELLE, JOSEPH ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484193 - 10040433<br>DUPRE, CASEY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497979 - 10051246<br>DUPRE, CHAD EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679986 - 10217377<br>DUPRE, JOSHUA<br>118 BERWOOD DR.<br>HOUMA  LA  70364-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.71 |
| 1463800 - 10095554<br>DUPRE, MIKE<br>806 SOUTH MAIN STREET<br>OPELOUSAS  LA  70570 | LITIGATION<br>CASE NO: YLB/66765  /L; 15TH<br>JUDICIAL DISTRICT COURT,<br>LAFAYETTE PARISH, LA 70809 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463897 - 10020426<br>DUPREE, BRITTANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486946 - 10043186<br>DUPREE, DEREK AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492066 - 10046421<br>DUPREE, JANET STREETS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471341 - 10027581<br>DUPREE, TIMOTHY DARNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680013 - 10219385<br>DUPREJR, CHRISTOPHER<br>130 JC LANE<br>GRAY  LA  70359-0000 | POTENTIAL REFUND CLAIM | Disputed | $113.14 |
| 2328265 - 10088802<br>DUPUIE, SCOTT<br>112 SPELLBROOK LANE<br>LAKEWAY  TX  78734 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070327107-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682972 - 10221647<br>DUPUIS, ADRIEN<br>94 GOLFVIEW DR.<br>MANCHESTER  NH  03102-0000 | POTENTIAL REFUND CLAIM | Disputed | $193.00 |
| 1486917 - 10043157<br>DUPUIS, EMERSON O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1081681 - 10164491<br>DUPUIS, JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1491430 - 10045785<br>DUPUIS, ROBERT DENIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696955 - 10213950<br>DUQUE, ELSA<br>22 STILLWATER PL<br>STAMFORD   CT   06902-4823 | POTENTIAL REFUND CLAIM | Disputed | $58.66 |
| 1480493 - 10036733<br>DUQUE, JASON ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707402 - 10139766<br>DUQUESNE LIGHT COMPANY<br>P.O. BOX 10<br>PITTSBURGH   PA   15230 | UTILITIES | | $28,688.62 |
| 1034664 - 10173782<br>DURA MICRO<br>Attn MELISSA TRUJILLO<br>3410 POMONA BLVD.<br>POMONA   CA   91768 | MERCHANDISE PAYABLE | | $39,364.00 |
| 2689237 - 10222244<br>DURAN, ALEXANDRA<br>229 WOODBINE 2ND<br>BROOKLYN   NY   11221-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.67 |
| 1488917 - 10064746<br>DURAN, EMILIO DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488917 - 10165501<br>DURAN, EMILIO DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1363977 - 10184517<br>DURAN, ERIC P<br>731 MORSMAN DR<br>FORT COLLINS   CO   80526-2675 | POTENTIAL REFUND CLAIM | Disputed | $5.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                      Entity: J4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507078 - 10059493<br>DURAN, JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488513 - 10064342<br>DURAN, MARIO A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1478219 - 10034459<br>DURAN, REBECCA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498330 - 10051597<br>DURAND, JAY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479917 - 10036157<br>DURAND, JB L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367285 - 10186486<br>DURANDETTE, LAWRENCE<br>4555 IRON ORE LN<br>COLORADO SPRINGS   CO   80906-7602 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 1485916 - 10042156<br>DURANT, GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493032 - 10168096<br>DURANT, LOIS P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity: 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493032 - 10065978<br>DURANT, LOIS P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493032 - 10164374<br>DURANT, LOIS P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2333252 - 10093789<br>DURANT, ROBERT<br>26 DEER RUN RD<br>NORTH HAMPTON  NH  3862 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051229161-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363978 - 10182884<br>DURANTE, RENEE L<br>528 PARKVIEW DR<br>PHOENIXVILLE  PA  19460-4232 | POTENTIAL REFUND CLAIM | Disputed | $59.39 |
| 2682100 - 10219579<br>DURANZA, NICOLE<br>22012 NW. 52 AVE<br>OPALOCKA  FL  33055-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.51 |
| 2692367 - 10212977<br>DURASEVIC, DOKA<br>37723 ANDREW DR<br>STERLING HEIGHTS  MI  48312-1823 | POTENTIAL REFUND CLAIM | Disputed | $101.52 |
| 1476777 - 10033017<br>DURAY, AMANDA JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481115 - 10037355<br>DURBEN, SANDRA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461435 - 10015194<br>DURBIN, JENNIFER<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLL C 79069 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485748 - 10041988<br>DURBIN, JENNIFER RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487697 - 10043937<br>DURBIN, PHILIP DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470239 - 10026479<br>DURDEN, DEAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690090 - 10206260<br>DUREL, JUSTIN<br>840 MORTON RD<br>BRYN MAWR   PA   19010-3339 | POTENTIAL REFUND CLAIM | Disputed | $50.68 |
| 1467920 - 10024208<br>DUREN, DAVID CLARENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472917 - 10029157<br>DURENLEAU, MICHAEL CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472508 - 10028748<br>DURGA, MICHAEL BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488253 - 10064082<br>DURGAN, LISA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488253 - 10165287<br>DURGAN, LISA M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1467540 - 10063486<br>DURGEE, DUANE MERRITT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1360551 - 10015665<br>DURHAM WESTGATE PLAZA<br>INVESTORS, LLC.<br>Attn MARCI HADLEY<br>C/O SAMCO PROPERTIES, INC.<br>455 FAIRWAY DR., SUITE 301<br>DEERFIELD BEACH   FL   33441 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475659 - 10031899<br>DURHAM, ALAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487468 - 10043708<br>DURHAM, AUSTIN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486822 - 10043062<br>DURHAM, CRAIG M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493461 - 10066308<br>DURHAM, DONNA BAYSINGER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity 73

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493461 - 10164053<br>DURHAM, DONNA BAYSINGER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1483529 - 10039769<br>DURHAM, GEOFFREY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502123 - 10055200<br>DURHAM, JOSEPH MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465594 - 10022123<br>DURHAM, KENSEY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502993 - 10055716<br>DURHAM, LATOYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480943 - 10037183<br>DURHAM, MALIKA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670424 - 10180326<br>DURHAM, OGLESBY<br>29809 ABERDEEN LN<br>SOUTHFIELD  MI  48076-2265 | POTENTIAL REFUND CLAIM | Disputed | $35.20 |
| 1490732 - 10065512<br>DURHAM, ROBERT L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679580 - 10223267<br>DURHAM, RYAN<br>198 FM 2974<br>CENTER  TX  75935-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.34 |
| 2329714 - 10090251<br>DURHAM, TOM<br>3406 SOUTH HOME<br>INDEPENDENCE  MO  64052 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050434445-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701413 - 10205582<br>DURHAM, WESLEY<br>728 W 86TH STREET<br>KANSAS CITY  KS  66111 | POTENTIAL REFUND CLAIM | Disputed | $118.27 |
| 2335298 - 10181724<br>DURHAM, WESLEY<br>12010 W 95TH ST<br>LENEXA  KS  66215 | POTENTIAL REFUND CLAIM | Disputed | $118.27 |
| 1505572 - 10058271<br>DURIEUX, ANDREW A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701803 - 10216260<br>DURIEZ, SARA<br>1155 W 77TH ST<br>HIALEAH  FL  33014-3972 | POTENTIAL REFUND CLAIM | Disputed | $169.36 |
| 1487325 - 10043565<br>DURIO, DEMEKION N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466303 - 10022832<br>DURIS, DAVID STEPHENS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666574 - 10178919<br>DURKEE, JIM L<br>736 BRUSH HILL RD<br>THOUSAND OAKS   CA   91360-4901 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1363979 - 10183683<br>DURKIN, JOESPH M<br>6216 BOONE DR<br>TAMPA   FL   33625-1616 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2690161 - 10206265<br>DURKIN, SEAN<br>5640 WALNUT AVE<br>DOWNERS GROVE   IL   60516-1071 | POTENTIAL REFUND CLAIM | Disputed | $33.00 |
| 1468144 - 10024384<br>DURKIT, AARON W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367866 - 10185737<br>DURLOO, ERNEST<br>1335 FORSYTH ST APT C2<br>MACON   GA   31201-1401 | POTENTIAL REFUND CLAIM | Disputed | $4.89 |
| 2333673 - 10094210<br>DURNINZI, MICHEAL<br>807 WEST STREET ROAD<br>WEST CHESTER   PA   19382 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060103034-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2664942 - 10178863<br>DUROCHER, JOSEPH<br>2230 SKYVIEW LANE<br>APT #143<br>COLORADO SPRINGS   CO   80904-4848 | POTENTIAL REFUND CLAIM | Disputed | $15.12 |
| 1506328 - 10058937<br>DUROJAIYE, FREDRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: 7-2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499663 - 10052930<br>DUROJAIYE, HAKEEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491933 - 10046288<br>DURON, ANTHONY CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703263 - 10215689<br>DURON, IDA | POTENTIAL REFUND CLAIM | Disputed | $91.03 |
| 1483453 - 10039693<br>DURON, RENE RALPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488684 - 10064513<br>DURRANT, MARK ERWIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488684 - 10164847<br>DURRANT, MARK ERWIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1495086 - 10048353<br>DURRANT, WILLIAM DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686100 - 10217993<br>DURRAZE, IRTIZA<br>346 RICHARD AVE<br>HICKSVILLE  NY  11801-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.91 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505261 - 10057960<br>DURRAZE, TOOBA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700625 - 10205550<br>DURRETTE, ANTONIA<br>301 LOBLOLLY DR<br>BONAIRE  GA  31005-3487 | POTENTIAL REFUND CLAIM | Disputed | $53.49 |
| 2335058 - 10181860<br>DURRETTE, ANTONIA<br>301 LOBLOLLY DR<br>BONAIRE  GA  31005 | POTENTIAL REFUND CLAIM | Disputed | $53.49 |
| 1497945 - 10051212<br>DURSA, JEFFREY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329296 - 10089833<br>DURSEE, JESSICA<br>8790 PINE KNOB RD<br>CLARKSTON  MI  48348 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040401580-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333480 - 10094017<br>DURST, CHRISTOPHER<br>1081 VENA LANE<br>PASADENA  MD  21122 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060608953-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500240 - 10053507<br>DUSCHL, STEPHEN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472306 - 10028546<br>DUSCI, CHRIS RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696839 - 10209617<br>DUSEI, POKU<br>1686 ROCKAWAY PKWY<br>BROOKLYN  NY  11236-4824 | POTENTIAL REFUND CLAIM | Disputed | $194.77 |
| 1490411 - 10044866<br>DUSHA, DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495326 - 10048593<br>DUSHKU, ANDREW JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334138 - 10094675<br>DUSING, JANE<br>2050 ASPEN HILL ROAD<br>BALTIMORE  MD  21234 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050211321-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477554 - 10033794<br>DUSSAULT, KENNETH CASEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496519 - 10049786<br>DUSSMAN, CLARE BRIDGET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468305 - 10024545<br>DUST, MONICA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667686 - 10177430<br>DUSTIN, C<br>703 ENCHANTED HBR<br>CORPUS CHRISTI  TX  78402-1716 | POTENTIAL REFUND CLAIM | Disputed | $2.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity Id#

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690463 - 10208858<br>DUTAN, FAUSTO<br>98-16 41ST AVE<br>CORONA  NY  11368-5031 | POTENTIAL REFUND CLAIM | Disputed | $39.34 |
| 1508407 - 10060627<br>DUTIA, KETU SURESH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499868 - 10053135<br>DUTKA JR, WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682449 - 10220576<br>DUTKO, MICHAEL<br>950 DOHERTY RD.<br>COLUMBUS  OH  43119-0000 | POTENTIAL REFUND CLAIM | Disputed | $236.53 |
| 1504857 - 10057556<br>DUTRA, VANESSA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331756 - 10092293<br>DUTTENHAUER, CHRISTINE<br>4276 SE  150TH  ST<br>SUMMERFIELD  FL  34492 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070307533-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465328 - 10021857<br>DUTTLINGER, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472061 - 10028301<br>DUTTON, ADAM BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485450 - 10041690<br>DUTTON, JOSHUA DJ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465861 - 10022390<br>DUTTRY, SAMANTHA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493330 - 10066201<br>DUVAL  JR., WILLIAM MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489614 - 10065209<br>DUVAL, DEBORAH R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2690199 - 10205942<br>DUVAL, JAMAL<br>1012 33RD AVE N<br>NASHVILLE  TN  37209-2607 | POTENTIAL REFUND CLAIM | Disputed | $36.92 |
| 1369792 - 10182687<br>DUVAL, LINDA<br>9864 MILLERS CT<br>WARRENTON  VA  20186-8610 | POTENTIAL REFUND CLAIM | Disputed | $2.80 |
| 2685240 - 10219880<br>DUVALJR, JOHN<br>209 GRANBY ROAD<br>APT 17<br>CHICOPEE  MA  01013-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.16 |
| 2333660 - 10094197<br>DUVALL, CHRISTIN<br>3013 LILATE COURT<br>EDGEWOOD  MD  21040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050942749-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482102 - 10038342<br>DUVALL, DEREK W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493317 - 10164643<br>DUVALL, DOUGLAS P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493317 - 10167907<br>DUVALL, DOUGLAS P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493317 - 10066188<br>DUVALL, DOUGLAS P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475616 - 10031856<br>DUVALL, SHANE WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492901 - 10046881<br>DUVALL, TIFFANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503210 - 10055909<br>DUVALL, TIMOTHY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683625 - 10218098<br>DUVALLONBOND, YADANI<br>215 ALLENDALE ST<br>BALTIMORE   MD   21229-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.62 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369023 - 10187512<br>DUVE, TRACY<br>6100 EAST RD<br>SAGINAW  MI  48601-9720 | POTENTIAL REFUND CLAIM | Disputed | $4.01 |
| 2670346 - 10181429<br>DUVE, TRACY<br>6100 EAST RD<br>SAGINAW  MI  48601 9720 | POTENTIAL REFUND CLAIM | Disputed | $15.05 |
| 1476947 - 10033187<br>DUVERNE, KARL DIMITRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668346 - 10181202<br>DUZANT, KAITLINA<br>827 GREYSTONE<br>CHANNELVIEW  TX  775300000 | POTENTIAL REFUND CLAIM | Disputed | $28.45 |
| 1083162 - 10086151<br>DVILYANSKI, ILYA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $10.01 |
| 1368827 - 10187494<br>DVORAK, SUSAN<br>905 INDIANA ST<br>MUSKOGEE  OK  74403-7420 | POTENTIAL REFUND CLAIM | Disputed | $1.92 |
| 1493351 - 10167738<br>DVORAK, TODD D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1493351 - 10163942<br>DVORAK, TODD D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493351 - 10066222<br>DVORAK, TODD D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1499351 - 10052618<br>DVORSCAK, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694582 - 10212403<br>DWAINE, FAULKNER<br>2959 APALACHEE PKWY J6<br>TALLAHASSEE  FL  32301-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.40 |
| 1472955 - 10029195<br>DWARKANAUTH, OMADAI ZAMARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693443 - 10211743<br>DWAUN, ELAM<br>26901 AIRPORT RD 439<br>PUNTA GORDA  FL  33982-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.13 |
| 1371607 - 10174682<br>DWAYNE I FORDE<br>Attn FORDE, DWAYNE, I<br>253 TIMBER CREEK LN SW<br>MARIETTA  GA  30060-5478 | UNCASHED DIVIDEND | Disputed | $2.94 |
| 2667378 - 10180029<br>DWAYNE, BULL<br>310 S BELLEVIEW ST<br>AMARILLO  TX  79106-7874 | POTENTIAL REFUND CLAIM | Disputed | $3.30 |
| 1371619 - 10174683<br>DWIGHT P PINKLEY<br>Attn PINKLEY, DWIGHT, P<br>2011 GREAT FALLS ST<br>MCLEAN  VA  22101-5419 | UNCASHED DIVIDEND | Disputed | $3.04 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328737 - 10089274<br>DWORNIC, DAVID<br>24920 BALASM DR<br>BROWNSTOWN  MI  48134 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050120477-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697771 - 10206152<br>DWYER, ANDREW<br>90 TREMONT AVE<br>BRIDGEPORT  CT  06606-4528 | POTENTIAL REFUND CLAIM | Disputed | $87.55 |
| 1498769 - 10052036<br>DWYER, BRAD PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461603 - 10015287<br>DWYER, CLINT<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20050307859-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690647 - 10211812<br>DWYER, CLINT<br>1306 MANCHESTER DR<br>CRYSTAL LAKE  IL  60014-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.92 |
| 2333194 - 10093731<br>DWYER, COLTON<br>18 LAFAYETTE AVE<br>HINGHAM  MA  2043 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060826113-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505672 - 10058371<br>DWYER, DONOVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488965 - 10167733<br>DWYER, JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331640 - 10092177<br>DWYER, JOHN<br>1178 SW THIRD STRRET<br>BOCA RATON  FL  33486 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050435440-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488965 - 10064794<br>DWYER, JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331255 - 10091792<br>DWYER, ROBERT<br>5232 W LAKE DR<br>VIRGINIA BEACH  VA  23455 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051036347-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034509 - 10174018<br>DXG TECHNOLOGY USA<br>Attn ALICIA FUNDERBURK<br>1001 LAWSON ST.<br>CITY OF INDUSTRY  CA  91748 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $11,690.00 |
| 1506243 - 10058893<br>DYBING, ERIC L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363980 - 10188508<br>DYCK, BURNEY L<br>495 ROCKY BRANCH RD<br>BLOUNTVILLE  TN  37617-5640 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2333701 - 10094238<br>DYCKMAN, WILLIAM<br>3 JOHN CAVA LANE<br>CORTLANDT MANOR  NY  10567 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060432474-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363981 - 10182885<br>DYE, CARLOS M<br>6011 BOND AVE<br>CENTREVILLE  IL  62207- | POTENTIAL REFUND CLAIM | Disputed | $1.88 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680342 - 10217172<br>DYE, CODY<br>100 BRIARWOOD LN.<br>GUTHRIE  OK  73044-0000 | POTENTIAL REFUND CLAIM | Disputed | $185.90 |
| 1506143 - 10058842<br>DYE, DAVIS THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668778 - 10179135<br>DYE, DOUGLAS<br>USSOLYIMPIA FPO-AP 96674<br>PEARL HARBOR  HI  96860- | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2683357 - 10223636<br>DYE, JEFFREY<br>17174 IRONGATE RAIL<br>SAN ANTONIO  TX  78247-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.20 |
| 2330553 - 10091090<br>DYE, MATT<br>1240 TURTLE ROCK WAY<br>APT 3F<br>HIGH POINT  NC  27265 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070125694-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473166 - 10029406<br>DYE, MICHAEL ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484144 - 10040384<br>DYE, NATHAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486908 - 10043148<br>DYE, STEVEN EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506349 - 10067266<br>DYER, ANDRE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1497818 - 10051085<br>DYER, BARRY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497652 - 10050919<br>DYER, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474848 - 10031088<br>DYER, DANIEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696840 - 10213397<br>DYER, DEIDRA<br>14839 236TH ST<br>ROSEDALE  NY  11422-3243 | POTENTIAL REFUND CLAIM | Disputed | $57.70 |
| 2329599 - 10090136<br>DYER, EMANUEL<br>29065 BEK<br>NEW BALTIMORE  MI  48047 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060129480-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480071 - 10036311<br>DYER, JAMES AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493263 - 10066159<br>DYER, JAMES R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493263 - 10167540<br>DYER, JAMES R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493263 - 10163960<br>DYER, JAMES R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1369440 - 10186724<br>DYER, KEITH<br>10 PLANTATION CT<br>NORTH AUGUSTA  SC  29841-2080 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1472216 - 10028456<br>DYER, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363982 - 10182077<br>DYER, RALPH K<br>2191 NE 1ST CT BLDG 23<br>UNIT 201<br>BOYNTON BEACH  FL  33435-2904 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1494860 - 10048127<br>DYER, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482339 - 10038579<br>DYER, WILLIAM RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483214 - 10039454<br>DYER, WILLIAM T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                        Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669044 - 10179172<br>DYER, WILLIE<br>3400 VERMONT ST<br>GARY  IN  46409-1162 | POTENTIAL REFUND CLAIM | Disputed | $0.51 |
| 1478472 - 10034712<br>DYES, AMY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686493 - 10217040<br>DYES, JOHN<br>4111 SANDY KNOLL DRIVE<br>EAST NEW MARKET  MD  00002-1631 | POTENTIAL REFUND CLAIM | Disputed | $51.17 |
| 1473517 - 10029757<br>DYESS, AMBER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466925 - 10023411<br>DYGERT, RACHEL ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475365 - 10031605<br>DYKES, DENNIS DWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465736 - 10022265<br>DYKES, RODNEY MATHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464707 - 10021236<br>DYKES, SHELIA RUTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696735 - 10213964<br>DYKSTRA, TOM<br>4689 EGYPT VALLEY AVE NE<br>ADA  MI  49301-9623 | POTENTIAL REFUND CLAIM | Disputed | $185.48 |
| 1369330 - 10182619<br>DYMOND, RONALD<br>567 RIVERVIEW VLG<br>WEST PITTSTON  PA  18643-9711 | POTENTIAL REFUND CLAIM | Disputed | $6.33 |
| 1035818 - 10174073<br>DYNAMIC CONTROL<br>PO BOX 633125<br>CINCINNATI  OH  45263-3125 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $28,341.39 |
| 1140406 - 10169660<br>DYNAMIC INFORMATION SYS CORP<br>2585 CENTRAL AVE  #100<br>BOULDER  CO  80301 | EXPENSE PAYABLE | | $2,083.00 |
| 1488934 - 10064763<br>DYNES, KATHRYN L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488934 - 10164907<br>DYNES, KATHRYN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1488934 - 10167809<br>DYNES, KATHRYN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1503717 - 10056416<br>DYSON, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478859 - 10035099<br>DYSON, BENJAMIN TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492404 - 10167491<br>DYSON, JEFFREY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492404 - 10065578<br>DYSON, JEFFREY M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492404 - 10163989<br>DYSON, JEFFREY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1467762 - 10024074<br>DYSON, KAISHANTA V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505135 - 10057834<br>DYSON, MATTHEW R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688985 - 10223126<br>DZAKOWIC, JAMES<br>169 WYNDALE ROAD<br>ROCHESTER  NY  14617 | POTENTIAL REFUND CLAIM | Disputed | $46.03 |
| 1474658 - 10030898<br>DZALIC, DAMIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696594 - 10211065<br>DZENIS, ROBERTAS<br>910 DZYDEN AVE<br>ARLINGTON HTS  IL  60004-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.56 |
| 2689442 - 10221102<br>DZIK, MAREK<br>5728 S WALNUTSUITE 2A<br>DOWNERS GROVE  IL  60516 | POTENTIAL REFUND CLAIM | Disputed | $208.32 |
| 2681621 - 10218531<br>DZIUK, GARRET<br>26 MEADOWFAIR CT.<br>THE WOODLANDS  TX  77381-0000 | POTENTIAL REFUND CLAIM | Disputed | $108.19 |
| 1487656 - 10043896<br>DZIURZYNSKI, JANUSZ MARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369326 - 10188392<br>DZIURZYNSKI, MARYANN<br>136 SAINT CLAIR ST<br>MOUNT PLEASANT  PA  15666-1434 | POTENTIAL REFUND CLAIM | Disputed | $5.14 |
| 1120885 - 10170612<br>E REWARDS INC<br>PO BOX 974063<br>ATTN ACCTS RECEIVABLE<br>DALLAS  TX  75397-4063 | EXPENSE PAYABLE | | $13,000.00 |
| 1361195 - 10016307<br>E&A NORTHEAST LIMITED PARTNERSHIP<br>C/O LEGAL DEPARTMENT<br>PO BOX 528<br>COLUMBIA  SC  29202 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360820 - 10015933<br>E&A NORTHEAST LIMITED PARTNERSHIP<br>ATTN: PROPERTY MANAGEMENT DEPARTMENT<br>900 BANK OF AMERICA PLAZA<br>1901 MAIN STREET<br>COLUMBIA  SC  29201 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit(s) F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1172000 - 10170444<br>E&A NORTHEAST LP<br>DEPT 2148<br>PO BOX 842724<br>BOSTON  MA  02284-2724 | EXPENSE PAYABLE | | $106,579.99 |
| 1205895 - 10171061<br>E&E PRODUCTS<br>125 BATZEL ROAD<br>LAKE ARIEL  PA  18436 | EXPENSE PAYABLE | | $60.00 |
| 1167140 - 10170552<br>E&H COMMUNICATIONS<br>8511 WEST CATALPA AVE W<br>CHICAGO  IL  60656 | EXPENSE PAYABLE | | $165.00 |
| 2670799 - 10181156<br>E, CHARLES<br>TX | POTENTIAL REFUND CLAIM | Disputed | $235.78 |
| 2703038 - 10213215<br>E, DOWTY<br>1618 HOVEDEN DR<br>KATY  TX  77450-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.40 |
| 2670765 - 10178553<br>E, EUTIMIO<br>TX | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2670787 - 10178550<br>E, JAMES<br>TX | POTENTIAL REFUND CLAIM | Disputed | $257.22 |
| 1363983 - 10186131<br>E, LUTZ, GERARLD<br>2339 SECKMAN SPRING CT<br>DO NOT FORWARD<br>MO | POTENTIAL REFUND CLAIM | Disputed | $30.09 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670794 - 10181151<br>E, ROBERT<br>TX | POTENTIAL REFUND CLAIM | Disputed | $311.59 |
| 2692994 - 10209767<br>E, ROBINSON<br>340 THOMAS ST<br>FRANKLIN  VA  23851-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.90 |
| 2670749 - 10179560<br>E, VALERIE<br>TX | POTENTIAL REFUND CLAIM | Disputed | $89.74 |
| 2670758 - 10181149<br>E, WILLIAM<br>TX | POTENTIAL REFUND CLAIM | Disputed | $97.19 |
| 2706209 - 10137490<br>E.R. BAISLEY TREE & LANDSCAPE,<br>DUTCHESS BLACKTOP SEALING, THE<br>MJ NELSON GROUP | CODEFENDANT<br>CASE: DEBRA A. KELLY AND BRIAN R. KELLY V CIRCUIT CITY STORES, INC. AND CC-INVESTORS 1197-10 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464790 - 10021319<br>EACHO, KRISTEN HALEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330785 - 10091322<br>EADDY, MICHAEL<br>2220 SANDY POINT RD<br>EFFINGHAM  SC  29541 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041100573-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702102 - 10205666<br>EADES, WADE<br>4005 COBBS DR<br>WACO  TX  76708-3015 | POTENTIAL REFUND CLAIM | Disputed | $432.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                        Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685276 - 10216930<br>EADIE, ROBERT<br>6 CLARK MEADOWS LN<br>CANDLER  NC  28715-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.15 |
| 1489797 - 10065260<br>EADS, BETTY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1478697 - 10034937<br>EADS, CRAIG ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466334 - 10022863<br>EADY JR., KENNETH LEROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479221 - 10035461<br>EADY, GUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475213 - 10031453<br>EADY, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1035937 - 10174006<br>EAGLE INDUSTRIES, LLC<br>Attn PAM PAGE<br>601 DOUBLE SPRINGS ROAD<br>BOWLING GREEN  KY  42101 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $194.88 |
| 1098250 - 10170991<br>EAGLE TRIBUNE, THE<br>PO BOX 100<br>LAWRENCE  MA  01842-0100 | EXPENSE PAYABLE | | $9,097.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity:[2]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1133903 - 10170475<br>EAGLE, THE<br>PO BOX 3000<br>1729 BRIARCREST<br>BRYAN  TX  77805 | EXPENSE PAYABLE | | $4,245.48 |
| 1470472 - 10026712<br>EAGLEN, MATTHEW ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1185678 - 10171633<br>EAGLERIDGE ASSOC PUEBLO LP<br>4950 S YOSEMITE ST F2 505<br>GREENWOOD VILLAGE  CO  80111 | EXPENSE PAYABLE | | $19,332.61 |
| 1478072 - 10034312<br>EAKES, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1329516 - 10189387<br>EAKIN, STEVEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $324.34 |
| 1490405 - 10044860<br>EAKINS, CHRISTOPHER D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487539 - 10043779<br>EAKINS, MICHAEL J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468033 - 10166347<br>EALY, MICHAEL D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468033 - 10165502<br>EALY, MICHAEL D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1468033 - 10063613<br>EALY, MICHAEL D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1474073 - 10030313<br>EAMES, WALTER ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473746 - 10029986<br>EANES, ANTHONY SHAPREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2706851 - 10137734<br>EANES, GARY<br>1821 GLASSBORO ROAD<br>WILLIAMSTOWN   NJ   08094 | LITIGATION<br>CLAIM NUMBER: YLB/58428    /LP | Contingent, Disputed, Unliquidated | Unknown |
| 1491470 - 10045825<br>EANNONE, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363984 - 10185330<br>EARING, ROBERT D<br>3916 BUCKINGHAM LOOP DR<br>VALRICO   FL   33594-4820 | POTENTIAL REFUND CLAIM | Disputed | $2.70 |
| 2693190 - 10214549<br>EARL, ALEXANDER<br>8718 LEE RD 246 136<br>SMITHS   AL   36877-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.99 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696843 - 10205297<br>EARL, GEIST<br>PO BOX 12227<br>READING  PA  19612-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.37 |
| 1363986 - 10185331<br>EARLE, CHRISTI O<br>9314 HANNAH CT<br>BRENTWOOD  TN  37027- | POTENTIAL REFUND CLAIM | Disputed | $3.03 |
| 1363985 - 10183684<br>EARLE, JOSHUA D<br>4610 N ARMENIA AVE APT 222<br>TAMPA  FL  33603-2723 | POTENTIAL REFUND CLAIM | Disputed | $24.92 |
| 1472421 - 10028661<br>EARLEY, KRISTIE ALYSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480308 - 10036548<br>EARLEY, KYLE BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470471 - 10026711<br>EARLEY, NICHOLAS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664848 - 10177238<br>EARLS, EVERETT<br>4001 NW. 122ND ST.<br>OKLAHOMA CITY  OK  731200000 | POTENTIAL REFUND CLAIM | Disputed | $236.34 |
| 1465164 - 10021693<br>EARLS, LARRY COOLIDGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682151 - 10222543<br>EARLS, SARAH<br>303 HILLSIDE DR<br>ROUND ROCK   TX   78681-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.56 |
| 1483759 - 10039999<br>EARLY, ASHLEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363987 - 10182078<br>EARLY, CHRIS D<br>4327 WOODFIELD DR<br>GAINESVILLE   GA   30507-8787 | POTENTIAL REFUND CLAIM | Disputed | $4.65 |
| 1369829 - 10188462<br>EARLY, CLEVELAND<br>212 BANBURY AVE<br>PETERSBURG   VA   23805-8753 | POTENTIAL REFUND CLAIM | Disputed | $2.59 |
| 1490136 - 10044665<br>EARLY, DOUGLAS ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470638 - 10026878<br>EARLY, JOSHUA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486142 - 10042382<br>EARLY, REGINA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701275 - 10215712<br>EARNSHAW, WILLIAM<br>8235 E GREENBRIAR CT<br>WICHITA   KS   67226-1808 | POTENTIAL REFUND CLAIM | Disputed | $27.05 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1079818 - 10086106<br>EARP, NICHOLAS AARON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $8.42 |
| 1484577 - 10040817<br>EARP, VICTORIA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329119 - 10089656<br>EASH, JOHN<br>17411 INDY RD<br>YODER  IN  46798 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060613719-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502251 - 10055278<br>EASI, DANIEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483861 - 10040101<br>EASLER, SHAUN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1112372 - 10104169<br>EASLEY MCCALEB & ASSOC INC<br>3980 DEKALB TECHNOLOGY PKY<br>STE 755<br>ATLANTA  GA  30340 | MISC FEES<br>BILLED ON: 23-OCT-08 | Unliquidated | $12,142.50 |
| 1464156 - 10020685<br>EASLEY, CARENA NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488978 - 10064807<br>EASLEY, JESSE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331342 - 10091879<br>EASLEY, MCARTHUR<br>570 SNOW HILL ST<br>APT A<br>AYDEN NC 28513 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070247513-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328508 - 10089045<br>EASON, BRIAN<br>15606 KINGS CREST<br>DALLAS TX 75248 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041122056-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329338 - 10089875<br>EASON, JERMAINE<br>1844 KINGS VIEW<br>MEMPHIS TN 38114 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041011928-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369083 - 10186685<br>EASON, JOHN<br>8253 CLEEK CV APT 202<br>CORDOVA TN 38016-4101 | POTENTIAL REFUND CLAIM | Disputed | $3.32 |
| 2690819 - 10206309<br>EAST 86TH STREET ASSOCIATES<br>240 E 86TH ST<br>NEW YORK NY 10028 | POTENTIAL REFUND CLAIM | Disputed | $17,504.00 |
| 2707403 - 10139767<br>EAST BRUNSWICK WATER UTILITY<br>P.O. BOX 1081<br>EAST BRUNSWICK NJ 08816-1081 | UTILITIES | | $69.63 |
| 1206130 - 10171494<br>EAST COAST AUDIO VIDEO PROS<br>1601 N HIGH ST<br>STE L<br>MILLVILLE NJ 08332 | EXPENSE PAYABLE | | $9,000.00 |
| 1126712 - 10170150<br>EAST GATE CENTER V LP<br>PO BOX 15351<br>C/O BPG MANAGEMENT SVCS INC<br>WILMINGTON DE 19850-5351 | EXPENSE PAYABLE | | $60,939.86 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360431 - 10015545<br>EAST GATE CENTER V, TENANTS IN COMMON<br>C/O BPG MANAGMENT COMPANY L.P.<br>770 TOWNSHIP LINE ROAD<br>SUITE 150<br>YARDLEY  PA  19067 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468362 - 10024602<br>EAST, BENJAMIN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368983 - 10188357<br>EAST, DEBORAH<br>23201 TWINING DR<br>SOUTHFIELD  MI  48075-7725 | POTENTIAL REFUND CLAIM | Disputed | $41.57 |
| 1503349 - 10056048<br>EAST, KATHLEEN BRIDGET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489292 - 10044045<br>EAST, ROBERT C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466264 - 10022793<br>EAST, SHANNON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1159672 - 10170914<br>EASTCHASE MARKET CENTER LLC<br>2660 EASTCHASE LN<br>STE 100<br>MONTGOMERY  AL  36117 | EXPENSE PAYABLE | | $44,240.00 |
| 1361087 - 10016199<br>EASTCHASE MARKET CENTER, LLC<br>C/O JIM WILSON & ASSOCIATES, LLC<br>2660 EASTCHASE LANE, SUITE 100<br>MONTGOMERY  AL  36117 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481291 - 10037531<br>EASTER, JOSH ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1338324 - 10189159<br>EASTER, RUDOLPH JURMAINE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $51.05 |
| 1478525 - 10034765<br>EASTER, SHANIKA RAYNELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363988 - 10184518<br>EASTERDAY, BRETT J<br>8767 EDELWEISS RD<br>NEW TRIPOLI  PA  18066-3148 | POTENTIAL REFUND CLAIM | Disputed | $2.32 |
| 2694138 - 10207938<br>EASTERDAY, DONALD<br>3910 CHAROLAIS<br>KILLEEN  TX  76543-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.44 |
| 1363989 - 10183685<br>EASTERLING, KEVIN D<br>5305 DENVER DR<br>ORLANDO  FL  32812-5320 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1159290 - 10170760<br>EASTERN SECURITY CORP<br>419 PARK AVE SOUTH STE 1407<br>NEW YORK  NY  10016 | EXPENSE PAYABLE | | $258,360.71 |
| 1498247 - 10051514<br>EASTERWOOD, CHRISTOPHER JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464770 - 10021299<br>EASTHON, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1103941 - 10171406<br>EASTLAND SHOPPING CENTER LLC<br>B OF A FILE 56247<br>LOS ANGELES CA 90074-6247 | EXPENSE PAYABLE | | $47,278.04 |
| 1467684 - 10024020<br>EASTLAND, SAMANTHA FAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034487 - 10173957<br>EASTMAN KODAK CO<br>Attn CAROL THOMAS<br>3003 SUMMIT BLVD<br>ATLANTA GA 30319 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $11,715,679.44 |
| 1481284 - 10037524<br>EASTMAN, NICHOLAS DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682418 - 10223545<br>EASTMAN, SHANNON<br>215 BOBLETTS GAP RD<br>BUCHANAN VA 24066-0000 | POTENTIAL REFUND CLAIM | Disputed | $187.46 |
| 2707405 - 10139769<br>EASTON SUBURBAN WATER AUTHORITY<br>P.O. BOX 3819<br>EASTON PA 18043-3819 | UTILITIES | | $40.97 |
| 2334181 - 10094718<br>EASTON, EDWARD<br>175 SOMERTON AVE.<br>KENMORE NY 14217 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041222999-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484403 - 10040643<br>EASTON, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331821 - 10092358<br>EASTON, THOMAS<br>1000 JOH AVE<br>BALTIMORE  MD  21229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041008434-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103174 - 10169841<br>EASTRIDGE SHOPPING CENTER LLC<br>PO BOX 86 SDS 12 1871<br>MINNEAPOLIS  MN  55486-1871 | EXPENSE PAYABLE | | $41,048.83 |
| 1137087 - 10170029<br>EASTRIDGE VENTURE<br>1 EASTRIDGE MALL<br>SAN JOSE  CA  95122 | EXPENSE PAYABLE | | $41.67 |
| 1493137 - 10164205<br>EASTWOOD, VICTORIA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493137 - 10167507<br>EASTWOOD, VICTORIA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493137 - 10167908<br>EASTWOOD, VICTORIA L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493137 - 10066058<br>EASTWOOD, VICTORIA L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1159371 - 10171839<br>EASY2 TECHNOLOGIES<br>1220 MURON RD E<br>7TH FL<br>CLEVELAND  OH  44115 | EXPENSE PAYABLE | | $2,700.00 |
| 2744459 - 10169314<br>EASYLINK<br>PO BOX 6003<br>CAROL STREAM  IL  60197-4300 | TELECOM UTILITY PAYABLE | | $463.71 |
| 2744463 - 10169323<br>EASYLINK SERVICES CORPORATION<br>PO BOX 200013<br>PITTSBURG  PA  15251-0013 | TELECOM UTILITY PAYABLE | | $626.11 |
| 1491616 - 10045971<br>EATH, SOKCHOEUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469518 - 10025758<br>EATMAN, JON DAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690883 - 10214942<br>EATMAN, RUBY<br>17 SCHAUF AVE<br>BUFFALO  NY  14211-1035 | POTENTIAL REFUND CLAIM | Disputed | $34.25 |
| 1368692 - 10188332<br>EATMON, PERRY<br>295 SPOUTS SPRING RD<br>VICKSBURG  MS  39183-9362 | POTENTIAL REFUND CLAIM | Disputed | $2.37 |
| 1473380 - 10029620<br>EATON, AMY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474792 - 10031032 EATON, ANDREW MICHEAL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493752 - 10165886 EATON, ANDREW R ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493752 - 10066525 EATON, ANDREW R ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493752 - 10163609 EATON, ANDREW R ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1493752 - 10167027 EATON, ANDREW R ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493752 - 10167525 EATON, ANDREW R ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493752 - 10166218 EATON, ANDREW R ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1488366 - 10064195 EATON, DANIEL PATRICK ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664670 - 10180901<br>EATON, JAMES M<br>3711 S GRIFFITH AVE<br>OWENSBORO  KY  42301-6950 | POTENTIAL REFUND CLAIM | Disputed | $5.25 |
| 1472251 - 10028491<br>EATON, JORDAN TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329819 - 10090356<br>EATON, KATHRYN<br>213 EVANGELINE DR<br>MANDEVILLE  LA  70471 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070141060-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2329866 - 10090403<br>EATON, LAMONT<br>2937 PLEASANT GROVE ROAD<br>LANSING  MI  48910 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061120259-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1484436 - 10040676<br>EATON, MATTHEW BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669144 - 10181303<br>EATON, RANDY<br>91854 NATURE TRAIL DR<br>APT 111<br>FISHERS  IN  46038-8510 | POTENTIAL REFUND CLAIM | Disputed | $1.80 |
| 1494843 - 10048110<br>EATON, ROSS WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1307624 - 10189409<br>EATON, SAMANTHA JEAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $31.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1300239 - 10189518 EATON, SCOTT ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $220.97 |
| 2694780 - 10213854 EATON, SHARON 1270 W 76TH ST HIALEAH  FL  33014 | POTENTIAL REFUND CLAIM | Disputed | $267.48 |
| 1470598 - 10026838 EATON, TARNISHA ROBIN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1062030 - 10085963 EAYRS, MATTHEW M ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $2.03 |
| 1034810 - 10173896 EB CARLSON MARKETING 45 STERLING ST WEST BOYLSTON  MA  01583 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $348,376.15 |
| 1500395 - 10053662 EBANKS, MARLON GEORGE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501228 - 10054495 EBBECKE, MICHAEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494333 - 10047600 EBBELING, MEAGHAN ELIZABETH ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494438 - 10047705<br>EBBENS, KATIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369329 - 10185090<br>EBBERT, ROBERT<br>203 HOUSTON AVE<br>CONNELLSVILLE  PA  15425-4446 | POTENTIAL REFUND CLAIM | Disputed | $1.83 |
| 1484357 - 10040597<br>EBBINGER, ARTHUR G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334647 - 10095184<br>EBEN BRAY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070347262-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477281 - 10033521<br>EBENHOEH, HELENA PAULA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368642 - 10185018<br>EBERFLUS, MATTHEW<br>1801 KENILWORTH DR<br>COLUMBIA   MO  65203-6292 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 1489220 - 10065049<br>EBERHARDT, SHELDON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477319 - 10033559<br>EBERLE, CANDICE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475633 - 10031873<br>EBERLE, MATTHEW CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363990 - 10182079<br>EBERLY, SCOTT A<br>3956 TOWN CENTER BLVD 224<br>ORLANDO  FL  32837 | POTENTIAL REFUND CLAIM | Disputed | $5.89 |
| 1465576 - 10022105<br>EBERMAN, DOUGLAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477388 - 10033628<br>EBERSOLE, ANDREW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474595 - 10030835<br>EBERSOLE, DAVID DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470194 - 10026434<br>EBERSOLE, ERICKA CHERISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1257262 - 10189439<br>EBERT, ADAM<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $31.64 |
| 1497721 - 10050988<br>EBERT, CHRISTINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490487 - 10044917<br>EBERT, KARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681798 - 10219544<br>EBERT, RYAN<br>9902 50TH AVE. WEST<br>MUKILTEO  WA  98275-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.48 |
| 1497404 - 10050671<br>EBERT, WENDY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363991 - 10182886<br>EBERTHARDT, MAXINE L<br>2145 COOL LN<br>RICHMOND  VA  23223-4174 | POTENTIAL REFUND CLAIM | Disputed | $19.73 |
| 2333520 - 10094057<br>EBLE, KEN<br>354 BEACHVIEW ST<br>COPIAGUE  NY  11726 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040911521-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685001 - 10221856<br>EBLING, CHAD<br>426 WILLIAM ST.<br>DOWNINGTOWN  PA  19335-0000 | POTENTIAL REFUND CLAIM | Disputed | $225.70 |
| 2683524 - 10221707<br>EBLING, CHADD<br>426 WILLIAM ST.<br>DOWNINGTOWN  PA  19335-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.97 |
| 1492792 - 10167754<br>EBNER, SCOTT P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492792 - 10167520<br>EBNER, SCOTT P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492792 - 10065837<br>EBNER, SCOTT P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492792 - 10166219<br>EBNER, SCOTT P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492792 - 10167028<br>EBNER, SCOTT P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492792 - 10165887<br>EBNER, SCOTT P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 2670192 - 10178790<br>EBO, CLYDE<br>20814 EASTLAWN ST<br>SAINT CLAIR SHOR  MI  48080-1608 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2695779 - 10210963<br>EBONIE, COLLINS<br>11355 RICHMOND AVE APT 1714<br>HOUSTON  TX  77082-7661 | POTENTIAL REFUND CLAIM | Disputed | $34.85 |
| 2695356 - 10212418<br>EBONY, FLETCHER<br>340 GEORGE ST 4D<br>BROOKLYN  NY  11237-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                     Entity: #4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481484 - 10037724<br>EBY, BRADLEY DUNNHILL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486723 - 10042963<br>EBY, HOUSTON COLT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486942 - 10043182<br>EBY, JOSIAH DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690236 - 10209133<br>EBY, MARY<br>13953 FAIRWAY ISLAND DR<br>ORLANDO   FL   32837-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.72 |
| 1499099 - 10052366<br>EBY, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664610 - 10177739<br>ECARMA, ROEHL E<br>10521 PARKERWOOD PL<br>LOUISVILLE   KY   40229-2281 | POTENTIAL REFUND CLAIM | Disputed | $0.15 |
| 1510570 - 10062616<br>ECAT, XERXES P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481690 - 10037930<br>ECCHER, PATRICIA MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492508 - 10065657<br>ECHARD, DALE E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492508 - 10168171<br>ECHARD, DALE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492508 - 10164089<br>ECHARD, DALE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1368394 - 10187452<br>ECHAVARRIA, VICTOR<br>6445 S KOLIN #HS<br>CHICAGO  IL  60629 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 1500605 - 10053872<br>ECHEVARRIA, ISAMAR YARIZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481458 - 10037698<br>ECHEVARRIA, JAMES CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1328403 - 10188933<br>ECHEVARRIA, MARK GREGORY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $49.06 |
| 1328403 - 10085970<br>ECHEVARRIA, MARK GREGORY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466701 - 10063353<br>ECHEVARRIA, SAEZ A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466701 - 10165504<br>ECHEVARRIA, SAEZ A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1466701 - 10166348<br>ECHEVARRIA, SAEZ A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1465920 - 10022449<br>ECHEVARRIAS, JEFFREY DON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486737 - 10042977<br>ECHEVERRI, CAMILO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743846 - 10177103<br>ECHN HEALTH SERVIC<br>PO BOX 625<br>SOUTH WINDSOR  CT  6074 | POTENTIAL REFUND CLAIM | Disputed | $5.50 |
| 2701947 - 10207577<br>ECHOLS, CLEVELAN<br>10969 MAYBERRY PLZ<br>OMAHA  NE  68154-3379 | POTENTIAL REFUND CLAIM | Disputed | $223.64 |
| 2706972 - 10137855<br>ECHOLS, MONICA<br>54 BAY  AVENUE<br>NEW BRITAIN  CT  06050 | LITIGATION<br>CLAIM NUMBER: YLB/67173    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680856 - 10220415<br>ECK, KRISTIE<br>1214 STRATON DR.<br>COLUMBIA   MO   65203-0000 | POTENTIAL REFUND CLAIM | Disputed | $905.69 |
| 2706813 - 10137696<br>ECK, WAYANE AND DEBBIE<br>1321 12TH AVENUE NW,<br>NEW BRIGHTON   MN   55112 | LITIGATION<br>CLAIM NUMBER: YLB/68206    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2326920 - 10087457<br>ECKARD, GAVIN<br>15805 WAYITA WAY NE<br>APT 303D<br>BOTHELL   WA   98011 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050644691-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492582 - 10163663<br>ECKARD, ROBERT S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492582 - 10167812<br>ECKARD, ROBERT S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492582 - 10065707<br>ECKARD, ROBERT S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492582 - 10167029<br>ECKARD, ROBERT S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492582 - 10167458<br>ECKARD, ROBERT S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492582 - 10166220<br>ECKARD, ROBERT S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492582 - 10165888<br>ECKARD, ROBERT S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 2693658 - 10205066<br>ECKARDT, ROGER<br>8956 BAYAUD DR<br>TAMPA  FL  33626-2909 | POTENTIAL REFUND CLAIM | Disputed | $44.50 |
| 2668177 - 10180659<br>ECKART, LAURA<br>459 E WALNUT ST<br>MARTINSVILLE  IN  461512050 | POTENTIAL REFUND CLAIM | Disputed | $18.72 |
| 1478736 - 10034976<br>ECKEL, JAMES H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488177 - 10064006<br>ECKEL, MICHAEL S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488177 - 10164726<br>ECKEL, MICHAEL S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492584 - 10065709<br>ECKEL, RHONDA Y<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492584 - 10167429<br>ECKEL, RHONDA Y<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1464952 - 10021481<br>ECKELBARGER, JUSTIN DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363992 - 10184519<br>ECKELMEYER, KEITH A<br>718 COLD CABIN RD<br>DELTA  PA  17314-9013 | POTENTIAL REFUND CLAIM | Disputed | $3.18 |
| 2696022 - 10208124<br>ECKELT, DAVID<br>550 GREASON RD<br>CARLISLE  PA  17013-9477 | POTENTIAL REFUND CLAIM | Disputed | $143.08 |
| 1502680 - 10167383<br>ECKENROAD, DAVID E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502680 - 10165889<br>ECKENROAD, DAVID E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1502680 - 10167030<br>ECKENROAD, DAVID E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502680 - 10166221<br>ECKENROAD, DAVID E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502680 - 10067067<br>ECKENROAD, DAVID E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2699955 - 10212948<br>ECKER, ELIZABET<br>116 WEATHERSTONE DR<br>FAYETTEVILLE  NC  28311-3015 | POTENTIAL REFUND CLAIM | Disputed | $209.99 |
| 1465661 - 10022190<br>ECKER, KEVIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483675 - 10039915<br>ECKERT, GARY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476897 - 10033137<br>ECKERT, JEANNE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369342 - 10185093<br>ECKERT, JEFFERY<br>2024 CARVER ST<br>PHILADELPHIA  PA  19124-1518 | POTENTIAL REFUND CLAIM | Disputed | $4.68 |
| 1363993 - 10182887<br>ECKERT, NATHANIE E<br>2222 HOWELL FARMS SUMMIT<br>ACWORTH  GA  30101 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 2681515 - 10221083<br>ECKERT, RYAN<br>713 OAKRIDGE DR.<br>BRIGHTON  MI  48116-0000 | POTENTIAL REFUND CLAIM | Disputed | $296.18 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477707 - 10033947<br>ECKERT, STEVEN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478979 - 10035219<br>ECKHARD, NATHAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703282 - 10208433<br>ECKHARDT, STEVEN | POTENTIAL REFUND CLAIM | Disputed | $58.83 |
| 2680814 - 10218448<br>ECKHART, RANDI<br>448 SOMERSET<br>TOLEDO  OH  43609-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.57 |
| 1470984 - 10027224<br>ECKHART, SAM BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470828 - 10027068<br>ECKILSON, TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689575 - 10220131<br>ECKLES, MARGARET<br>261 HOPELAND RD<br>LITITZ  PA  17543-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.57 |
| 2689574 - 10223113<br>ECKLES, MARGARETELLEN<br>261 HOPELAND RD<br>LITITZ  PA  17543-0000 | POTENTIAL REFUND CLAIM | Disputed | $310.91 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333560 - 10094097<br>ECKLEY, HEATHER<br>301 CREEK SIDE SRT<br>READING  PA  19601 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060145033-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482403 - 10038643<br>ECKLUND, TREVOR JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469763 - 10026003<br>ECKMAN, JOSHUA ERNEST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665051 - 10179884<br>ECKROTH, DANE<br>2713 W 101ST PL<br>FEDERAL HEIGHTS  CO  80260-6139 | POTENTIAL REFUND CLAIM | Disputed | $11.65 |
| 2691147 - 10212167<br>ECPI COMPUTER<br>2425 NIMMO PKY BLDG 10 2ND FL<br>VIRGINIA BEACH  VA  23456-9057 | POTENTIAL REFUND CLAIM | Disputed | $1,104.59 |
| 2743863 - 10177088<br>ECRP SHORT TERM<br>85 CRYSTAL RUN RD<br>MIDDLETOWN  NY  10940 | POTENTIAL REFUND CLAIM | Disputed | $329.54 |
| 1503686 - 10056385<br>ECSEDY, RYAN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669117 - 10180755<br>ECTON, AUDREY<br>6409 OSBORN DR<br>INDIANAPOLIS  IN  46226-3533 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334646 - 10095183<br>ED MANCUSO | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050445206-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700368 - 10215597<br>ED, KANCLE<br>183 MC MURRAY RD<br>PITTSBURGH  PA  15241-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.96 |
| 2667051 - 10177359<br>ED, MARTINEZ<br>6820 PRESTON RD APT 224<br>PLANO  TX  75024-2500 | POTENTIAL REFUND CLAIM | Disputed | $17.22 |
| 1371620 - 10175189<br>EDDIE J WHITE<br>Attn WHITE, EDDIE, J<br>136 SPRING VALLEY DR<br>RAEFORD  NC  28376-5822 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334645 - 10095182<br>EDDIE LAYFIELD | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041015938-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696696 - 10212561<br>EDDIE, COLBERT<br>6911 47TH AVE E<br>PALMETTO  FL  34221-0000 | POTENTIAL REFUND CLAIM | Disputed | $215.77 |
| 2667095 - 10177326<br>EDDIE, F<br>PO BOX 90111<br>HOUSTON  TX  77290-0111 | POTENTIAL REFUND CLAIM | Disputed | $6.53 |
| 2668101 - 10179593<br>EDDIE, PASTRAN<br>1039 HICKORY TRAIL ST<br>SAN ANTONIO  TX  78245-1608 | POTENTIAL REFUND CLAIM | Disputed | $1.22 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468457 - 10024697<br>EDDIE, RODRICK TIEYONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691099 - 10209193<br>EDDIES SATELLITE<br>144 D LONGBRIDGE WAY<br>NEWPORT NEWS   VA   23608 | POTENTIAL REFUND CLAIM | Disputed | $840.00 |
| 2669077 - 10177586<br>EDDINGS, GLENDA<br>656 E FRANKLIN ST<br>EVANSVILLE  IN   47711 6155 | POTENTIAL REFUND CLAIM | Disputed | $2.97 |
| 1363994 - 10185332<br>EDDINGS, LARRY E<br>12504 S EDBROOKE AVE<br>CHICAGO  IL   60628-7506 | POTENTIAL REFUND CLAIM | Disputed | $4.31 |
| 1485414 - 10041654<br>EDDINGTON, ALEXANDER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490692 - 10045072<br>EDDINGTON, DUSTIN DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480912 - 10037152<br>EDDINGTON, JASON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488246 - 10064075<br>EDDINS, SARAH T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488246 - 10164442<br>EDDINS, SARAH T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2682729 - 10216695<br>EDDINS, TIMOTHY<br>1739 BADGER ST<br>B<br>GREENBAY  WI  54303-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.75 |
| 2329710 - 10090247<br>EDDOWES, PAULA<br>600 SE AMBERLAND DR<br>LEE'S SUMMIT  MO  64063 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050106542-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485566 - 10041806<br>EDDY, NATHAN JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701349 - 10205729<br>EDDY, ROBERT<br>5421 RILIAN CT<br>BURKE  VA  22015-2171 | POTENTIAL REFUND CLAIM | Disputed | $33.29 |
| 2695798 - 10212462<br>EDEL, MASSOT<br>7477 NW 177TH TER<br>HIALEAH  FL  33015-7161 | POTENTIAL REFUND CLAIM | Disputed | $102.86 |
| 2332075 - 10092612<br>EDELHEIT, JONATHAN<br>11150 83RD LANE N<br>WEST PALM BEACH  FL  33412 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050222070-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487500 - 10043740<br>EDELL, ADAM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489375 - 10044104<br>EDEN, CHAD BOYNTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510377 - 10062423<br>EDEN, MITCHELL DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329507 - 10090044<br>EDEN, ROBERT<br>2958 JAMESTOWN DR<br>POWELL  OH  43065 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061229293-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682423 - 10220204<br>EDENS, JEFFREY<br>RT 13 BOX 393-L<br>CHARLESTON  WV  25312-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.88 |
| 1487552 - 10043792<br>EDENS, JONATHAN N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680845 - 10219456<br>EDENS, JORDAN<br>1403 WOODSIDE DR<br>JOHNSON CITY  TN  37604-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.63 |
| 1479494 - 10035734<br>EDENS, RYAN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683039 - 10223599<br>EDENS, ZACHAR<br>58 STONEY OAKS<br>CHARLESTON  WV  25312-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480404 - 10036644<br>EDERATI, ERIC ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368972 - 10186674<br>EDGAR, ANNIE<br>4005 BUICK ST<br>FLINT  MI  48505-3721 | POTENTIAL REFUND CLAIM | Disputed | $2.70 |
| 1486177 - 10042417<br>EDGAR, CURTIS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701992 - 10211407<br>EDGAR, IRAHETA<br>621 FRONT ST<br>HEMPSTEAD  NY  11550-0000 | POTENTIAL REFUND CLAIM | Disputed | $120.31 |
| 2698496 - 10214546<br>EDGAR, RUIZ<br>5850 S TRUMBULL AVE<br>CHICAGO  IL  60629-3639 | POTENTIAL REFUND CLAIM | Disputed | $6.80 |
| 1472995 - 10029235<br>EDGAR, RYAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330858 - 10091395<br>EDGAR, WILLIAM<br>2877 NANTUCKET AVE<br>NORTH CHARLESTON  SC  29420 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060709780-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666690 - 10181002<br>EDGAR, ZAVALA<br>530 CEDAR RIDGE DR<br>RED OAK  TX  75154-2408 | POTENTIAL REFUND CLAIM | Disputed | $0.74 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698477 - 10205418<br>EDGARDO, GUARDIA<br>424 E 28TH ST<br>PATERSON   NJ   07514-1806 | POTENTIAL REFUND CLAIM | Disputed | $18.91 |
| 2330729 - 10091266<br>EDGE, CARL<br>1908 KEEL CIRCLE<br>LONGS   SC   29568 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050700953-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681562 - 10221498<br>EDGE, DIEUNEL<br>1521 STONEHAVEN DR<br>BOYNTON BEACH  FL  33426-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.32 |
| 1472463 - 10028703<br>EDGE, JAMES PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702733 - 10214497<br>EDGE, MICHAEL<br>112 RUSTIC LN<br>GALLATIN   TN   37066-5671 | POTENTIAL REFUND CLAIM | Disputed | $52.10 |
| 1492277 - 10046632<br>EDGECOMB, MICHEAL P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496274 - 10049541<br>EDGEFIELD, WILFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502495 - 10066980<br>EDGER, BRETT E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502495 - 10165505<br>EDGER, BRETT E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502495 - 10166635<br>EDGER, BRETT E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1481421 - 10037661<br>EDGER, WILLIAM JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482241 - 10038481<br>EDGIN, STEVEN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485074 - 10041314<br>EDGINGTON, CHRIS DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499539 - 10052806<br>EDGINGTON, PATRICK RILEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471093 - 10027333<br>EDGMON, MATTHEW SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680669 - 10217447<br>EDHOLM, ELIZABETH<br>1018 12TH AVE SE<br>MINNEAPOLIS   MN   55414-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2337049 - 10087247<br>EDI, DIROR<br>NEW YORK  NY  10035 | POTENTIAL REFUND CLAIM | Disputed | $287.12 |
| 2701204 - 10209902<br>EDICK, MERTON<br>1640 S HIGHLAND AVE<br>TACOMA  WA  98465-2212 | POTENTIAL REFUND CLAIM | Disputed | $44.09 |
| 2701164 - 10208598<br>EDILSON, PEREIRA<br>171 ADAMS ST<br>MALDEN  MA  02148-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.50 |
| 1505049 - 10057748<br>EDIM, BASSEY ANDEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363995 - 10185199<br>EDIONWELE, JULIET A<br>2712 OLD REDPINE WAY<br>ORLANDO  FL  32825-7557 | POTENTIAL REFUND CLAIM | Disputed | $0.16 |
| 2694290 - 10212390<br>EDIS, AREVALO<br>2905 NELSON ST 6<br>FORT MYERS  FL  33901-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.95 |
| 1150913 - 10170471<br>EDISON PARKING MANAGEMENT<br>214 W 80TH ST<br>NEW YORK  NY  10024 | EXPENSE PAYABLE | | $1,700.00 |
| 1469323 - 10025563<br>EDISON, LAUREN CLARICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692451 - 10213685<br>EDITH, BERGER<br>121 LONGVIEW DR<br>PERKASIE  PA  18944-0000 | POTENTIAL REFUND CLAIM | Disputed | $13.16 |
| 1486032 - 10042272<br>EDLEBLUTE, ELIZABETH ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670118 - 10178782<br>EDLUND, EVANGELINE<br>3650 S BROOKS RD<br>MUSKEGON  MI  49444-8722 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 2328406 - 10088943<br>EDLUND, PETER<br>10220 MEMORIAL DRIVE<br>HOUSTON  TX  77024 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041015220-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471523 - 10027763<br>EDMEAD, JAMES RUDOLPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333505 - 10094042<br>EDMISTAR, PATRICK<br>46 E HOOVER STREET<br>MOUNTVILLE  PA  17554 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050436927-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684179 - 10218802<br>EDMISTON, PATRICK<br>103 WELLINGTON RD<br>6<br>LANCASTER  PA  17603-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.99 |
| 1469988 - 10026228<br>EDMOND, CARDELL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity 22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473236 - 10029476<br>EDMOND, GARRID KENTRAYLLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466331 - 10022860<br>EDMOND, TANYA M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368566 - 10185809<br>EDMOND, TARINA<br>2811 LEXINGTON DR<br>HAZEL CREST  IL  60429-1746 | POTENTIAL REFUND CLAIM | Disputed | $5.71 |
| 1472426 - 10028666<br>EDMONDS, BRANDON AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491410 - 10045765<br>EDMONDS, BRYANT PHILIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474004 - 10030244<br>EDMONDS, CHRISTOPHER DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461357 - 10015119<br>EDMONDS, DEMETRIUS<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YMG C  75121 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461357 - 10015129<br>EDMONDS, DEMETRIUS<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YMG C  80108 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 42

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486751 - 10042991<br>EDMONDS, DEMETRIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461411 - 10015157<br>EDMONDS, DEMETRIUS<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YMG C  97993 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489419 - 10065154<br>EDMONDS, DIANNA S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363996 - 10187780<br>EDMONDS, GLADYS O<br>4317 3RD ST NW<br>WASH  DC  20011-7315 | POTENTIAL REFUND CLAIM | Disputed | $1.34 |
| 1491749 - 10046104<br>EDMONDS, JERMAINE JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472169 - 10028409<br>EDMONDS, JUSTIN JAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363997 - 10185333<br>EDMONDS, STEPHANIE L<br>320 RURAL AVE<br>CHESTER  PA  19013-5329 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1490669 - 10045049<br>EDMONDSON, ASHLEY N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464939 - 10021468<br>EDMONDSON, CHASE AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464101 - 10020630<br>EDMONDSON, LORICA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465203 - 10021732<br>EDMONSON, DEMARCUS JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371621 - 10174346<br>EDMUND CHAN<br>Attn CHAN, EDMUND<br>3338 EAST 45TH AVE<br>VANCOUVER BRITISH COLUMBIA   BC<br>V5R 3E7 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1371622 - 10174684<br>EDMUNDO CALLEJAS<br>Attn CALLEJAS, EDMUNDO<br>7537 COLLETT AVE<br>VAN NUYS  CA  91406-3017 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2332352 - 10092889<br>EDMUNDSON, WILLIAMS<br>10203 NORTH 23RD ST<br>TAMPA  FL  33612 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060928821-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694343 - 10210888<br>EDNA, BROWN<br>273 MAPLEWOOD DR<br>CORTLAND  OH  44410-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.34 |
| 1469146 - 10025386<br>EDNEY, DENNIS E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1326859 - 10168945<br>EDRIS, MICHELE D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SEPARATION AGREEMENT -<br>SEVERANCE | Contingent | $8,000.00 |
| 1478652 - 10034892<br>EDSALL, JOSEPH ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473008 - 10029248<br>EDSTROM, JASON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333186 - 10093723<br>EDTON, SHERRY<br>564 MT FORT RD<br>NORTH YARMOUTH  ME  4097 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050539128-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697991 - 10206825<br>EDUARDO, BADILLA<br>1814 NW 22ND CT<br>MIAMI  FL  33125-0000 | POTENTIAL REFUND CLAIM | Disputed | $264.26 |
| 2666997 - 10177353<br>EDUARDO, NUNEZ<br>469 PMB 500 W UNIVERSITY AVE<br>EL PASO  TX  79968-0001 | POTENTIAL REFUND CLAIM | Disputed | $0.63 |
| 2690858 - 10207717<br>EDUCATION DEBT SERVICES INC<br>PO BOX 7159<br>INDIANAPOLIS  IN  46207 | POTENTIAL REFUND CLAIM | Disputed | $106.95 |
| 1371623 - 10175935<br>EDWARD A CHAPPELL<br>Attn CHAPPELL, EDWARD, A<br>601 POLLARD PARK<br>WILLIAMSBURG  VA  23185-4032 | UNCASHED DIVIDEND | Disputed | $10.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371624 - 10175704<br>EDWARD BLUMKE<br>Attn BLUMKE, EDWARD<br>9426 1604 ST<br>SURREY  BC  V4N 2P4 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1371625 - 10174935<br>EDWARD D DAVIS<br>Attn DAVIS, EDWARD, D<br>PO BOX 171<br>MORTONS GAP  KY  42440-0171 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1371627 - 10174426<br>EDWARD E BELLI III<br>Attn BELLI, EDWARD, E<br>607 TREE TERRACE PKWY<br>AUSTELL  GA  30168-5543 | UNCASHED DIVIDEND | Disputed | $11.05 |
| 1371639 - 10175440<br>EDWARD GALANTE<br>Attn GALANTE, EDWARD<br>5 CLEGHORN LN<br>TEWKSBURY  MA  01876-1025 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1371641 - 10175936<br>EDWARD J BUSH IV CUST FOR<br>Attn BUSH, EDWARD, J<br>ALEXANDRA NICOLE BUSH UNDER THE<br>VA UNIF TRANSFERS TO MINORS ACT<br>5121 DORIN HILL CT<br>GLEN ALLEN  VA  23059-5536 | UNCASHED DIVIDEND | Disputed | $6.40 |
| 1371643 - 10175441<br>EDWARD J WILLIAMS<br>Attn WILLIAMS, EDWARD, J<br>5270 SHERIDAN LN<br>RICHMOND  VA  23225-6240 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 1371644 - 10175190<br>EDWARD JAFFEE<br>Attn JAFFEE, EDWARD<br>17414 BRIDLEWAY TRL<br>BOCA RATON  FL  33496-3233 | UNCASHED DIVIDEND | Disputed | $11.76 |
| 1371644 - 10176395<br>EDWARD JAFFEE<br>Attn JAFFEE, EDWARD<br>17414 BRIDLEWAY TRL<br>BOCA RATON  FL  33496-3233 | UNCASHED DIVIDEND | Disputed | $1.46 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371656 - 10174427<br>EDWARD L WALLACE<br>Attn WALLACE, EDWARD, L<br>5106 WEEPING CHERRY DR<br>BROWNS SUMMIT  NC  27214-9264 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 2332686 - 10093223<br>EDWARD LATCH<br>700 MARIAN DR<br>MIDDLETOWNE  DE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060539996-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371657 - 10175442<br>EDWARD MCROBERT PERKINSON JR<br>Attn PERKINSON, EDWARD, MCR<br>221 ROSLYN HILLS DR<br>RICHMOND  VA  23229-7441 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1371658 - 10175937<br>EDWARD MONTGOMERY<br>Attn MONTGOMERY, EDWARD<br>5701 COLISEUM ST<br>LOS ANGELES  CA  90016-5007 | UNCASHED DIVIDEND | Disputed | $4.95 |
| 1463724 - 10017695<br>EDWARD RAUCH, FREDERICK FINIZZI,<br>RECREATION MARKETING LLC D/B/A/<br>GOLF USA<br>1051 GRAPE STREET<br>MACUNGIE  PA  18502 | CODEFENDANT<br>CASE: 2008-C2760; COURT: COURT<br>OF COMMON PLEASE OF LEGHIGH<br>COUNTY, PA CIVIL DIVISON;<br>CLAIM: YLB/42802   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707035 - 10137942<br>EDWARD RAUCH, FREDERICK FINIZZI,<br>RECREATION MARKETING LLC D/B/A/<br>GOLF USA<br>1051 GRAPE STREET<br>WHITEHALL  PA  1.8502E+004 | CODEFENDANT<br>CLAIM NUMBER: YLB/42802   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371661 - 10174428<br>EDWARD VESTGARD<br>Attn VESTGARD, EDWARD<br>10 VIA DECASAS SUR 101<br>BOYNTON BEACH  FL  33426 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1371662 - 10174603<br>EDWARD W HITCHCOCK<br>Attn HITCHCOCK, EDWARD, W<br>8229 JOSE BENTO WAY<br>SACRAMENTO  CA  95829-8155 | UNCASHED DIVIDEND | Disputed | $0.48 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371663 - 10175443<br>EDWARD WASHINGTON<br>Attn WASHINGTON, EDWARD<br>6 VANCE AVE<br>ERIAL   NJ  08081-2196 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2698157 - 10210149<br>EDWARD, DECOTEAUX<br>216 GREEN ST<br>NORTH SMITHFIELD  RI  02896-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.00 |
| 2699582 - 10209869<br>EDWARD, DUCKETT<br>9902 RICHMOND AVE 1202<br>HOUSTON  TX  77042-0000 | POTENTIAL REFUND CLAIM | Disputed | $22.54 |
| 2667035 - 10178961<br>EDWARD, E<br>4603 CLAYHEAD RD<br>RICHMOND  TX  77469-8110 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2700695 - 10211240<br>EDWARD, ELDRIDGE<br>17425 7TH ST CR455<br>MONTVERDE  FL  34756-3206 | POTENTIAL REFUND CLAIM | Disputed | $58.67 |
| 2700065 - 10210333<br>EDWARD, FAISON<br>162 FREDERICKA LN<br>SWANSBORO  NC  28584-0000 | POTENTIAL REFUND CLAIM | Disputed | $189.00 |
| 2696553 - 10211062<br>EDWARD, GOMEZ<br>185 NW 13TH AVE<br>MIAMI  FL  33125-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.31 |
| 2667488 - 10179525<br>EDWARD, KING<br>5552 ASPEN ST<br>HOUSTON  TX  77081-6604 | POTENTIAL REFUND CLAIM | Disputed | $1.24 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666941 - 10179981<br>EDWARD, LOPEZ<br>8243 MEADOW SWAN ST<br>SAN ANTONIO  TX  78251-2320 | POTENTIAL REFUND CLAIM | Disputed | $1.08 |
| 2667713 - 10181132<br>EDWARD, PERALEZ<br>PO BOX 313<br>1803<br>JOSEPHINE  TX  75164-0313 | POTENTIAL REFUND CLAIM | Disputed | $2.90 |
| 1490047 - 10065318<br>EDWARDS JR., WYNNE LEE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490047 - 10164909<br>EDWARDS JR., WYNNE LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1501027 - 10054294<br>EDWARDS SR., TANORO CHENANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473298 - 10029538<br>EDWARDS, ABIGAIL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469618 - 10025858<br>EDWARDS, ALECIA SHERYLLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473834 - 10030074<br>EDWARDS, ALEXANDER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369759 - 10187602<br>EDWARDS, ALFRED<br>7438 SANDLEWOOD DR<br>RICHMOND  VA  23235-5667 | POTENTIAL REFUND CLAIM | Disputed | $106.54 |
| 1489446 - 10044150<br>EDWARDS, ALLEN B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332554 - 10093091<br>EDWARDS, AMANDA<br>20 HIGH STREET<br>HUBBARDSTON  MA  1452 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070128048-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364818 - 10185420<br>EDWARDS, ARTHUR JR<br>6077 SELKIRK DR<br>MEMPHIS  TN  38115 6333 | POTENTIAL REFUND CLAIM | Disputed | $2.39 |
| 1479256 - 10035496<br>EDWARDS, BARBARA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465784 - 10022313<br>EDWARDS, BEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481235 - 10037475<br>EDWARDS, BEN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686104 - 10219042<br>EDWARDS, BENJAMIN<br>216-1D CHATHAM PARK DR.<br>PITTSBURGH  PA  00001-5220 | POTENTIAL REFUND CLAIM | Disputed | $436.65 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698845 - 10214671<br>EDWARDS, BRAD<br>237 RED BARN RD<br>LEXINGTON  SC  29072 | POTENTIAL REFUND CLAIM | Disputed | $734.25 |
| 1489162 - 10166350<br>EDWARDS, BRAD D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1489162 - 10165507<br>EDWARDS, BRAD D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1489162 - 10064991<br>EDWARDS, BRAD D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2685283 - 10218172<br>EDWARDS, CALVIN<br>991 CHAMBLISS<br>MEMPHIS  TN  38116-0000 | POTENTIAL REFUND CLAIM | Disputed | $356.76 |
| 2332572 - 10093109<br>EDWARDS, CHARLA<br>43 WINFIELD AVE.<br>JERSEY CITY  NJ  7305 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060737901-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2690832 - 10208372<br>EDWARDS, CHARLEAN<br>4021 SHIRLEY DR<br>ST.LOUIS  MO  63121-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.49 |
| 1489816 - 10044415<br>EDWARDS, CHRISTOFER D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495180 - 10048447<br>EDWARDS, CHRISTOPHER T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364002 - 10186951<br>EDWARDS, CURTIS T<br>580 LYNNHAVEN PWKY<br>SUITE 103<br>VIRGINIA BEACH   VA   23452 | POTENTIAL REFUND CLAIM | Disputed | $9.18 |
| 1466284 - 10022813<br>EDWARDS, DAMAR M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486557 - 10042797<br>EDWARDS, DANIEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493361 - 10066232<br>EDWARDS, DANIEL J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493361 - 10163700<br>EDWARDS, DANIEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493361 - 10165508<br>EDWARDS, DANIEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493361 - 10168009<br>EDWARDS, DANIEL J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477691 - 10033931<br>EDWARDS, DEJUAN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504728 - 10057427<br>EDWARDS, DEREK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472632 - 10028872<br>EDWARDS, DERRICK DEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509462 - 10061627<br>EDWARDS, DESIREE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689813 - 10212045<br>EDWARDS, DIANE<br>2429 FARDINK RD<br>ASHVILLE   PA   166130000 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 1480357 - 10036597<br>EDWARDS, DON EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706680 - 10137563<br>EDWARDS, DONNA<br>9234 CHERRY LANE<br>LAUREL   MD   20708 | LITIGATION<br>CLAIM NUMBER: YLB/66374   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364000 - 10183686<br>EDWARDS, EARL S<br>1345 TOWNE LAKE HILLS SOUTH DR<br>#300-308<br>WOODSTOCK   GA   30189-5350 | POTENTIAL REFUND CLAIM | Disputed | $13.58 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                Entity # 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487841 - 10164646<br>EDWARDS, EDMOND<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487841 - 10063670<br>EDWARDS, EDMOND<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468951 - 10025191<br>EDWARDS, FRANK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470382 - 10026622<br>EDWARDS, GEOFFREY WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332812 - 10093349<br>EDWARDS, HOPE<br>66 POPLAR STREET<br>BRIDGEPORT   CT   6605 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070340681-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477546 - 10033786<br>EDWARDS, JACOB MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363998 - 10185334<br>EDWARDS, JAMES A<br>6440 NW COSMO CT<br>PORT SAINT LUCIE   FL   34983-5367 | POTENTIAL REFUND CLAIM | Disputed | $3.46 |
| 1464644 - 10021173<br>EDWARDS, JAMIE ALESIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1077474 - 10086070<br>EDWARDS, JASON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.13 |
| 1493203 - 10046969<br>EDWARDS, JAWHARA MALIKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488606 - 10064435<br>EDWARDS, JEFFREY WARREN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1469142 - 10025382<br>EDWARDS, JEREMIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364001 - 10184520<br>EDWARDS, JESSIE J<br>PO BOX 10753<br>JACKSON   MS   39289-0753 | POTENTIAL REFUND CLAIM | Disputed | $1.46 |
| 1511100 - 10063146<br>EDWARDS, JOHN D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329988 - 10090525<br>EDWARDS, JONATHON<br>4217 LAKE CHAPIN BLUFF<br>BERRIEN SPRINGS  MI   49103 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061003555-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465671 - 10022200<br>EDWARDS, JOSHUA JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668197 - 10179080<br>EDWARDS, JULIE<br>94 GREEN CIRCLE AVE<br>SEYMOUR  IN  47274-2488 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 1478135 - 10034375<br>EDWARDS, JUSTIN HARRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479478 - 10035718<br>EDWARDS, KATRINA ALICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472962 - 10029202<br>EDWARDS, KAYLA CHRISTIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469143 - 10025383<br>EDWARDS, KEVIN LASHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331208 - 10091745<br>EDWARDS, KING<br>2554 ABBOTTS GLEN DRIVE<br>ACWORTH  GA  30101 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040719052-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506055 - 10058754<br>EDWARDS, KURT F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702017 - 10208466<br>EDWARDS, LIBBY<br>2352 BERING DR A<br>HOUSTON  TX  77057-4746 | POTENTIAL REFUND CLAIM | Disputed | $25.19 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472467 - 10028707<br>EDWARDS, LOVELY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481825 - 10038065<br>EDWARDS, LUKE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490717 - 10065497<br>EDWARDS, MARK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2668151 - 10177474<br>EDWARDS, MATTHEW<br>425 BOB COURT DR.<br>EVANSVILLE IN  477110000 | POTENTIAL REFUND CLAIM | Disputed | $48.09 |
| 2328806 - 10089343<br>EDWARDS, MELFORD<br>4861 BOOTH RD<br>OXFORD OH  45056 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070444203-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473311 - 10029551<br>EDWARDS, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510817 - 10062863<br>EDWARDS, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332392 - 10092929<br>EDWARDS, MICHELE<br>P.O. BOX 445<br>SPRINGVILLE AL  35146 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061241785-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #9

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503310 - 10056009<br>EDWARDS, NICHOLAS DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367628 - 10187380<br>EDWARDS, OLIVE<br>9910 SW 164TH TER<br>MIAMI  FL  33157-3282 | POTENTIAL REFUND CLAIM | Disputed | $2.24 |
| 1507442 - 10059736<br>EDWARDS, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510117 - 10062163<br>EDWARDS, RONEIL ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472133 - 10028373<br>EDWARDS, RYAN CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485152 - 10041392<br>EDWARDS, SEAN JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499056 - 10052323<br>EDWARDS, SHALANDREA HESTEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464151 - 10020680<br>EDWARDS, SHANE ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1051656 - 10189531<br>EDWARDS, SHUNDRA CHERELLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $38.20 |
| 2332968 - 10093505<br>EDWARDS, STEVE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061053544-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474559 - 10030799<br>EDWARDS, TERELL ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493557 - 10168276<br>EDWARDS, TERRY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493557 - 10167031<br>EDWARDS, TERRY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493557 - 10167394<br>EDWARDS, TERRY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493557 - 10066380<br>EDWARDS, TERRY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493557 - 10165890<br>EDWARDS, TERRY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FI

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493557 - 10166222<br>EDWARDS, TERRY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492457 - 10046716<br>EDWARDS, TYSHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477490 - 10033730<br>EDWARDS, VANESSA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363999 - 10185335<br>EDWARDS, VANESSA T<br>4808 11TH AVENUE CIR E # CRC<br>BRADENTON  FL  34208-5884 | POTENTIAL REFUND CLAIM | Disputed | $5.21 |
| 1464067 - 10020596<br>EDWARDS, WILLIAM JESSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698703 - 10212790<br>EDWARDS, WINSTON<br>17835 137TH AVE<br>ROCHDALE VILLAGE  NY  11434-4019 | POTENTIAL REFUND CLAIM | Disputed | $75.26 |
| 2692867 - 10207845<br>EDWENNA, HARGO<br>3328 NORMAN BRIDGE RD<br>MONTGOMERY  AL  36105-1835 | POTENTIAL REFUND CLAIM | Disputed | $9.42 |
| 1371665 - 10175444<br>EDWIN C MAITLAND<br>Attn MAITLAND, EDWIN, C<br>6229 W FRANKLIN ST<br>RICHMOND  VA  23226-2511 | UNCASHED DIVIDEND | Disputed | $90.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361405 - 10016517<br>EDWIN WATTS GOLF SHOP<br>Attn RONNIE WATTS<br>20 HILL AVENUE<br>ATTN:  RONNIE WATTS<br>FORT WALTON BEACH  FL  32549 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664100 - 10099207<br>EDWIN WATTS GOLF SHOPS, INC.<br>5955 ALPHA ROAD<br>DALLAS  TX | SUBTENANT DEPOSITS | Unliquidated | $10,850.00 |
| 2696246 - 10213155<br>EDWIN, DELGADO<br>432 KENDALWOOD CR<br>LEHIGH ACRES  FL  33936-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.40 |
| 2667572 - 10180054<br>EDWIN, G<br>16480 C. R. 1104<br>FLINT  TX  75762 | POTENTIAL REFUND CLAIM | Disputed | $4.16 |
| 2692464 - 10215071<br>EDWIN, GRABERT<br>2408 N. 5TH STREET<br>PHILADELPHIA  PA  19133-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.62 |
| 2697692 - 10211144<br>EDWIN, RIVERA<br>21B JASONTH ST<br>HOLYOKE  MA  01040-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.42 |
| 2697778 - 10208237<br>EDWIN, VELEZ<br>2662 MCMULLEN BOOTH RD<br>CLEARWATER  FL  33761-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.89 |
| 1143620 - 10170075<br>EEL MCKEE LLC<br>PO BOX 309<br>PAICINES  CA  95043 | EXPENSE PAYABLE | | $70,841.25 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492313 - 10046668<br>EENIGENBURG, RYAN CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511832 - 10020113<br>EEOC<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>EEOC 3/28 CLASS ACTION<br>INVESTIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1462472 - 10019990<br>EEOC<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>EEOC DIRECTED INVESTIGATION<br>INTO CIRCUIT CITY STORES, INC.<br>HIRING PROCESS (CHARGE NO:<br>530-2008-02407) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511709 - 10019991<br>EEOC (JAMAL BOOKER AND<br>CHRISTOPHER SNOW)<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>SETTLEMENT AMOUNT REFLECTS<br>THE SETTLEMENT OF THE EEOC<br>(BOOKER/SNOW) LITIGATION,<br>THE BOOKER ARBITRATION AND<br>SNOW ARBITRATION. TOTAL<br>AMOUNT FOR THREE CASES IS<br>$200,000 | | $200,000.00 |
| 2697467 - 10205311<br>EFENDIC, MAJA<br>3715 27TH ST    APT2E<br>LONG ISLAND CITY  NY  11101 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 1482992 - 10039232<br>EFFERSON, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1302225 - 10189772<br>EFFERTZ, PAUL THOMAS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $53.47 |
| 2334644 - 10095181<br>EFRAIN VASQUEZ | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050711109-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667002 - 10177354<br>EFREN, A<br>151 S PRADO RD APT 210<br>EL PASO  TX  79907-6173 | POTENTIAL REFUND CLAIM | Disputed | $1.58 |
| 2664924 - 10179359<br>EFT, BRIAN<br>4928 W VLIET ST<br>MILWAUKEE  WI  532082632 | POTENTIAL REFUND CLAIM | Disputed | $6.36 |
| 1502457 - 10055384<br>EFTHEMES, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744545 - 10170527<br>EGAIN COMMUNICATIONS<br>345 E MIDDLEFIELD RD<br>MOUNTAIN VIEW  CA  94043 | EXPENSE PAYABLE | | $25,838.52 |
| 1498400 - 10051667<br>EGAN JR., JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681201 - 10223430<br>EGAN, ANDREW<br>1 AQUILA LANE<br>SEWELL  NJ  08080-0000 | POTENTIAL REFUND CLAIM | Disputed | $213.94 |
| 2334098 - 10094635<br>EGAN, MELISSA<br>1926 OLD YORK RD.<br>APT 1<br>ABINGTON  PA  19001 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060427908-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483108 - 10039348<br>EGAN, RICH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332316 - 10092853<br>EGAN, TOM & JOANN<br>552 ST ANDREWS BLVD<br>LADY LAKE  FL  32159 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070133848-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691145 - 10214921<br>EGBERS, AARON<br>17 COUNTRY CLUB PL<br>BLOOMINGTON  IL  61701-3486 | POTENTIAL REFUND CLAIM | Disputed | $256.93 |
| 2670921 - 10180314<br>EGELER CORRECTIONS,<br>3855 COOPER ST<br>JACKSON  MI  49201-7547 | POTENTIAL REFUND CLAIM | Disputed | $179.99 |
| 1489172 - 10065001<br>EGENTI, JEFF OKWUDILI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468044 - 10063624<br>EGERTON, ARTHUR JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468044 - 10165509<br>EGERTON, ARTHUR JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2330114 - 10090651<br>EGGE, FREDRICK W<br>348 S WAVERLY RD<br>STE 200<br>HOLLAND  MI  49423 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070109407-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506623 - 10059159<br>EGGERS, VANESSA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664879 - 10179871<br>EGIDE, KYLE<br>3274 N. OAKLAND AVE<br>MILWAUKEE  WI  532110000 | POTENTIAL REFUND CLAIM | Disputed | $415.39 |
| 1486712 - 10042952<br>EGINGER, JOSEPH S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743811 - 10176913<br>EGLESTON CHILDRENS HEALTH CARE<br>PO BOX 102288<br>ATLANTA  GA  30368 | POTENTIAL REFUND CLAIM | Disputed | $185.80 |
| 2743845 - 10177162<br>EGLESTON PRIMARY CARE<br>PO BOX 102843<br>ATLANTA  GA  30368 | POTENTIAL REFUND CLAIM | Disputed | $82.23 |
| 2703208 - 10211862<br>EGNAT, HAPPIE<br>31 WOOLSTON WAY<br>WASHINGTON  NJ  07882-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.00 |
| 2700452 - 10208945<br>EGOZCUE, ANGEL<br>PO BOX 1455<br>LARES  PR  00669-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.49 |
| 1364003 - 10183687<br>EGRES, CHARLENE M<br>4441 PARNELL ST<br>CLARKSTON  MI  48346-4052 | POTENTIAL REFUND CLAIM | Disputed | $54.50 |
| 1506570 - 10059106<br>EHLER, LORRAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468940 - 10025180<br>EHLERT, JESSE THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503155 - 10055854<br>EHMKE, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682773 - 10221211<br>EHRENBERG, TRACY<br>10144 ARROWHEAD DRIVE<br>2<br>JACKSONVILLE  FL  32257-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.19 |
| 1364004 - 10186952<br>EHRESMAN, GARY R<br>4506 N OLA AVE<br>TAMPA  FL  33603-3500 | POTENTIAL REFUND CLAIM | Disputed | $24.83 |
| 1477497 - 10033737<br>EHRESMANN, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493652 - 10168182<br>EHRHARDT, JACK E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493652 - 10163946<br>EHRHARDT, JACK E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493652 - 10066451<br>EHRHARDT, JACK E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493597 - 10165510<br>EHRLICH, BRIAN CRAIG<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493597 - 10066396<br>EHRLICH, BRIAN CRAIG<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493597 - 10166610<br>EHRLICH, BRIAN CRAIG<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 2699748 - 10207006<br>EHRLICH, REBECCA<br>42 JANEBAR CIR<br>FRAMINGHAM  MA  01701-3179 | POTENTIAL REFUND CLAIM | Disputed | $46.57 |
| 1478646 - 10034886<br>EIBACH, NIKITA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691290 - 10210669<br>EIBER, LUIS<br>2900 W LAKE VISTA CIR<br>DAVIE  FL  33328-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.48 |
| 2331435 - 10091972<br>EIBLING, MICHELLE<br>1517 YORK AVE<br>HIGH POINT  NC  27265 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061152466-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2744050 - 10176828<br>EICHENBAUM, JOSEPH MD<br>253 BROADWAY<br>LYNBROOK  NY  11563 | POTENTIAL REFUND CLAIM | Disputed | $9.40 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490154 - 10065356<br>EICHIN, DEREK JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329528 - 10090065<br>EICHMANN, GARY<br>728 MAPLES HOLLOW RD<br>SEVIERVILLE   TN   37876 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060751469-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697469 - 10212588<br>EICHOLTZ, RICHARD<br>5422 ORTON AVE<br>SPRING HILL   FL   34608-2141 | POTENTIAL REFUND CLAIM | Disputed | $345.60 |
| 1501879 - 10055047<br>EICHORN, JEFFREY K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484182 - 10040422<br>EICHSTEDT, ROBERT ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501402 - 10054669<br>EICKHOFF, RONNIE CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475001 - 10031241<br>EICKMAN, GIBSON GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034826 - 10173975<br>EIDOS INTERACTIVE<br>PO BOX 39000<br>DEPT 05934<br>SAN FRANCISCO   CA   94139-5934 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $52,636.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476857 - 10033097<br>EIDSMOE, AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473583 - 10029823<br>EIGHMY, CHRISTINA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468303 - 10024543<br>EILAND, MARCUS OBRIEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371671 - 10175938<br>EILEEN M BARRILLI<br>Attn BARRILLI, EILEEN, M<br>8652 FERNDALE ST<br>PHILADELPHIA   PA   19115-4109 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1371671 - 10176668<br>EILEEN M BARRILLI<br>Attn BARRILLI, EILEEN, M<br>8652 FERNDALE ST<br>PHILADELPHIA   PA   19115-4109 | UNCASHED DIVIDEND | Disputed | $1.83 |
| 1364005 - 10186132<br>EILERS, GARY L<br>5436 CYPRESS LN<br>MACHESNEY PARK   IL   61115-8295 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 1505989 - 10058688<br>EIMER, MARK STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693556 - 10209332<br>EINAR, KNUTSEN<br>HARITY DR<br>DUNN LORING   VA   22027-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.23 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1166770 - 10170090<br>EINBINDER, ESTATE OF JOSEPH Y<br>3602 GARDENVIEW RD<br>C/O BERTRAM L POTEMKEN<br>BALTIMORE  MD  21208 | EXPENSE PAYABLE | | $45,375.00 |
| 2685910 - 10218979<br>EINSPAHR, ALEXANDER<br>15 WEST MAIN STREET<br>MOUNT JOY  PA  17552-0000 | POTENTIAL REFUND CLAIM | Disputed | $186.22 |
| 1486558 - 10042798<br>EISELE, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333586 - 10094123<br>EISENBERG, JACK<br>315 NORTH CORONA AVE<br>VALLEY STREAM  NY  11580 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040712557-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689968 - 10210543<br>EISENBERG, NANCY<br>5513 KILBOURNE DR<br>LYNDHURST  OH  44124-3829 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 1487472 - 10043712<br>EISENBERG, RANDY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501451 - 10054718<br>EISENBERG, SAMUEL JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480127 - 10036367<br>EISENHART, JOHN RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465990 - 10022519<br>EISENHAUER, DAVID WILSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690023 - 10215976<br>EISENHAUER, JAIME<br>1354 ROBERTS RD<br>JACKSONVILLE  FL  32259-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.63 |
| 1461312 - 10015180<br>EISENMANN, JOHN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YMG C  95367 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485178 - 10041418<br>EISENMANN, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702964 - 10211218<br>EISENSTEIN, ALAN<br>9 CECIL LANE PL<br>WEST ORANGE  NJ  07052-2820 | POTENTIAL REFUND CLAIM | Disputed | $206.58 |
| 1477610 - 10033850<br>EISERT, JESSE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364006 - 10186133<br>EISLEY, TIMOTHY J<br>2801 OSPREY CREEK LN<br>ORLANDO  FL  32825-8755 | POTENTIAL REFUND CLAIM | Disputed | $15.00 |
| 2706874 - 10137757<br>EISNER, ROY<br>5078 SOUTH HUNTER COURT<br>BENSALEM  PA  19020 | LITIGATION<br>CLAIM NUMBER: YLB/55460    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                        Entity: 42

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702057 - 10208699<br>EISSMAN, LORRI<br>151 PALM DESERT LN<br>POMPANO BEACH  FL  33069-6126 | POTENTIAL REFUND CLAIM | Disputed | $37.53 |
| 2328677 - 10089214<br>EISTER, SHEAN<br>7422 VALLEYVIEW DR.<br>CINCINNATI  OH  45244 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050809219-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485617 - 10041857<br>EITZMAN, RANDI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490178 - 10044683<br>EJIMOFOR, DEBORAH V.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476747 - 10032987<br>EKEANYANWU, DON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1150387 - 10169802<br>EKLECCO NEWCO LLC<br>PO BOX 8000 DEPT #535<br>MT&T BANK<br>BUFFALO  NY  14267 | EXPENSE PAYABLE | | $96,796.72 |
| 1360987 - 10016099<br>EKLECCO NEWCO LLC<br>THE CLINTON EXCHANGE<br>4 CLINTON SQUARE<br>SYRACUSE  NY  13202-1078 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2684365 - 10223724<br>EKOUBEGZI, FANTA<br>2345 COBB PKWY C-3<br>SMYRNA  GA  30080-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity: #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331713 - 10092250<br>EKPERI, FLORENCE<br>RIVERDALE  GA  30274 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060745364-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329097 - 10089634<br>EKREM, MARTIN<br>6350 SHADOW RIDGE COURT<br>BRENTWOOD  TN  37027 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041229310-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692019 - 10204936<br>EKSTROM, BRUCE<br>3020 NE 32ND AVE<br>FT LAUDERDALE  FL  33308-7228 | POTENTIAL REFUND CLAIM | Disputed | $264.99 |
| 1504552 - 10057251<br>EKSTROM, JASON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503758 - 10056457<br>EL ALAMI, ABDERRAFIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476397 - 10032637<br>EL HALAWANI, DAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706727 - 10137610<br>EL MANASSER, AHMAD<br>EIGHT SOUTH MICHIGAN AVENUE,<br>SUITE 3200<br>CHICAGO  IL  60603 | LITIGATION<br>CLAIM NUMBER: YLB/63310    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707406 - 10139770<br>EL PASO ELECTRIC COMPANY<br>P.O. BOX 20982<br>EL PASO  TX  79998-0982 | UTILITIES | | $7,286.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1109763 - 10169434<br>EL PASO TIMES<br>PO BOX 20<br>EL PASO  TX  79999 | EXPENSE PAYABLE | | $11,352.00 |
| 2707407 - 10139771<br>EL PASO WATER UTILITIES<br>P.O. BOX 511<br>EL PASO  TX  79961-0001 | UTILITIES | | $713.60 |
| 2333301 - 10093838<br>EL, ANNA<br>1806 SILVER LAKE APARTMENTS<br>CLEMENTON  NJ  8021 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051146061-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498122 - 10051389<br>EL, VANTHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500521 - 10053788<br>EL-DAHAB, AHMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690765 - 10215578<br>ELADIO JR, MARINEZ<br>4036 N ASHLAND AVE<br>CHICAGO  IL  60613-2534 | POTENTIAL REFUND CLAIM | Disputed | $27.09 |
| 1371672 - 10175705<br>ELAINE M DELEON<br>Attn DELEON, ELAINE, M<br>127 BLUE SPRINGS DR<br>LEESBURG  GA  31763-5715 | UNCASHED DIVIDEND | Disputed | $3.76 |
| 2694566 - 10205120<br>ELAINE, DAVIS<br>201 HARBOR CITY PKWY<br>INDIAN HARBOR BH  FL  32937-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.32 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328889 - 10089426<br>ELAM, BETTY<br>309 LARKWOOD<br>LEXINGTON  KY  40509 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050933047-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488301 - 10165512<br>ELAMIN, SAED M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488301 - 10064130<br>ELAMIN, SAED M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488301 - 10166351<br>ELAMIN, SAED M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2329029 - 10089566<br>ELAMS, DARYL<br>162 SAFE HARBOR DR.<br>GOODLETTSVILLE  TN  37072 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041128227-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476684 - 10032924<br>ELBAKOUSH, HESHAAM SALAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690638 - 10214880<br>ELBARKI, HAMED<br>19601 E COUNTRY CLUB<br>AVENTURA  FL  33180-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.44 |
| 1364007 - 10186134<br>ELCAN, JASON M<br>502 KERSEY RD<br>AMHERST  VA  24521-4809 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488572 - 10064401￼ELCHERT, BRIAN MATTHEW￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488572 - 10165513￼ELCHERT, BRIAN MATTHEW￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488572 - 10166352￼ELCHERT, BRIAN MATTHEW￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: PERFORMANCE CASH￼AWARDS | Contingent, Unliquidated | Unknown |
| 2670522 - 10179316￼ELCOCK, CAROL￼4675 BEACONSFIELD ST￼DETROIT  MI  48224-3313 | POTENTIAL REFUND CLAIM | Disputed | $1.37 |
| 1497033 - 10050300￼ELD, JAMES DAVID￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686264 - 10217015￼ELDER, DEVIN￼1600 W. LAKE PARKER DRIVE￼LAKELAND  FL  33805-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.64 |
| 2333996 - 10094533￼ELDER, GARY￼PARSONSBURG  MD  21849 | POTENTIAL CLAIM￼CLAIM NUMBER -￼20050216599-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1469241 - 10025481￼ELDER, JAMES HOMER￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: []

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488574 - 10167890<br>ELDER, MARK A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488574 - 10064403<br>ELDER, MARK A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491735 - 10046090<br>ELDER, MATTHEW B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477059 - 10033299<br>ELDER, NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486011 - 10042251<br>ELDER, RICHARD L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701479 - 10215805<br>ELDER, SCOTT<br>926 BENNINGER DR<br>BRANDON  FL  33510-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.88 |
| 1364008 - 10186953<br>ELDER, WILLIAM J<br>2115 RHINE ST APT 1A<br>PITTSBURGH  PA  15212-3553 | POTENTIAL REFUND CLAIM | Disputed | $0.46 |
| 1488131 - 10063960<br>ELDIN, AHMED Z<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359675 - 10176484<br>ELDON A STEWART<br>7207 LILY PAD LN<br>TAMPA  FL  33619-5513 | UNCASHED DIVIDEND | Disputed | $0.60 |
| 2334277 - 10094814<br>ELDRIDGE, ARTHUR<br>14625 BALTIMORE<br>APT 50<br>LAUREL  MD  20707 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060101123-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476386 - 10032626<br>ELDRIDGE, ASHLEY LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490068 - 10065339<br>ELDRIDGE, BELINDA S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490068 - 10165075<br>ELDRIDGE, BELINDA S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2683687 - 10216780<br>ELDRIDGE, DUSTIN<br>14209 CYBER PLACE<br>TAMPA  FL  33613-0000 | POTENTIAL REFUND CLAIM | Disputed | $164.47 |
| 1474651 - 10030891<br>ELDRIDGE, JENNIFER PRISCILLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479730 - 10035970<br>ELDRIDGE, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368246 - 10182516<br>ELDRIDGE, RICKEY<br>1208 AVENUE B<br>ROCHELLE  IL  61068 1921 | POTENTIAL REFUND CLAIM | Disputed | $32.72 |
| 1499284 - 10052551<br>ELEA, JONATHAN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334491 - 10095028<br>ELEANOR RYMAN<br>MN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040100611-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667353 - 10177896<br>ELEANOR, SAVALA<br>1921 VAN LOAN AVE<br>CORPUS CHRISTI  TX  78407-2329 | POTENTIAL REFUND CLAIM | Disputed | $16.15 |
| 2668106 - 10178585<br>ELEAZAR, QUINTANA<br>430 OYSTER CREEK VILLAGE DR<br>MISSOURI CITY  TX  77459-5739 | POTENTIAL REFUND CLAIM | Disputed | $1.68 |
| 1036107 - 10174058<br>ELECTRA-CRAFT, INC<br>Attn WENDY KAROW<br>41 WOODBINE STREET<br>BERGENFIELD  NJ  07621 | MERCHANDISE PAYABLE | | $3,626.06 |
| 2707409 - 10139773<br>ELECTRIC CITY UTILITIES/CITY OF<br>ANDERSON<br>601 SOUTH MAIN ST<br>ANDERSON  SC  29624 | UTILITIES | | $205.54 |
| 1097248 - 10171692<br>ELECTRICAL MANAGEMENT GROUP<br>4017 CLAY AVE STE G<br>FORT WORTH  TX  76117 | EXPENSE PAYABLE | | $181,278.93 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034321 - 10173812<br>ELECTRONIC ARTS<br>Attn WONG CANDESE<br>209 REDWOOD SHORES PKWY<br>REDWOOD CITY  CA  94065 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $271,777.00 |
| 1034366 - 10173972<br>ELECTRONIC ARTS<br>Attn WONG CANDESE<br>209 REDWOOD SHORES PKWY<br>REDWOOD CITY  CA  94065 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $46,222.00 |
| 1097867 - 10170865<br>ELECTRONIC CONCEPTS INC<br>614 BENTLEY PL<br>FORT COLLINS  CO  80526 | EXPENSE PAYABLE | | $16,723.00 |
| 1144252 - 10171795<br>ELEETS LOGISTICS<br>PO BOX 602087<br>CHARLOTTE  NC  28260-2087 | EXPENSE PAYABLE | | $239,626.64 |
| 2702888 - 10211724<br>ELEFTHERATOS, ANTHONY<br>5 PRENTICE BLVD<br>BINGHAMTON  NY  13901 | POTENTIAL REFUND CLAIM | Disputed | $98.46 |
| 1468297 - 10024537<br>ELEFTHERATOS, ANTHONY THEODORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465762 - 10022291<br>ELEK, AUSTIN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692912 - 10207849<br>ELENA, BROWN<br>9602 WAYNE AVE<br>LUBBOCK  TX  79424-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.04 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478712 - 10034952<br>ELENBURG, STACY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371673 - 10174600<br>ELENI I ROCHA<br>Attn ROCHA, ELENI, I<br>11630 TYSON CT<br>OKLAHOMA CITY  OK  73130-8432 | UNCASHED DIVIDEND | Disputed | $1.76 |
| 2693509 - 10211252<br>ELESIA, LOCKHART<br>5 EPPICT ST<br>EAST ORANGE  NJ  07018-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.10 |
| 2665152 - 10179895<br>ELEXIR C, REYES<br>734 NIANTIC AVE<br>DALY CITY  CA  94014-1912 | POTENTIAL REFUND CLAIM | Disputed | $0.64 |
| 1490701 - 10045081<br>ELEY, CHRISTOPHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369269 - 10184286<br>ELFMAN, SHERI<br>56 N SYLVANIA AVE # R<br>ROCKLEDGE  PA  19046-4271 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1479760 - 10036000<br>ELGIN, PEERLESS SELBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679858 - 10221339<br>ELHAGIN, SHIRLEY<br>212 SANTA FE TRAIL<br>HOPATCONG  NJ  07843-0000 | POTENTIAL REFUND CLAIM | Disputed | $368.16 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479517 - 10035757<br>ELI, DONNIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696151 - 10213939<br>ELIAS, JOSEPH<br>1856 BORDEAUX BLVD APT P<br>BURLINGTON  KY  14005 | POTENTIAL REFUND CLAIM | Disputed | $212.29 |
| 1488192 - 10064021<br>ELIAS, JOSEPH WARREN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2667457 - 10178504<br>ELIAS, LANTIGUA<br>419 WOODRAIL DR<br>WEBSTER  TX  02026-1609 | POTENTIAL REFUND CLAIM | Disputed | $13.80 |
| 2334045 - 10094582<br>ELIAS, MARK<br>204 TANGELO DRIVE<br>JEFFERSON HILLS  PA  15021 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060927431-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682629 - 10219631<br>ELIAS, RACHEL<br>1813 STEWART ST.<br>CEDAR HILL  TX  75104-0000 | POTENTIAL REFUND CLAIM | Disputed | $174.69 |
| 1368857 - 10185838<br>ELIASEN, JEFFREY<br>7 ALLEGHENY CTR APT 308<br>PITTSBURGH  PA  15212 5213 | POTENTIAL REFUND CLAIM | Disputed | $7.53 |
| 1503750 - 10056449<br>ELICKER JR, THOMAS GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503384 - 10056083<br>ELIE, JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694292 - 10215198<br>ELIECER, BERNAL<br>5051 NW 7TH ST<br>MIAMI  FL  33126-0000 | POTENTIAL REFUND CLAIM | Disputed | $1.47 |
| 2697149 - 10211698<br>ELISA, FERNANDEZ<br>1820 W 53RD ST<br>HIALEAH  FL  33012-2164 | POTENTIAL REFUND CLAIM | Disputed | $77.32 |
| 2667198 - 10179493<br>ELISA, T<br>4801 GUS ECKERT RD APT 1009<br>SAN ANTONIO  TX  78240-4122 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1371674 - 10174174<br>ELISHA WEIRICH<br>Attn WEIRICH, ELISHA<br>3498 SANTIAGO DR<br>SANTA ROSA  CA  95403-1927 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 2690483 - 10210089<br>ELITE DIGITAL SOLUTIONS<br>420 S MAIN<br>ELK CITY  OK | POTENTIAL REFUND CLAIM | Disputed | $875.06 |
| 1507475 - 10059769<br>ELIYAHU, NAOMI SARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690912 - 10213317<br>ELIZABET, ANDREWS<br>302 PENNSYLVANIA AVE<br>WAYNE  PA  19087-4209 | POTENTIAL REFUND CLAIM | Disputed | $39.35 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692500 - 10210758<br>ELIZABET, BIAFORE<br>230-1/2 BRIDGE ST<br>LUMBERPORT  WV  26386-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.10 |
| 2698473 - 10211212<br>ELIZABET, CIFRINO<br>5 ROYAL LAKE DR<br>BRAINTREE  MA  02184-5418 | POTENTIAL REFUND CLAIM | Disputed | $244.20 |
| 2703034 - 10207351<br>ELIZABET, CRUZ<br>1612 HARRISON ST 4<br>HOLLYWOOD  FL  33020-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.48 |
| 2666698 - 10178935<br>ELIZABET, D<br>6920 ASHBURN ST<br>HOUSTON  TX  77061-2608 | POTENTIAL REFUND CLAIM | Disputed | $0.55 |
| 2699207 - 10207207<br>ELIZABET, MCPHERSON<br>15587 CEDARMILL DR<br>CHESTERFIELD  MO  63017-0000 | POTENTIAL REFUND CLAIM | Disputed | $140.40 |
| 2361236 - 10176373<br>ELIZABETH  BAYRON<br>14711 REDCLIFF DR<br>TAMPA  FL  33625-1977 | UNCASHED DIVIDEND | Disputed | $0.25 |
| 2360544 - 10176135<br>ELIZABETH B DICKEY<br>5606 DUNMOYLE AVE<br>PITTSBURGH  PA  15217-1028 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 1371686 - 10175939<br>ELIZABETH DAVIS CUST<br>Attn DAVIS, ELIZABETH<br>ELIZA LECKIE DAVIS<br>UNDER THE VA UNIF TRAN MIN ACT<br>2201 LOGAN ST<br>RICHMOND  VA  23235-3459 | UNCASHED DIVIDEND | Disputed | $0.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371687 - 10175445<br>ELIZABETH E ERWIN<br>Attn ERWIN, ELIZABETH, E<br>1677 INDIAN PIPE COURT<br>POWHATAN  VA  23139 | UNCASHED DIVIDEND | Disputed | $16.00 |
| 1371688 - 10174936<br>ELIZABETH FULLER CUST<br>Attn FULLER, ELIZABETH<br>KAITLYN MARIE FULLER<br>UNIF GA TRF MIN ACT<br>3118 WILLIAM RD<br>MARCUS HOOK  PA  19061-2048 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2360559 - 10176274<br>ELIZABETH FULLER CUST<br>KAITLYN MARIE FULLER<br>UNIF GA TRF MIN ACT | UNCASHED DIVIDEND | Disputed | $0.44 |
| 1371690 - 10175706<br>ELIZABETH G ATKINSON<br>Attn ATKINSON, ELIZABETH, G<br>1410 CLAREMONT AVE<br>RICHMOND  VA  23227-4030 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1371351 - 10174416<br>ELIZABETH G BUMPAS<br>Attn BUMPAS, ELIZABETH, G<br>5010 GROVE WEST BLVD UNIT 1403<br>STAFFORD  TX  77477-2622 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 1371361 - 10175182<br>ELIZABETH HELEN LUCAS<br>Attn LUCAS, ELIZABETH, HELE<br>21 LINSDALE GARDENS<br>GEDLING<br>NOTTINGHAM L0  NG4 4GY | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1371362 - 10175183<br>ELIZABETH KELLEY<br>Attn KELLEY, ELIZABETH<br>20919 NUNES AVE<br>CASTRO VALLEY  CA  94546-5742 | UNCASHED DIVIDEND | Disputed | $0.72 |
| 1371365 - 10175925<br>ELIZABETH L GLASS<br>Attn GLASS, ELIZABETH, L<br>2400 BARRETT CREEK BLVD APT 613<br>MARIETTA  GA  30066-4958 | UNCASHED DIVIDEND | Disputed | $1.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371367 - 10174167<br>ELIZABETH P CARR CUST<br>Attn CARR, ELIZABETH, P<br>JAMES RAYMOND CARR<br>UNIF GIFT MIN ACT SC<br>37 SUNSET DR APT 1<br>ASHEVILLE  NC  28804-3859 | UNCASHED DIVIDEND | Disputed | $5.60 |
| 1371374 - 10175688<br>ELIZABETH PANKE CUST FOR<br>Attn PANKE, ELIZABETH<br>WALTER PANKE UNDER THE OH<br>UNIF TRANSFERS TO MINORS ACT<br>2225 BEECHCREEK LN<br>CINCINNATI  OH  45233-1706 | UNCASHED DIVIDEND | Disputed | $3.20 |
| 2334643 - 10095180<br>ELIZABETH SIMPSON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060614850-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371379 - 10174928<br>ELIZABETH W WARFIELD<br>Attn WARFIELD, ELIZABETH, W<br>4525 E DON JOSE DR<br>TUCSON  AZ  85718-1610 | UNCASHED DIVIDEND | Disputed | $2.94 |
| 1371391 - 10174672<br>ELIZABETH Y WASHINGTON<br>Attn WASHINGTON, ELIZABETH<br>3550 VILLAGE PKWY<br>DOUGLASVILLE  GA  30135-8233 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2697111 - 10211722<br>ELIZABETH, XIONG<br>1398 HIGHLAND BLVD<br>PONTIAC  MI  48340-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.60 |
| 2707410 - 10139774<br>ELIZABETHTOWN GAS<br>PO BOX 11811<br>NEWARK  NJ  07101-8111 | UTILITIES | | $221.11 |
| 2701393 - 10209905<br>ELIZALDE, AMANDA<br>5106 SOPHIA ST<br>EAST CHICAGO  IN  46312-3835 | POTENTIAL REFUND CLAIM | Disputed | $36.89 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335297 - 10181488<br>ELIZALDE, AMANDA<br>5106 SOPHIA ST<br>EAST CHICAGO  IN  46312 | POTENTIAL REFUND CLAIM | Disputed | $36.89 |
| 1499644 - 10052911<br>ELIZALDE, AMANDA TRINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366817 - 10184001<br>ELIZALDE, FRANCISC<br>8440 W CAMPBELL AVE<br>PHOENIX  AZ  85037-1516 | POTENTIAL REFUND CLAIM | Disputed | $6.92 |
| 1507930 - 10060150<br>ELIZALDE, MARK I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334458 - 10094995<br>ELIZJAH HORTON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A567019972-0002-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368047 - 10187418<br>ELIZONDO, CAROLYN<br>3824 CALLOWAY DR<br>ORLANDO  FL  32810-2221 | POTENTIAL REFUND CLAIM | Disputed | $24.00 |
| 2684195 - 10218805<br>ELIZONDOARAICA, ROBERT<br>192 CAPRICORN DR.<br>8<br>HILLSBOROUGH  NJ  08844-0000 | POTENTIAL REFUND CLAIM | Disputed | $138.07 |
| 2329388 - 10089925<br>ELIZONEO, JEREMIAH<br>4000 SEXTON DR<br>COLUMBUS  OH  43228 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060905826-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1208459 - 10169375<br>ELKHART TRUTH, THE<br>TRUTH PUBLISHING COMPANY INC<br>P.O.BOX 487<br>ELKHART  IN  46515 | EXPENSE PAYABLE | | $4,732.00 |
| 1468314 - 10024554<br>ELKINS, DYLAN KURT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484862 - 10041102<br>ELKINS, LARRISSA NIQUOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493028 - 10166668<br>ELKINS, MONTY DOUGLAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493028 - 10065974<br>ELKINS, MONTY DOUGLAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493028 - 10165514<br>ELKINS, MONTY DOUGLAS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1476797 - 10033037<br>ELKINS, NATHAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667578 - 10180572<br>ELLA, S<br>4204 TELLURIDE DR<br>KILLEEN  TX  76542-7542 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681506 - 10217531<br>ELLEGOOD, DAVIDP<br>2146 W CUYLER<br>CHICAGO  IL  60618-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.66 |
| 2360430 - 10176604<br>ELLEN N ROBERTS<br>5905 CROSS POINTE LN<br>BRENTWOOD  TN  37027-4761 | UNCASHED DIVIDEND | Disputed | $0.61 |
| 2329061 - 10089598<br>ELLEN, ESTHER<br>5726 VICKI LANE<br>BEDFORD HEIGHTS  OH  44146 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040301695-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2698697 - 10209722<br>ELLEN, RHINEHART<br>589 HOULTON RD<br>BAILEYVILLE  ME  04694-3627 | POTENTIAL REFUND CLAIM | Disputed | $192.37 |
| 2700872 - 10211547<br>ELLENBERGER, DARLENE<br>16956 ROUTE 120<br>EMPORIUM  PA  15834-0000 | POTENTIAL REFUND CLAIM | Disputed | $179.99 |
| 1369478 - 10185894<br>ELLENBURG, VALERIE<br>183 FERNWOOD DR<br>EASLEY  SC  29640-6939 | POTENTIAL REFUND CLAIM | Disputed | $5.95 |
| 1510429 - 10062475<br>ELLENGOLD, THOMAS RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472483 - 10028723<br>ELLENIS, MICHAEL JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity ID:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664819 - 10180388<br>ELLER, KATHERIN<br>PO BOX 52702<br>TULSA  OK  741520702 | POTENTIAL REFUND CLAIM | Disputed | $44.99 |
| 2689099 - 10224166<br>ELLER, MATTHEWSCOTT<br>210 CHESTNUT WAY<br>MIDDLETOWN  DE  19709-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.18 |
| 1507143 - 10067475<br>ELLER, PAUL WILLIAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1507143 - 10165515<br>ELLER, PAUL WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1507143 - 10166353<br>ELLER, PAUL WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2691355 - 10207771<br>ELLER, RUTH<br>402 SWEET JULIET WAY<br>GREENVILLE  SC  29650-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.55 |
| 2330370 - 10090907<br>ELLER, THOMAS<br>3307 COUNTRY MEADOW LANE<br>HEYWORTH  IL  61745 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040403601-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330724 - 10091261<br>ELLERB, MARCIE L<br>856 PLANTATION DRIVE<br>MYRTLE BEACH  SC  29577 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050402083-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465092 - 10021621<br>ELLERBEE IL, BENNY CALVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690579 - 10209116<br>ELLERBEE, JONATHAN<br>1837 SULIS ST<br>PHILADELPHIA   PA   19141-1020 | POTENTIAL REFUND CLAIM | Disputed | $25.60 |
| 1489845 - 10044444<br>ELLERMAN, AMANDA P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489845 - 10165171<br>ELLERMAN, AMANDA P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1482942 - 10039182<br>ELLERY, MARLA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364009 - 10185336<br>ELLI, GLORIA J<br>126 KEYSTONE AVE<br>MIDDLETOWN   PA   17057-1325 | POTENTIAL REFUND CLAIM | Disputed | $6.93 |
| 1505434 - 10058133<br>ELLIAS, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332919 - 10093456<br>ELLICIA GREGORY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060440999-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653     Entity:32

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465385 - 10021914<br>ELLIFF, JOSHUA CARTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689996 - 10209078<br>ELLING, MARION<br>209 FREEDOM RD<br>FREEDOM   NY   14065-9703 | POTENTIAL REFUND CLAIM | Disputed | $162.40 |
| 2690503 - 10204767<br>ELLINGER, ANNE<br>57 E GERMANTOWN PIKE<br>PLYMOUTH MEETING   PA   19462-1529 | POTENTIAL REFUND CLAIM | Disputed | $106.44 |
| 1469083 - 10025323<br>ELLINGTON, BURNARD N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463878 - 10020407<br>ELLINGTON, SHANEKA SHANTELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472851 - 10029091<br>ELLIOT, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484183 - 10040423<br>ELLIOT-RAMOS, IAN MAKANA-ALO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2359330 - 10176094<br>ELLIOTT D RICE<br>23067 PETERKINS RD<br>GEORGETOWN   DE   19947-2730 | UNCASHED DIVIDEND | Disputed | $1.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity: 29

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485750 - 10041990<br>ELLIOTT JR, ALFRED LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665434 - 10178366<br>ELLIOTT JR, JOHN P<br>68855 MINERVA RD<br>CATHEDRAL CITY   CA   92234-3859 | POTENTIAL REFUND CLAIM | Disputed | $7.18 |
| 1503365 - 10056064<br>ELLIOTT, ALEXANDER EMERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511274 - 10063320<br>ELLIOTT, AMY LAURA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494274 - 10047541<br>ELLIOTT, CARLEY LEEANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493553 - 10163926<br>ELLIOTT, CAROLE H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493553 - 10167476<br>ELLIOTT, CAROLE H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493553 - 10066376<br>ELLIOTT, CAROLE H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity# 4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493553 - 10168271<br>ELLIOTT, CAROLE H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1264172 - 10188531<br>ELLIOTT, CHRISTOPHER SHAYNE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $44.57 |
| 1464967 - 10021496<br>ELLIOTT, CORY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686233 - 10221977<br>ELLIOTT, CYNTHIA<br>263 BEARDSLEY ST   APT #3<br>BRIDGEPORT   CT   06607-0000 | POTENTIAL REFUND CLAIM | Disputed | $139.81 |
| 1471182 - 10027422<br>ELLIOTT, DARRENN LINTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497784 - 10051051<br>ELLIOTT, DAVID EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366496 - 10182343<br>ELLIOTT, DAVID SR<br>RR 1 BOX 1550<br>STILWELL   OK   74960-9751 | POTENTIAL REFUND CLAIM | Disputed | $1.80 |
| 1484400 - 10040640<br>ELLIOTT, DUSTIN GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369636 - 10184317<br>ELLIOTT, ERICK<br>2122 CRISTON DR<br>NEWPORT NEWS  VA  23602-5100 | POTENTIAL REFUND CLAIM | Disputed | $1.49 |
| 1369386 - 10185882<br>ELLIOTT, JEFFREY<br>102 PANCOAST AVE<br>ASTON  PA  19014-2808 | POTENTIAL REFUND CLAIM | Disputed | $8.96 |
| 2669827 - 10177661<br>ELLIOTT, JENNIFER<br>PO BOX 162<br>WEST GROTON  MA  01472-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.90 |
| 1473125 - 10029365<br>ELLIOTT, JEREMY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364011 - 10184521<br>ELLIOTT, JOSEPH D<br>5 FORREST RD<br>POQUOSON  VA  23662-1705 | POTENTIAL REFUND CLAIM | Disputed | $16.80 |
| 1505641 - 10058340<br>ELLIOTT, JOSEPH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490523 - 10065445<br>ELLIOTT, JOSHUA PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1367265 - 10182739<br>ELLIOTT, KIM<br>1259 KRAMERIA ST<br>DENVER  CO  80220-2714 | POTENTIAL REFUND CLAIM | Disputed | $1.26 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492211 - 10046566<br>ELLIOTT, LARA KRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488688 - 10064517<br>ELLIOTT, LEON G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485709 - 10041949<br>ELLIOTT, MARY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483110 - 10039350<br>ELLIOTT, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501026 - 10054293<br>ELLIOTT, MICHAEL WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499182 - 10052449<br>ELLIOTT, NANCY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484728 - 10040968<br>ELLIOTT, ROBERT HAROLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696200 - 10216144<br>ELLIOTT, RUSSELL<br>3122 HARTS RUN RD<br>ALLISON PARK   PA   15101-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.40 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493967 - 10047234<br>ELLIOTT, SHAWN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473843 - 10030083<br>ELLIOTT, TABATHA KAYLALEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364010 - 10183688<br>ELLIOTT, THERESA L<br>1611 N 14TH TER<br>HOLLYWOOD  FL  33020-3263 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 2668266 - 10178051<br>ELLIOTT, THOMAS<br>62757 PLANEVILLE AVE<br>GOSHEN  IN  46528 7504 | POTENTIAL REFUND CLAIM | Disputed | $2.76 |
| 1481783 - 10038023<br>ELLIOTT, TRAVIS LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691963 - 10209269<br>ELLIOTT, VICKY<br>8110 E RAILROAD ST<br>BUTLERVILLE  IN  47223-9454 | POTENTIAL REFUND CLAIM | Disputed | $80.00 |
| 1364757 - 10183559<br>ELLIOTT, WALLACE JR<br>4115 11TH AVE S<br>SAINT PETERSBURG  FL  33711-2046 | POTENTIAL REFUND CLAIM | Disputed | $1.36 |
| 1483337 - 10039577<br>ELLIOTT, WESLEY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492787 - 10166223<br>ELLIOTT, WILLARD MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492787 - 10165891<br>ELLIOTT, WILLARD MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492787 - 10166581<br>ELLIOTT, WILLARD MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492787 - 10065832<br>ELLIOTT, WILLARD MARK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492787 - 10167032<br>ELLIOTT, WILLARD MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1481448 - 10037688<br>ELLIS II, DAVID BRAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479423 - 10035663<br>ELLIS III, CHARLES RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506630 - 10059166<br>ELLIS, ALLANDO KRIKPATRIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity No

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680442 - 10220382<br>ELLIS, AUSTIN<br>6933 GARDNER ROAD<br>CHANDLER  IN  47610-0000 | POTENTIAL REFUND CLAIM | Disputed | $396.87 |
| 2691484 - 10212198<br>ELLIS, BARBARA<br>9392 SCARLET OAK DR<br>MANASSAS  VA  20110-5668 | POTENTIAL REFUND CLAIM | Disputed | $31.79 |
| 2701480 - 10208832<br>ELLIS, BARRY<br>915 BRAD SPANN RD<br>MARSHALL  TX  75670-0000 | POTENTIAL REFUND CLAIM | Disputed | $349.39 |
| 1465117 - 10021646<br>ELLIS, BLAKE AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472653 - 10028893<br>ELLIS, BRANTLEY GORDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490219 - 10044724<br>ELLIS, BRIAN H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686363 - 10220979<br>ELLIS, BRITANY<br>68 WOODLAND SPUR<br>YAZOO CITY  MS  39194-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.53 |
| 1364012 - 10182751<br>ELLIS, CLAUDIA P<br>7428 E NAVARRO AVE<br>MESA  AZ  85208-6267 | POTENTIAL REFUND CLAIM | Disputed | $9.32 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476592 - 10032832<br>ELLIS, CONTISA B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683584 - 10223658<br>ELLIS, COURTNEY<br>1000 17TH AVENUE NORTH<br>325<br>NASHVILLE  TN  37208-0000 | POTENTIAL REFUND CLAIM | Disputed | $62.48 |
| 1502931 - 10055678<br>ELLIS, DANIEL PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670309 - 10180338<br>ELLIS, DAVID<br>535 N CHIPMAN ST<br>OWOSSO  MI  48867 2141 | POTENTIAL REFUND CLAIM | Disputed | $2.11 |
| 1364013 - 10184522<br>ELLIS, DEBORAH A<br>820 REGAL PALM CT<br>BRANDON  FL  33510-2355 | POTENTIAL REFUND CLAIM | Disputed | $3.44 |
| 2326766 - 10087303<br>ELLIS, DILLON<br>9623 WEST TORNEY<br>NINE MILE FALLS  WA  99026 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060409516-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685765 - 10218962<br>ELLIS, DON<br>13 REMP ROAD<br>MOHNTON  PA  19540-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.80 |
| 1073628 - 10085298<br>ELLIS, ERIC LAMONT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $85.34 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668316 - 10178066<br>ELLIS, HAROLD<br>7619 CHRISTIE LN<br>DALLAS  TX  75249-1024 | POTENTIAL REFUND CLAIM | Disputed | $232.18 |
| 1475075 - 10031315<br>ELLIS, IAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680446 - 10219425<br>ELLIS, IZELL<br>18401 CLYDE ST<br>LANSING  IL  60438-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.56 |
| 2329154 - 10089691<br>ELLIS, JEAN<br>200 ST. GEORGE ST.<br>BAY SAINT LOUIS  MS  39520 | POTENTIAL CLAIM CLAIM NUMBER - 20070745177-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1249901 - 10188785<br>ELLIS, JUSTIN TODD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $36.92 |
| 1494329 - 10047596<br>ELLIS, KARA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699932 - 10207073<br>ELLIS, KATHLEEN<br>403 COLLIER RD NW<br>ATLANTA  GA  30309-1201 | POTENTIAL REFUND CLAIM | Disputed | $26.92 |
| 1113292 - 10170844<br>ELLIS, KELLI<br>LOC #0059 - PETTY CASH | EXPENSE PAYABLE | | $434.63 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 (Entity: 02)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490106 - 10044635<br>ELLIS, KELLI R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329461 - 10089998<br>ELLIS, KENDRA<br>7305 LYLE BEND LANE<br>KNOXVILLE  TN  37918 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061143924-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328320 - 10088857<br>ELLIS, LARRY<br>5512 65TH STREET<br>LUBBOCK  TX  79424 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040815230-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476478 - 10032718<br>ELLIS, MARCUS DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493716 - 10066489<br>ELLIS, MARK H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493716 - 10165516<br>ELLIS, MARK H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493716 - 10166354<br>ELLIS, MARK H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2664943 - 10179361<br>ELLIS, MARY<br>19774 E OXFORD DR<br>AURORA  CO  80013-4560 | POTENTIAL REFUND CLAIM | Disputed | $5.33 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684574 - 10221043<br>ELLIS, MICHAEL<br>13544 LINCOLNSHIRE DRIVE<br>ORLAND PARK  IL  60462-0000 | POTENTIAL REFUND CLAIM | Disputed | $1,297.12 |
| 2690651 - 10204783<br>ELLIS, MICHAEL<br>830 RHINELANDER AVE<br>BRONX  NY  10462 | POTENTIAL REFUND CLAIM | Disputed | $141.16 |
| 1476615 - 10032855<br>ELLIS, RAMEL BAHEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689180 - 10224185<br>ELLIS, RASHIDEE<br>34 ELDRIDGE AVE.<br>HEMPSTEAD  NY  11550 | POTENTIAL REFUND CLAIM | Disputed | $101.51 |
| 1364014 - 10187781<br>ELLIS, RICHARD A<br>23340 ORLEANS PL<br>LAND O LAKES  FL  34639-4214 | POTENTIAL REFUND CLAIM | Disputed | $0.07 |
| 1496491 - 10049758<br>ELLIS, SALATHIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689727 - 10218251<br>ELLIS, TERRELL<br>209 NORTH FRANKLIN STREET<br>WILMINGTON  DE  19805-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.58 |
| 2685973 - 10219936<br>ELLIS, TERRELL<br>209 NORTH FRANKLIN ST<br>WILMINGTON  DE  19805-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.44 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698381 - 10206861<br>ELLIS, TINA<br>218 SPALDING TRAIL NE<br>ATLANTA  GA  30328 | POTENTIAL REFUND CLAIM | Disputed | $605.83 |
| 2333607 - 10094144<br>ELLIS, TRAVIS<br>70 SOUTH KEIN STREET<br>POTTSTOWN  PA  19464 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040823866-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332097 - 10092634<br>ELLIS, VINCE<br>120 EMOGENE PLACE<br>MOBILE  AL  36606 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041225174-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331603 - 10092140<br>ELLIS, WARREN<br>3 COASTAL PLACE<br>APT. A<br>SAVANNAH  GA  31406 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060208441-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364015 - 10183689<br>ELLIS, WILLIAM J<br>39 CLIFFHANGER POINTE SW<br>EUHARLEE  GA  30120-6079 | POTENTIAL REFUND CLAIM | Disputed | $7.55 |
| 1368700 - 10183404<br>ELLIS, YVONNE<br>1202 WISTERIA LN<br>LONG BEACH  MS  39560-3110 | POTENTIAL REFUND CLAIM | Disputed | $2.32 |
| 1467873 - 10024161<br>ELLISON, ADIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486537 - 10042777<br>ELLISON, AMANDA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328883 - 10089420<br>ELLISON, BOB<br>918 LITERARY CIRCLE<br>LEXINGTON  KY  40513 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060648051-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698357 - 10205408<br>ELLISON, CHUCK<br>614 FOXHUNT LN<br>EVANS  GA  30809-4095 | POTENTIAL REFUND CLAIM | Disputed | $127.99 |
| 1485574 - 10041814<br>ELLISON, DEANNA O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472714 - 10028954<br>ELLISON, GARRETT JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695355 - 10205142<br>ELLISON, JENNIFER<br>1 VIRGINIA CIR SW<br>ROME  GA  30161-4473 | POTENTIAL REFUND CLAIM | Disputed | $34.99 |
| 2686351 - 10217026<br>ELLISON, JEREMY<br>5756 ANDOVER DRIVE EAST<br>HANOVER PARK  IL  60133-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.76 |
| 1476553 - 10032793<br>ELLISON, LARRY CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499613 - 10052880<br>ELLISON, LUNETTA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478231 - 10034471<br>ELLISON, RACHEL ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489201 - 10065030<br>ELLISON, ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2700453 - 10212768<br>ELLISON, SANDRA<br>614 FOXHUNT LN<br>EVANS  GA  30809-4095 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 1364016 - 10186135<br>ELLISON, TROY D<br>7132 APT D MUNDELL<br>TAFB  OK  73145 | POTENTIAL REFUND CLAIM | Disputed | $3.65 |
| 2693086 - 10213134<br>ELLISOR, CLARICE<br>2114 GOLDEN POND DR<br>KINGWOOD  TX  77345-0000 | POTENTIAL REFUND CLAIM | Disputed | $321.74 |
| 1497616 - 10050883<br>ELLISTON, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495672 - 10048939<br>ELLISTON, SHENAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702660 - 10214475<br>ELLITHORPE, DANIEL<br>9873 LAWRENCE RD APT C<br>BOYNTON BEACH  FL  33436-3801 | POTENTIAL REFUND CLAIM | Disputed | $29.52 |

Case 08-35653-KRH   Doc 1130-2   Filed 12/19/08   Entered 12/19/08 17:17:02   Desc
Schedule(s) Part III   Page 997 of 1850

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653          Entity: F?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487862 - 10063691<br>ELLITHORPE, DANIEL M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466288 - 10022817<br>ELLSWORTH, CHARLES ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683486 - 10219701<br>ELLUL, THOMAS<br>39832 FOX VALLEY<br>CANTON  MI  48188-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.56 |
| 2330596 - 10091133<br>ELLWANGER, JILL<br>20 HEATHER STONE CT.<br>SIMPSONVILLE SC  29680 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060853854-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506038 - 10058737<br>ELMASIAN, MATTHEW LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371393 - 10174929<br>ELMER GRAYSON<br>Attn GRAYSON, ELMER<br>4335 WAUMSETTA RD<br>RICHMOND  VA  23235-1568 | UNCASHED DIVIDEND | Disputed | $1.40 |
| 1371394 - 10175689<br>ELMER R GRAYSON<br>Attn GRAYSON, ELMER, R<br>4335 WAUMSETTA RD<br>RICHMOND  VA  23235-1568 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 2333654 - 10094191<br>ELMER, GILL<br>7313 LITTLE BIRD PATH<br>COLUMBIA  MD  21046 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060234685-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334642 - 10095179￼ELMERA YOUNG | POTENTIAL CLAIM￼CLAIM NUMBER -￼20051237691-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 2679793 - 10221069￼ELMES, FABIAN￼201 KNOLLWOOD CT.￼STAFFORD  VA  22554-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.16 |
| 2707411 - 10139775￼ELMIRA WATER BOARD  NY￼P.O. BOX 267￼ELMIRA  NY  14902 | UTILITIES | | $38.15 |
| 2700655 - 10213090￼ELMORE, GAIL￼247 WEST 87TH STREET￼NEW YORK  NY  10024-2850 | POTENTIAL REFUND CLAIM | Disputed | $524.22 |
| 1471823 - 10028063￼ELMORE, JAMES ROSS￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2681488 - 10220484￼ELMORE, JOSHUA￼488 DERBY LANE￼HOPE MILLS  NC  28348-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.32 |
| 2695640 - 10208084￼ELMORE, MISTY￼6 TIMBER RDG￼PURVIS  MS  39475-9012 | POTENTIAL REFUND CLAIM | Disputed | $192.80 |
| 1484308 - 10040548￼ELMORE, NATHANIEL JAMES￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity:(a)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496251 - 10049518<br>ELMORE, SAMANTHA KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483177 - 10039417<br>ELMORE, W. ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690356 - 10212107<br>ELO, ARTURO<br>18671 COLLINS AVE<br>SUNNY ISLAND MX  33160-2481 | POTENTIAL REFUND CLAIM | Disputed | $392.83 |
| 1468439 - 10024679<br>ELO, BRIAN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371395 - 10174673<br>ELOISE G GRAVELY<br>Attn GRAVELY, ELOISE, G<br>1910 N 20TH ST<br>RICHMOND   VA  23223-3932 | UNCASHED DIVIDEND | Disputed | $24.00 |
| 2328437 - 10088974<br>ELORRIAGA, KIM<br>430 CALUMET<br>SAN ANTONIO  TX  78209 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050209029-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105529 - 10170831<br>ELPF SLIDELL LLC<br>39372 TREASURY CENTER<br>CHICAGO  IL  60694-9300 | EXPENSE PAYABLE | | $38,709.26 |
| 1360791 - 10015904<br>ELPF SLIDELL, LLC<br>Attn TERRY NUNEZ<br>C/O STIRLING PROPERTIES<br>109 NORTHPARK BOULEVARD<br>SUITE 300<br>COVINGTON  LA  70433 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471317 - 10027557<br>ELRASOUL, ADAM ALY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670385 - 10178813<br>ELREICHOUNI, AHMAD<br>5719 MIDDLESEX ST<br>DEARBORN  MI  48126-2110 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 2332171 - 10092708<br>ELROD, CHARLES<br>5625 DAYNE RD<br>LAKELAND  FL  33810 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061251275-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473438 - 10029678<br>ELROD, WILLIAM BRADFORD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697317 - 10214010<br>ELROID LIGHTS<br>48 CRESTWORTH PL<br>POWDER SPRINGS  GA  30127-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.88 |
| 1371396 - 10175690<br>ELSA A MANSON<br>Attn MANSON, ELSA, A<br>35 OAK GROVE DR<br>DALLAS  GA  30157-9595 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2360762 - 10176145<br>ELSA J BARRETT<br>7908 EMBASSY BLVD<br>MIRAMAR  FL  33023-6412 | UNCASHED DIVIDEND | Disputed | $0.54 |
| 2697793 - 10215494<br>ELSA, GIRAUD<br>210 WELLS FARGO DRIVE<br>HOUSTON  TX  77090-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.53 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667150 - 10178979<br>ELSA, R<br>280 AVENIDA DEL SOL<br>BROWNSVILLE  TX  78526-4002 | POTENTIAL REFUND CLAIM | Disputed | $2.20 |
| 2699766 - 10211391<br>ELSA, SPICOCHI<br>7229 72 AVE WEST<br>EDMONDS  WA  98026-0000 | POTENTIAL REFUND CLAIM | Disputed | $2.56 |
| 2706674 - 10137557<br>ELSAGHIR, ENAYAT<br>11406 BEAGLE ST.<br>MIDLAND  NC  28107 | LITIGATION<br>CLAIM NUMBER: YLB/64901   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364017 - 10186954<br>ELSAIDI, IBRAHIM K<br>5254 W ANGELA DR<br>GLENDALE  AZ  85308-5344 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1371397 - 10174674<br>ELSBETH A LANSMAN<br>Attn LANSMAN, ELSBETH, A<br>225 JOHNSON RD<br>WATSONVILLE  CA  95076-5722 | UNCASHED DIVIDEND | Disputed | $2.52 |
| 2685002 - 10218892<br>ELSEA, DAVID<br>1022 BIMINI ROAD<br>JACKSONVILLE  FL  32216-0000 | POTENTIAL REFUND CLAIM | Disputed | $290.81 |
| 2333862 - 10094399<br>ELSEPINOW, CHRIS<br>6725 N 7TH ST<br>PHILADELPHIA  PA  19126 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051132651-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485800 - 10042040<br>ELSER JR, KENNETH C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503115 - 10055814<br>ELSHAER, JOSEPH WALEED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697341 - 10208171<br>ELSHERIF, MOUSA<br>12-20 30TH RD 2L<br>ASTORIA  NY  11102-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.15 |
| 2668847 - 10180198<br>ELSON, RICHARD<br>2218 E 65TH ST<br>INDIANAPOLIS  IN  46220-2139 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1489359 - 10044088<br>ELSROD, DEREK E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369210 - 10187617<br>ELSTON, MELISSA<br>2125 GRANT AVE<br>PHILADELPHIA  PA  19115-4309 | POTENTIAL REFUND CLAIM | Disputed | $1.30 |
| 1469623 - 10025863<br>ELSTON, SHATERA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463908 - 10020437<br>ELSTON, VANESHA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478508 - 10034748<br>ELSWICK, FREDDIE HUBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682676 - 10217641<br>ELSWICK, JARED<br>8521C GLENRIDGE CT.<br>LOUISVILLE  KY  00004-0242 | POTENTIAL REFUND CLAIM | Disputed | $74.18 |
| 1490875 - 10045230<br>ELTERICH, DONALD W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472064 - 10028304<br>ELTRINGHAM, GERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471803 - 10028043<br>ELUETT, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472526 - 10028766<br>ELUM, CHARLES EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667371 - 10179476<br>ELVA, CANTU<br>118 E MCDONALD AVE<br>PHARR  TX  78577-5926 | POTENTIAL REFUND CLAIM | Disputed | $23.73 |
| 2706800 - 10137683<br>ELVES, ELAINE<br>25 FARVIEW AVENUE<br>DANBURY  CT  6810 | LITIGATION CLAIM NUMBER: YLB/65718   /AP | Contingent, Disputed, Unliquidated | Unknown |
| 2695525 - 10205188<br>ELVIN, FOREMAN<br>7878 MARVIN D LOVE FWY<br>DALLAS  TX  75237-3744 | POTENTIAL REFUND CLAIM | Disputed | $32.02 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693826 - 10210855<br>ELVYS, ERA<br>8816 NW 150TH ST<br>HIALEAH  FL  33018-1317 | POTENTIAL REFUND CLAIM | Disputed | $7.75 |
| 2690341 - 10210250<br>ELWELL, LYNNE<br>351 SYCAMORE RIDGE WAY<br>GAHANNA  OH  43230-5606 | POTENTIAL REFUND CLAIM | Disputed | $43.81 |
| 2684199 - 10217803<br>ELWOOD, GARY<br>21 LAWTON ROAD<br>BRIDGEWATER  NJ  08807-0000 | POTENTIAL REFUND CLAIM | Disputed | $125.69 |
| 2330185 - 10090722<br>ELY, MARK<br>2328 E WILLOW DR<br>APT B<br>OLATHE  KS  66062 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041218895-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1264670 - 10085987<br>ELYA, AARON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1.10 |
| 2707412 - 10139776<br>ELYRIA PUBLIC UTILITIES<br>PO BOX 4018<br>ELYRIA  OH  44036-4018 | UTILITIES | | $69.25 |
| 1473260 - 10029500<br>ELZANI, ABRAHAM E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363460 - 10188501<br>ELZEY, WILLIAM M JR<br>RR 8 BOX 16<br>MILLSBORO  DE  19966-9666 | POTENTIAL REFUND CLAIM | Disputed | $2.05 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478235 - 10034475<br>ELZIE, JOHN NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469553 - 10025793<br>ELZIE, JONATHAN NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330275 - 10090812<br>ELZNIE, NATE<br>1025 33RD AVE N<br>SAINT CLOUD   MN   56303 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050304139-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034795 - 10173909<br>EMACHINES INC<br>BANK OF AMERICA LB SERVICES<br>1000 W TEMPLE ST FILE 51147 GF<br>LOS ANGELES   CA   90012 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $949,527.31 |
| 2696187 - 10209575<br>EMAD, QUADRI<br>201 RACQUET CLUB RD<br>WESTON   FL   33326-0000 | POTENTIAL REFUND CLAIM | Disputed | $259.68 |
| 1476591 - 10032831<br>EMADI, JUNAID HUSSAIN NASIRALI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668277 - 10179619<br>EMAHISER, ELIZABETH<br>4414 SOUTH WAYNE AVE<br>FT WAYNE   IN   46807 0000 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1364018 - 10182888<br>EMANUEL, JOHANS M<br>5372 NW 110TH AVE<br>MIAMI   FL   33178-3904 | POTENTIAL REFUND CLAIM | Disputed | $8.53 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475462 - 10031702<br>EMANUEL, KADEEM RASHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698744 - 10212684<br>EMANUEL, MELODY<br>25 PLUMMER RD<br>BEDFORD   NH   03110-6476 | POTENTIAL REFUND CLAIM | Disputed | $140.22 |
| 1496324 - 10049591<br>EMANUEL, MENEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494579 - 10047846<br>EMANUELE, MATTHEW PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744432 - 10169273<br>EMBARQ COMMUNICATIONS<br>PO BOX 96064<br>CHARLOTTE  NC  28296-0064 | TELECOM UTILITY PAYABLE | | $4,630.67 |
| 2744455 - 10169318<br>EMBARQ COMMUNICATIONS<br>PO BOX 660068<br>DALLAS  TX  75266 | TELECOM UTILITY PAYABLE | | $1,754.17 |
| 1481332 - 10037572<br>EMBLIDGE, NATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475466 - 10031706<br>EMBRY, MICHELLE RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333686 - 10094223<br>EMBSER, WELTER<br>662 B OAKWOOD AVE.<br>STATE COLLEGE  PA  16803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051119864-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679790 - 10219364<br>EMDEN, IAN<br>1513 RIVER OAK DRIVE<br>LEANDER  TX  78641-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.63 |
| 2329120 - 10089657<br>EMENHISER, CHRIS<br>6484 COUNTY ROAD 68<br>SPENCERVILLE  IN  46788 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060324048-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368988 - 10182585<br>EMENHISER, DUSTIN<br>2717 VALLEY HWY<br>CHARLOTTE  MI  48813-8878 | POTENTIAL REFUND CLAIM | Disputed | $1.40 |
| 2707413 - 10139777<br>EMERALD COAST UTILITIES<br>AUTHORITY<br>PO BOX 18870<br>PENSACOLA  FL  32523-8870 | UTILITIES | | $492.68 |
| 1120707 - 10171195<br>EMERALD LANDSCAPE<br>2265 RESEARCH DR<br>LIVERMORE  CA  94550 | EXPENSE PAYABLE | | $1,165.00 |
| 2743879 - 10176750<br>EMERGENCY MEDICAL CORPORAT<br>135 S LASALLE ST DEPT 317<br>CHICAGO  IL  60603 | POTENTIAL REFUND CLAIM | Disputed | $41.00 |
| 2743859 - 10176884<br>EMERGENCY PROF ATLANTA PC<br>PO BOX 11717<br>PHILADELPHIA  PA  19101 | POTENTIAL REFUND CLAIM | Disputed | $203.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                      Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685560 - 10218942<br>EMERICK, ERIN<br>515 S. 5TH STREET<br>COLUMBIA   MO   65201-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.61 |
| 2333065 - 10093602<br>EMERICK, HEATHER L<br>26 OTIS ST.<br>ROCKLAND   ME   4841 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070219587-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332950 - 10093487<br>EMERLING, PETER<br>532 WOODLANDS WAY<br>ABINGTON   MA   2351 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050302809-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498888 - 10052155<br>EMERSHAW, JEFF KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700851 - 10205675<br>EMERSON, ANTHEA<br>2271 WEATHERFORD DR<br>DELTONA   FL   32738-7814 | POTENTIAL REFUND CLAIM | Disputed | $86.66 |
| 2335045 - 10181660<br>EMERSON, ANTHEA<br>2271 WEATHERFORD DR<br>DELTONA   FL   32738 | POTENTIAL REFUND CLAIM | Disputed | $86.66 |
| 2683755 - 10220699<br>EMERSON, CLAIRE<br>111 CHAUNCY STREET<br>MANSFIELD   MA   02048-0000 | POTENTIAL REFUND CLAIM | Disputed | $114.47 |
| 1369562 - 10188417<br>EMERSON, GEORGE<br>200 JEFFERSON AVE<br>MEMPHIS   TN   38103 | POTENTIAL REFUND CLAIM | Disputed | $1,058.71 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476121 - 10032361<br>EMERSON, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333254 - 10093791<br>EMERSON, ROGER<br>186 HALLS HILL RD<br>GILMANTON IRON WORKS   NH   3837 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050515358-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482791 - 10039031<br>EMERSON, THOMAS ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488419 - 10064248<br>EMERSON, WILLIAM FRANKLIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2703244 - 10215604<br>EMERT, KURT | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1251023 - 10086058<br>EMERY, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.10 |
| 1056337 - 10085601<br>EMERY, CHRISTOPHER WADE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $12.27 |
| 2664780 - 10178324<br>EMFINGER, PATRICIA<br>2512 NW 38TH ST<br>OKLAHOMA CITY  OK  73112-7562 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368696 - 10188333<br>EMFINGER, REGINA<br>PO BOX 3286<br>BROOKHAVEN  MS  39603-7286 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 1469607 - 10025847<br>EMFINGER, ROBERT NICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704726 - 10135810<br>EMI MUSIC MARKETING<br>Attn KATHLEEN BALDERRAMA<br>MAYER BROWN LLP<br>350 SOUTH GRAND AVE., 25TH FLOOR<br>LOS ANGELES  CA  90071 | CODEFENDANT<br>MAD RHINO, INC. V. BEST BUY, INC., ET AL. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692761 - 10213664<br>EMIE, FERNANDEZ<br>11690 SW 90TH ST<br>MIAMI  FL  33176-0000 | POTENTIAL REFUND CLAIM | Disputed | $327.91 |
| 2333743 - 10094280<br>EMIG, JULIE<br>109 NORMAN CIRCLE<br>GLENMOORE  PA  19343 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061228973-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334641 - 10095178<br>EMILIO PEREZ | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040721972-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473385 - 10029625<br>EMILSSON, LEIFUR TOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332557 - 10093094<br>EMILY DENBY<br>NC | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050123191-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                              Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371401 - 10174168<br>EMILY F SMITH<br>Attn SMITH, EMILY, F<br>5811 PAXTON ST<br>RICHMOND   VA   23226-2544 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2698802 - 10216164<br>EMILY, DUGAN<br>12 VIRGINIA AVE<br>SALEM PA  19020-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 2667559 - 10177419<br>EMILY, G<br>630 SPELL ST<br>HOUSTON  TX  77022-2532 | POTENTIAL REFUND CLAIM | Disputed | $6.14 |
| 2666964 - 10180502<br>EMILY, K<br>12014 HEDGEGATE DR<br>HOUSTON  TX  77065-4344 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 1486089 - 10042329<br>EMINETH, JEFF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481495 - 10037735<br>EMINGER, TIM RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743752 - 10176978<br>EMMA LAING STEVENS HOSPITAL<br>R.D.#1ROUTE 40<br>GRANVILLE  NY  12832 | POTENTIAL REFUND CLAIM | Disputed | $15.71 |
| 2334640 - 10095177<br>EMMA NESBITT<br>NP<br>NP<br>NP | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050905163-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667123 - 10178971<br>EMMA, C<br>7110 BAYBERRY LN<br>DALLAS  TX  75249-1009 | POTENTIAL REFUND CLAIM | Disputed | $15.58 |
| 2666840 - 10178436<br>EMMA, L<br>1109 EAST HEBRON PKGY<br>APT 11102<br>CARROLLTON  TX  75010-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.09 |
| 2694019 - 10208418<br>EMMA, MCABOY<br>2259 SERE ST<br>NEW ORLEANS  LA  70122-4560 | POTENTIAL REFUND CLAIM | Disputed | $59.82 |
| 2333945 - 10094482<br>EMMANUEL, GRAME<br>673 EAST 77ND ST<br>BROOKLYN  NY  11236 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041019442-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702488 - 10210407<br>EMMANUEL, MICHAEL<br>211 B EAST SHERMAN DR<br>DENTON  TX  76209-2046 | POTENTIAL REFUND CLAIM | Disputed | $416.75 |
| 2669246 - 10179183<br>EMMANUEL, ONYEKA<br>4 CHARLES ST<br>WEST ORANGE  NJ  070520000 | POTENTIAL REFUND CLAIM | Disputed | $64.64 |
| 2696567 - 10208146<br>EMMANUEL, REX<br>790 ELDERT LANE 20<br>BROOKLYN  NY  11208-4746 | POTENTIAL REFUND CLAIM | Disputed | $9.20 |
| 1501930 - 10055073<br>EMMANUEL, SAMANTHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479622 - 10035862<br>EMMERSON, STANLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333175 - 10093712<br>EMMOND, DARREN<br>260 CEDAR LANE<br>FLORENCE  NJ  8518 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040818788-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692802 - 10214762<br>EMMONS, STEVE<br>330 LOOKOUT CIR<br>AUBURNDALE  FL  33823-5505 | POTENTIAL REFUND CLAIM | Disputed | $449.38 |
| 1495420 - 10048687<br>EMOND, JEFFREY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469089 - 10025329<br>EMOND, JOHN PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480318 - 10036558<br>EMOND, RICH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466147 - 10022676<br>EMONS, TIMOTHY EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328735 - 10089272<br>EMORY, DENISE<br>5923 HARRISON ST<br>GARDEN CITY  MI  48135 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050702351-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1279180 - 10086054<br>EMORY, IAN TAYLOR<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.10 |
| 1479446 - 10035686<br>EMORY, LISA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488710 - 10165081<br>EMORY, TIFFANY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488710 - 10064539<br>EMORY, TIFFANY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2680465 - 10220386<br>EMORY, TIMOTHY<br>501 ELM STREET<br>ANNISTON   AL   36201-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.04 |
| 1468759 - 10024999<br>EMPFIELD, DANIEL BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465218 - 10021747<br>EMPFIELD, KRISTEN ELIZABATH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466383 - 10022912<br>EMPFIELD, MELISSA B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Exhibit F

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1176053 - 10171658<br>EMPIRE COMMERCIAL MAINTENANCE<br>6601 LYONS RD H6<br>COCONUT CREEK  FL  33073 | EXPENSE PAYABLE | | $20,122.20 |
| 1361428 - 10016540<br>EMPIRE EDUCATION GROUP<br>Attn LORI HASKAMP<br>ATTN: REAL ESTATE DEPARTMENT<br>396 POTTSVILLE ST. CLAIR HIGHWAY<br>POTTSVILLE  PA  17901 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1167343 - 10171519<br>EMPIRE TELECOM<br>PO BOX 44<br>BURTONSVILLE  MD  20866 | EXPENSE PAYABLE | | $1,830.00 |
| 1123029 - 10170328<br>EMPIRE TRUCK LINES INC<br>P.O.BOX 4768<br>HOUSTON  TX  77210-4768 | EXPENSE PAYABLE | | $1,453.05 |
| 1360414 - 10015528<br>EMPORIUM ON LBJ OWNERS<br>ASSOCIATION<br>1800 PRESTON PARK BOULEVARD,<br>SUITE 101<br>PLANO  TX  75093 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464793 - 10021322<br>EMPSON, JESSE WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701243 - 10208599<br>EMRAN, MOHAMMAD<br>2020 DEXTER AVE N<br>SEATTLE  WA  98109-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.87 |
| 2333574 - 10094111<br>EMRICH, JOSEPH D<br>6317 VALLEY BROOK DR<br>MECHANICSBURG  PA  17055 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050712961-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                        Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369350 - 10185094<br>EMRULLAH, POLAT<br>1865 MT EATON RD<br>SAYLORSBURG  PA  18353 | POTENTIAL REFUND CLAIM | Disputed | $33.67 |
| 2329748 - 10090285<br>EMSER, JENNIFER<br>2582 KNIGHT BRIDGE<br>GRAND RAPIDS  MI  49546 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051043718-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669889 - 10181364<br>EMSIG, ALFRED SETH<br>13 ELSEMOOR RD RM<br>BELMONT MA 02178<br>MA | POTENTIAL REFUND CLAIM | Disputed | $2.88 |
| 1503813 - 10056512<br>ENAM, ARIFIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465780 - 10022309<br>ENAM, ERFANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1283533 - 10189672<br>ENAM, FARHANA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $78.61 |
| 1504244 - 10056943<br>ENAMORADO, JOHANNA IVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470775 - 10027015<br>ENCARNACION, HECTOR JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468979 - 10025219<br>ENCARNACION, JOSE RAPHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664515 - 10180888<br>ENCARNACION, MYRA<br>1401 N ST NW APT 108<br>WASHINGTON  DC  20005-4803 | POTENTIAL REFUND CLAIM | Disputed | $5.59 |
| 2702370 - 10207335<br>ENCARNACION, PEDRO<br>104 SHELMIRE ST<br>CHELTENHAM  PA  01904-6919 | POTENTIAL REFUND CLAIM | Disputed | $34.14 |
| 1468788 - 10025028<br>ENCARNACION, PHIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333508 - 10094045<br>ENCK, SHARON<br>1765 WISEGARVER RD<br>MANHEIM  PA  17545 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050527957-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1137904 - 10170968<br>ENCORE AWARDS & MARKING CORP<br>1055 E WALNUT ST<br>PASADENA  CA  91106 | EXPENSE PAYABLE | | $141.64 |
| 1036134 - 10174011<br>ENCORE REPAIR SERVICES, INC<br>1610 COLONIAL PARKWAY<br>INVERNESS  IL  60067 | MERCHANDISE PAYABLE | | $45,183.75 |
| 1112780 - 10170103<br>ENDECA TECHNOLOGIES INC<br>PO BOX 200445<br>PITTSBURGH  PA  15251 | EXPENSE PAYABLE | | $105,260.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-8

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485634 - 10041874<br>ENDERLE, BRADLEY MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692455 - 10208916<br>ENDERLE, ROBERT<br>58 TRAVIS RD<br>HYDE PARK  NY  12538-0000 | POTENTIAL REFUND CLAIM | Disputed | $66.62 |
| 1364019 - 10182080<br>ENDERLE, SARAH E<br>USS JOHN C STENNIS # BOX54<br>FPO  AP  96615-2874 | POTENTIAL REFUND CLAIM | Disputed | $1.65 |
| 1467030 - 10023516<br>ENDERS, CAROLIN BIRGIT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690582 - 10206253<br>ENDLICH, NORA<br>110-31 73RD ROAD<br>FOREST HILLS  NY  11375-6368 | POTENTIAL REFUND CLAIM | Disputed | $179.21 |
| 1500374 - 10053641<br>ENDO, YOJI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743856 - 10177047<br>ENDOCRINOLOGY     NUCLEAR<br>MEDIC<br>NE ASSOCIATES PA><br>1303 MCCULLOUGH #374<br>SAN ANTONIO  TX  78212 | POTENTIAL REFUND CLAIM | Disputed | $148.00 |
| 1481069 - 10037309<br>ENDTRICHT, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694321 - 10206566<br>ENEFF, PATTY<br>8518 SW 76TH ST<br>OKLAHOMA CITY  OK  73169-1306 | POTENTIAL REFUND CLAIM | Disputed | $44.01 |
| 2667486 - 10180043<br>ENELSA, PIMENTEL<br>421 CHARLES CIR<br>ALAMO  TX  78516-9471 | POTENTIAL REFUND CLAIM | Disputed | $11.90 |
| 1034455 - 10173959<br>ENERGIZER BATTERY CO<br>Attn CHRIS GEOLAT<br>533 MARYVILLE UNIVERSITY DRIVE.<br>ST. LOUIS  MO  63141 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $651,239.25 |
| 1172273 - 10169815<br>ENERGY MANAGEMENT SYSTEMS<br>PO BOX 538<br>EMS 0415-125100<br>MALVERN  PA  19355-0538 | EXPENSE PAYABLE | | $87.51 |
| 2333960 - 10094497<br>ENERGY, PROGRESS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041202198-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697272 - 10214007<br>ENEZIAN, GEORGE<br>7000 ABERDEEN WAY<br>HIALEAH  FL  33014-6501 | POTENTIAL REFUND CLAIM | Disputed | $37.09 |
| 2706885 - 10137768<br>ENG, MARY<br>450 7TH AVENUE, SUITE 2901<br>NEW YORK  NY  10123 | LITIGATION<br>CLAIM NUMBER: YLB/56208    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507051 - 10067454<br>ENGDAHL, DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507051 - 10165518<br>ENGDAHL, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1479051 - 10035291<br>ENGEBRETSEN, CARSTEN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475366 - 10031606<br>ENGEL, BRANDEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475422 - 10031662<br>ENGEL, JOE ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1331618 - 10188552<br>ENGEL, TRAVIS JOHN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $270.21 |
| 1364020 - 10185337<br>ENGELBRECHT, RITA M<br>4239 N BLOOMINGTON AVE APT 201<br>ARLINGTON HEIGHT  IL  60004-7528 | POTENTIAL REFUND CLAIM | Disputed | $2.09 |
| 2706880 - 10137763<br>ENGELKE, KARL<br>1001 BICKELLY BAY DRIVE, SUITE 1200<br>MIAMI  FL  33131 | LITIGATION<br>CLAIM NUMBER: YLB/64735    /L | Contingent, Disputed, Unliquidated | Unknown |
| 2684757 - 10221261<br>ENGELKES, CHRISTOPHER<br>500 NAPA VALLEY DRIVE<br>528<br>LITTLE ROCK  AR  72211-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.31 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364021 - 10186955<br>ENGELMEYER, RACHEL S<br>6609 BELLVIEW PINES RD<br>PENSACOLA  FL  32526-9093 | POTENTIAL REFUND CLAIM | Disputed | $2.51 |
| 2698596 - 10215654<br>ENGELSEN, MARGARET<br>2704 NEW PROSPECT RD<br>PINE BUSH  NY  12566-5629 | POTENTIAL REFUND CLAIM | Disputed | $167.57 |
| 1492518 - 10166224<br>ENGEN, WILLIAM M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492518 - 10167523<br>ENGEN, WILLIAM M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492518 - 10167627<br>ENGEN, WILLIAM M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492518 - 10166967<br>ENGEN, WILLIAM M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492518 - 10065667<br>ENGEN, WILLIAM M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492518 - 10163553<br>ENGEN, WILLIAM M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492518 - 10165892<br>ENGEN, WILLIAM M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1508743 - 10060963<br>ENGERON, DAVID A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506833 - 10059321<br>ENGERON, JAMES P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1278959 - 10169033<br>ENGESSER, VICTOR M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1278959 - 10168923<br>ENGESSER, VICTOR M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent, Unliquidated | Unknown |
| 1278959 - 10168938<br>ENGESSER, VICTOR M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>EMPLOYMENT AGREEMENT - SEVERANCE | Contingent, Unliquidated | Unknown |
| 1490418 - 10044873<br>ENGIN, LEVENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492517 - 10163845<br>ENGIN, OGUZHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492517 - 10167348<br>ENGIN, OGUZHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492517 - 10168051<br>ENGIN, OGUZHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492517 - 10165893<br>ENGIN, OGUZHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492517 - 10065666<br>ENGIN, OGUZHAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492517 - 10166968<br>ENGIN, OGUZHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492517 - 10166225<br>ENGIN, OGUZHAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1128472 - 10170893<br>ENGINEERED STRUCTURES INC<br>12400 W OVERLAND RD<br>BOISE  ID  83709 | EXPENSE PAYABLE | | $949,891.97 |
| 1488435 - 10064264<br>ENGLAENDER, JOSHUA SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331888 - 10092425 ENGLANA, TOM 18139 W SYCAMBRE DR LOXAHATCHEE  FL  33470 | POTENTIAL CLAIM CLAIM NUMBER - 20051229525-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1489045 - 10164803 ENGLAND, CYNTHIA ANN H ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1489045 - 10167790 ENGLAND, CYNTHIA ANN H ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1489045 - 10064874 ENGLAND, CYNTHIA ANN H ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2668857 - 10177556 ENGLAND, JUDITH 4445 N 800 W MCCORDSVILLE  IN  46055 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 1486158 - 10042398 ENGLAND, MICHAEL WAYNE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487488 - 10043728 ENGLAND, ROBERT BRIAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505941 - 10058640 ENGLAND, ROGER PATRICK ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700277 - 10205512<br>ENGLAND, SHUN<br>1607 HIGHWAY 70 W<br>HICKORY   NC   00002-8602 | POTENTIAL REFUND CLAIM | Disputed | $64.99 |
| 1466755 - 10023260<br>ENGLE, BRITTANY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1279823 - 10189213<br>ENGLE, DERIK DAVID<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $38.78 |
| 1486911 - 10043151<br>ENGLE, JAMIE MATHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490103 - 10044632<br>ENGLE, PRESTON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669093 - 10178155<br>ENGLE, TIFFANY<br>1150 CLARIZZ BLVD APT 346<br>BLOOMINGTON   IN   47401-4278 | POTENTIAL REFUND CLAIM | Disputed | $1.78 |
| 1490399 - 10165178<br>ENGLEHART, JUDITH L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1490399 - 10044854<br>ENGLEHART, JUDITH L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472289 - 10028529<br>ENGLEHART, NATE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363461 - 10187731<br>ENGLEMAN, BARRY R JR<br>4705 RUGBY RD<br>VA BEACH   VA   23464 | POTENTIAL REFUND CLAIM | Disputed | $0.59 |
| 2334295 - 10094832<br>ENGLERT, KATELYN<br>1685 HARDING CR<br>WHITEHALL   PA   18052 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040813994-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483344 - 10039584<br>ENGLETON, REGINA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668611 - 10179116<br>ENGLISH, ANITA<br>3664 S 35TH ST<br>MILWAUKEE   WI   53221 1004 | POTENTIAL REFUND CLAIM | Disputed | $10.11 |
| 1478538 - 10034778<br>ENGLISH, CAITLIN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502222 - 10055249<br>ENGLISH, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475660 - 10031900<br>ENGLISH, DON ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331080 - 10091617<br>ENGLISH, JAMES<br>3083 MILL IRON ROAD<br>GOODVIEW  VA  24095 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060423221-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469592 - 10025832<br>ENGLISH, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1321194 - 10168918<br>ENGLISH, LINDA N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 1367467 - 10185693<br>ENGLISH, LUCY<br>3633 EGERTON CIR<br>SARASOTA  FL  34233-2127 | POTENTIAL REFUND CLAIM | Disputed | $1.79 |
| 1476585 - 10032825<br>ENGLUND, LUKE HAROLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469238 - 10025478<br>ENGMAN, JEREMY ALFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510905 - 10062951<br>ENGRAM, TARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701078 - 10206890<br>ENGRIN, SEARS<br>PO BOX 212183<br>ROYAL PALM BEACH  FL  33421-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.61 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Exhibit F/1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488371 - 10064200￼ENGSTROM, DANIEL JOHN￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | $0.00 |
| 1185507 - 10170353￼ENID TWO L.L.C.￼C/O ABBE LUMBER CORP￼200 AVENEL STREET￼AVENEL  NJ  07001 | EXPENSE PAYABLE | | $28,999.00 |
| 1360993 - 10016105￼ENID TWO, L.L.C.￼C/O ABBE LUMBER CORPORATION￼200 AVENEL STREET￼AVENEL  NJ  07001 | REAL PROPERTY LEASE￼POTENTIAL CLAIM ARRISING￼FROM LEASED PROPERTY | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 1495487 - 10048754￼ENISH, RANDALL￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1473790 - 10030030￼ENNIS, BRADLEY J￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1478581 - 10034821￼ENNIS, ERICA MONET￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1483229 - 10039469￼ENNIS, JASON ALEXANDER￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2680228 - 10219408￼ENNIS, KATELYN￼5505 TIMUQUANA RD.￼55￼JACKSONVILLE  FL  32210-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.94 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473539 - 10029779<br>ENO, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479479 - 10035719<br>ENOCH, JASON C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466989 - 10023475<br>ENOS, CATHERINE LORRAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477719 - 10033959<br>ENOS, JARRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466811 - 10023297<br>ENOS, SARAH JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332772 - 10093309<br>ENOS, SCOTT<br>112 MT. VERNON STREET<br>NEW BEDFORD  MA  2740 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070121362-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497619 - 10050886<br>ENRIGHT, JASON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488678 - 10164717<br>ENRIGHT, MEIGHAN M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488678 - 10064507<br>ENRIGHT, MEIGHAN M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331730 - 10092267<br>ENRIGHT, WILLIAM<br>304 E SOUTH ST Q<br>ORLANDO  FL  32801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070116124-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695786 - 10209493<br>ENRIQUE, CANTERO<br>16810 W 127TH ST 8<br>OLATHE  KS  66062-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.39 |
| 2699161 - 10213036<br>ENRIQUE, CORTEZ<br>2025 HIGHWAY 20<br>DECATUR  AL  35601-7509 | POTENTIAL REFUND CLAIM | Disputed | $161.99 |
| 2696905 - 10209578<br>ENRIQUE, GARNICA<br>350 N FESTIVAL # 304<br>EL PASO  TX  79912-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.44 |
| 2697387 - 10208176<br>ENRIQUE, RODRIGUEZ<br>AV.SANTA TERESA 187<br>HOUSTON  TX  77027-0000 | POTENTIAL REFUND CLAIM | Disputed | $416.75 |
| 2667240 - 10178484<br>ENRIQUET, S<br>3390 SALIDA DEL SOL<br>BROWNSVILLE  TX  78526-9634 | POTENTIAL REFUND CLAIM | Disputed | $1.47 |
| 1464734 - 10021263<br>ENRIQUEZ, AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496784 - 10050051<br>ENRIQUEZ, CHRISTIAN MARCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683974 - 10216811<br>ENRIQUEZ, FRANKIE<br>1150 MEANDER ST.<br>ABILENE  TX  79602-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.72 |
| 1367505 - 10184084<br>ENRIQUEZ, MARILUZ<br>3885 W 9TH AVE<br>HIALEAH  FL  33012-7284 | POTENTIAL REFUND CLAIM | Disputed | $1.38 |
| 2680866 - 10221429<br>ENRRIQUES, CRYSTAL<br>5720 REMINGTON CIR.<br>FORT WORTH  TX  76132-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.69 |
| 1490240 - 10065372<br>ENSELL, CHRISTOPHER RYAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470988 - 10027228<br>ENSLEY, ANTHONY EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474003 - 10030243<br>ENSMAN, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707414 - 10139778<br>ENTERGY ARKANSAS, INC./8101<br>PO BOX 8101<br>BATON ROUGE  LA  70891-8101 | UTILITIES | | $6,176.62 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707415 - 10139779<br>ENTERGY GULF STATES LA, LLC/8103<br>PO BOX 8103<br>BATON ROUGE  LA  70891-8103 | UTILITIES | | $19,952.06 |
| 2707416 - 10139780<br>ENTERGY LOUISIANA, INC./8108<br>PO BOX 8108<br>BATON ROUGE  LA  70891-8108 | UTILITIES | | $35,459.74 |
| 2707417 - 10139781<br>ENTERGY MISSISSIPPI, INC./8105<br>PO BOX 8105<br>BATON ROUGE  LA  70891-8105 | UTILITIES | | $9,530.89 |
| 2707418 - 10139782<br>ENTERGY TEXAS, INC./8104<br>PO BOX 8104<br>BATON ROUGE  LA  70891-8104 | UTILITIES | | $92,014.33 |
| 1196640 - 10169818<br>ENTERPRISE PUBLISHING<br>PO BOX 1450<br>BROCKTON  MA  02301 | EXPENSE PAYABLE | | $6,489.59 |
| 1145090 - 10171640<br>ENTERPRISE RECORD<br>PO BOX 9<br>CHICO  CA  95927-0009 | EXPENSE PAYABLE | | $4,287.04 |
| 2664299 - 10101446<br>ENTERTAINMART<br>Attn MARK KANE<br>6515 PEMBERTON DRIVE<br>DALLAS  TX  75230 | SUBTENANT RENTS | Contingent | $29,370.12 |
| 2664076 - 10099226<br>ENTERTAINMART<br>5955 ALPHA ROAD<br>DALLAS  TX | SUBTENANT DEPOSITS | Unliquidated | $29,000.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361377 - 10016489<br>ENTERTAINMART-PRESTON RD, LLC<br>ATTN: MARK KANE<br>6515 PEMBERTON DRIVE<br>DALLAS  TX  75230 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1136202 - 10171694<br>ENTERTAINMENT PUBLICATIONS INC<br>PO BOX 7067<br>TROY  MI  48007-7067 | EXPENSE PAYABLE | | $16,120.25 |
| 1364022 - 10182081<br>ENTRINGER, KORISSA M<br>902 E SHOBE DR<br>TEMPE  AZ  85283-4005 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 1496367 - 10049634<br>ENUKIDZE, JABA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707419 - 10139783<br>ENVIRONMENTAL PROTECTION DIVISION,NH<br>P.O. BOX 4600<br>MANCHESTER  NH  03108-4600 | UTILITIES | | $103.50 |
| 1034961 - 10173770<br>ENVISION<br>47490 SEABRIDGE DR<br>FREMONT  CA  94538 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $540,051.48 |
| 2669823 - 10179234<br>ENYOSIOBI, THOMPSON<br>93 LANE ST<br>LOWELL  MA  01853-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.58 |
| 1470513 - 10026753<br>ENZINNA, TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486570 - 10042810<br>ENZWEILER, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364023 - 10185338<br>EOFF, ABRAHAM J<br>7100 BRANCH RD<br>DITTMER  MO  63023 | POTENTIAL REFUND CLAIM | Disputed | $3.81 |
| 1494203 - 10047470<br>EPLER, BRYAN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333555 - 10094092<br>EPLING, JESSICA<br>2502 PENN AVE<br>APT 1<br>WEST LAWN  PA  19609 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040622747-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691965 - 10215033<br>EPP, BRIAN<br>426 COLLEGIATE DR<br>POWDER SPRINGS  GA  30127-4334 | POTENTIAL REFUND CLAIM | Disputed | $36.39 |
| 2683804 - 10218134<br>EPPARD, WILLIAM<br>1798 TILLETSON PLACE<br>WOODBRIDGE  VA  22191-0000 | POTENTIAL REFUND CLAIM | Disputed | $252.46 |
| 1474284 - 10030524<br>EPPERLY, KAYLA SUZANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465586 - 10022115<br>EPPERLY, WARREN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468456 - 10024696<br>EPPERSON, CODY EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2681546 - 10223457<br>EPPRIGHT, JOHN<br>737 N EISENHOWER<br>WICHITA  KS  67212-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.58 |
| 1477403 - 10033643<br>EPPS, CHAUNCEY WENDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682697 - 10220602<br>EPPS, DAVID<br>1008 EAST BELT BLVD<br>RICHMOND  VA  23224-0000 | POTENTIAL REFUND CLAIM | Disputed | $157.05 |
| 2691638 - 10210653<br>EPPS, DELORES<br>130 AMSTERDAM DR<br>COLUMBIA  SC  29210-5878 | POTENTIAL REFUND CLAIM | Disputed | $251.99 |
| 1484113 - 10040353<br>EPPS, HILLIARY PURCELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2335153 - 10181896<br>EPPS, KENNETH H<br>552 TORWOOD LN<br>PLEASANT HILLS  PA  15236 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 2685694 - 10217965<br>EPPS, KENYALL<br>204 NASH RD. APT. 3<br>NEW BEDFORD  MA  00000-2746 | POTENTIAL REFUND CLAIM | Disputed | $91.27 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476338 - 10032578<br>EPPS, SPENCER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690895 - 10214943<br>EPPS, WARDELL<br>2018 MORNINGLOW LN<br>COLUMBIA  SC  29223-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.87 |
| 1151516 - 10170547<br>EPSILON INTERACTIVE INC<br>16 W 20TH ST<br>NEW YORK  NY  10011-4203 | EXPENSE PAYABLE | | $546,200.18 |
| 1035098 - 10174104<br>EPSON AMERICA INC<br>PO BOX 7427 7503<br>PHILADELPHIA  PA  19170-7503 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $754,758.86 |
| 2329728 - 10090265<br>EPSTEIN, JASON<br>1736 WINDWARD AVE<br>NAPERVILLE  IL  60563 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070124354-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364024 - 10187782<br>EPTING, RUBY JEAN<br>9641 S HALSTED ST<br>CHICAGO  IL  60628-1004 | POTENTIAL REFUND CLAIM | Disputed | $0.27 |
| 2697245 - 10209650<br>EQUAN, CALDWELL<br>5900 TIMBERCREST LANE APT 809<br>RALEIGH  NC  27612-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.36 |
| 2707420 - 10139784<br>EQUITABLE GAS COMPANY<br>225 NORTH SHORE DRIVE 3RD FLOOR<br>PITTSBURGH  PA  15212-5861 | UTILITIES | | $129.50 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479059 - 10035299<br>EQUIVEL, OLGA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333460 - 10093997<br>ERALE, CHRISTINE<br>19 PILGRAM DR.<br>NY  11777 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050527227-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695812 - 10205170<br>ERAN, RIFER<br>2231 FRANKLIN AVE E 105<br>SEATTLE  WA  98102-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.56 |
| 2328470 - 10089007<br>ERAZO, MARIO<br>1005 DEDDE CREEK LANE<br>EULESS  TX  76040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060120894-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468972 - 10025212<br>ERBER, DANIEL LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487341 - 10043581<br>ERBY, CRYSTAL DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683114 - 10220637<br>ERDEK, JESSE<br>1817 DEVRA DRIVE<br>TALLAHASSEE  FL  32303-0000 | POTENTIAL REFUND CLAIM | Disputed | $140.98 |
| 2685690 - 10220118<br>ERDMAN, ARTHUR<br>9 EDMONDSON RIDGE RD<br>BALTIMORE  MD  21228-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502570 - 10067006<br>EREMAH, GODWIN MARK<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1214063 - 10170822<br>EREPLACEMENTS LLC<br>5190 NEIL RD STE 205<br>RENO  NV  89502 | EXPENSE PAYABLE | | $161,842.00 |
| 1465196 - 10021725<br>EREWA, TONI EDIRI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507490 - 10067577<br>ERFANI, MORTEZA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472741 - 10028981<br>ERGISH, AMIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034412 - 10173970<br>ERGOTRON INC<br>Attn DANA BRUYER<br>1181 TRAPP ROAD<br>EAGAN  MN  55121 | MERCHANDISE PAYABLE | | $16,902.10 |
| 2696818 - 10206734<br>ERHARD, LOUISE<br>302 FORHAM DRIVE<br>LAKE WORTH  FL  33460-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.56 |
| 1334234 - 10169027<br>ERHARDT, MARCIA W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334082 - 10094619<br>ERHUANGA, GRANT<br>18574 OWL RUN WAY<br>GERMANTOWN  MD  20874 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050521537-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371403 - 10174675<br>ERIC A SCHAFF<br>Attn SCHAFF, ERIC, A<br>180 JOHN OLDS DR APT 7<br>MANCHESTER  CT  06042-8814 | UNCASHED DIVIDEND | Disputed | $3.84 |
| 1371403 - 10176239<br>ERIC A SCHAFF<br>Attn SCHAFF, ERIC, A<br>180 JOHN OLDS DR APT 7<br>MANCHESTER  CT  06042-8814 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1371405 - 10174417<br>ERIC B DAVIS<br>Attn DAVIS, ERIC, B<br>809A W FIR ST<br>SEQUIM  WA  98382-3216 | UNCASHED DIVIDEND | Disputed | $1.44 |
| 1371411 - 10174418<br>ERIC DOMINGUEZ<br>Attn DOMINGUEZ, ERIC<br>PO BOX 3038<br>SPRING  TX  77383 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2334621 - 10095158<br>ERIC FREY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050623970-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371412 - 10174930<br>ERIC GUERRIDO<br>Attn GUERRIDO, ERIC<br>3 MOUNT COOK AVE<br>FARHINGVILLE  NY  11738-2022 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1371413 - 10175184<br>ERIC H MIRANDA<br>Attn MIRANDA, ERIC, H<br>3199 REMINGTON WAY<br>SAN JOSE  CA  95148-2720 | UNCASHED DIVIDEND | Disputed | $7.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: ? ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371415 - 10174169<br>ERIC J DALTON<br>Attn DALTON, ERIC, J<br>PO BOX 98<br>LANGHORNE  PA  19047-0098 | UNCASHED DIVIDEND | Disputed | $3.20 |
| 1371417 - 10174419<br>ERIC J RIGG<br>Attn RIGG, ERIC, J<br>17740 SCHERZINGER LN APT 211<br>CANYON COUNTRY  CA  91387-1667 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1371418 - 10175691<br>ERIC L BROWN<br>Attn BROWN, ERIC, L<br>1728 CANTON AVE<br>NORFOLK  VA  23523-2308 | UNCASHED DIVIDEND | Disputed | $2.56 |
| 1371422 - 10175692<br>ERIC L GOLDMINTZ<br>Attn GOLDMINTZ, ERIC, L<br>858 VANDA TER<br>WESTON  FL  33327-2444 | UNCASHED DIVIDEND | Disputed | $4.40 |
| 1371423 - 10174170<br>ERIC L WOODLIEF<br>Attn WOODLIEF, ERIC, L<br>9108 TALL TIMBER DR<br>KNOXVILLE  TN  37931-4352 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1371423 - 10176114<br>ERIC L WOODLIEF<br>Attn WOODLIEF, ERIC, L<br>9108 TALL TIMBER DR<br>KNOXVILLE  TN  37931-4352 | UNCASHED DIVIDEND | Disputed | $106.81 |
| 2333279 - 10093816<br>ERIC MACIAS<br>6537 HIGH MEADOW COURT<br>FORT WORTH   TX | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040815851-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371424 - 10175693<br>ERIC P FLIEGELMAN<br>Attn FLIEGELMAN, ERIC, P<br>5407 PLANTATION CT<br>NORTH WALES  PA  19454-3745 | UNCASHED DIVIDEND | Disputed | $10.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371424 - 10176573<br>ERIC P FLIEGELMAN<br>Attn FLIEGELMAN, ERIC, P<br>5407 PLANTATION CT<br>NORTH WALES  PA  19454-3745 | UNCASHED DIVIDEND | Disputed | $0.39 |
| 2332685 - 10093222<br>ERIC PETTINGILL<br>DE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050717689-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371426 - 10174931<br>ERIC R BROOKS<br>Attn BROOKS, ERIC, R<br>6518 QUIET HOURS<br>COLUMBIA  MD  21045-4904 | UNCASHED DIVIDEND | Disputed | $0.24 |
| 1371427 - 10175926<br>ERIC R SCHNEIDER<br>Attn SCHNEIDER, ERIC, R<br>3610 W CLEVELAND ST<br>TAMPA  FL  33609-2811 | UNCASHED DIVIDEND | Disputed | $9.58 |
| 1371427 - 10176651<br>ERIC R SCHNEIDER<br>Attn SCHNEIDER, ERIC, R<br>3610 W CLEVELAND ST<br>TAMPA  FL  33609-2811 | UNCASHED DIVIDEND | Disputed | $13.85 |
| 2334619 - 10095156<br>ERIC SORRENTINO | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041014337-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700291 - 10211231<br>ERIC, ALTGILBERS<br>3506 GREEN BAY RD B207<br>NORTH CHICAGO  IL  60064-0000 | POTENTIAL REFUND CLAIM | Disputed | $12.96 |
| 2694834 - 10206612<br>ERIC, BRENNER<br>2945 OLD TROY PIKE C<br>DAYTON  OH  45404-1304 | POTENTIAL REFUND CLAIM | Disputed | $379.68 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699669 - 10205529<br>ERIC, CLAUDIO<br>16512 BROCKTON LN<br>CHICAGO  IL  60636-0000 | POTENTIAL REFUND CLAIM | Disputed | $5.26 |
| 2702753 - 10216366<br>ERIC, CLAYBORN<br>323 STREET<br>FOREST PARK  IL  60130-0000 | POTENTIAL REFUND CLAIM | Disputed | $3.33 |
| 2693906 - 10214707<br>ERIC, GRESHAM<br>321 WEBER CIR H11<br>AUSTELL  GA  30168-7341 | POTENTIAL REFUND CLAIM | Disputed | $12.89 |
| 2699724 - 10212859<br>ERIC, JOHNSON<br>21 BLOOMINGDALE DR<br>HILLSBOROUGH  NJ  08844-5955 | POTENTIAL REFUND CLAIM | Disputed | $16.00 |
| 2697729 - 10207322<br>ERIC, JORDAN<br>437 ALAYAFA WOODS BLVD<br>OVEIDO  FL  32765-0000 | POTENTIAL REFUND CLAIM | Disputed | $2.75 |
| 2697727 - 10215489<br>ERIC, JORDAN<br>437 ALAFAYA WOODS BLVD<br>OVEIDO  FL  32765-0000 | POTENTIAL REFUND CLAIM | Disputed | $2.75 |
| 2667354 - 10178462<br>ERIC, LOPEZ<br>712 WILLOW ST<br>HURST  TX  76053-5538 | POTENTIAL REFUND CLAIM | Disputed | $21.39 |
| 2666938 - 10180498<br>ERIC, R<br>8626 DAYTONIA AVE<br>DALLAS  TX  75218-4106 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668088 - 10177472<br>ERIC, S<br>7010 LONGVIEW ST<br>HOUSTON  TX  77020 | POTENTIAL REFUND CLAIM | Disputed | $2.56 |
| 2697775 - 10214032<br>ERIC, SIDLES<br>3195 3 RD PLACE<br>VERO BEACH  FL  32968-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.04 |
| 2667510 - 10177410<br>ERIC, WELLINGTON<br>13315 SHAFT DR<br>CYPRESS  TX  77429-3153 | POTENTIAL REFUND CLAIM | Disputed | $2.14 |
| 2700900 - 10212992<br>ERIC, WYRICK<br>9 CRAWFORD ST<br>NEWARK  NJ  07102-2411 | POTENTIAL REFUND CLAIM | Disputed | $51.60 |
| 2666688 - 10179957<br>ERIC, Z<br>7001 WOLFLIN AVE APT 2033<br>AMARILLO  TX  79106-2116 | POTENTIAL REFUND CLAIM | Disputed | $0.69 |
| 2694492 - 10215212<br>ERICA, BRAMMER<br>PO BOX 341<br>INMAN  KS  67546-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.02 |
| 2698101 - 10206791<br>ERICA, EASTERLY<br>4275 AUTUMN CT<br>CANTON  GA  30114-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.34 |
| 2697216 - 10214004<br>ERICA, JENKINS<br>10710 EVERGREEN WAY 302<br>EVERETT  WA  98201-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.57 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702473 - 10213244<br>ERICA, MCGILL<br>6927 FAIRVIEW RD APT H<br>CHARLOTTE  NC  28210-0000 | POTENTIAL REFUND CLAIM | Disputed | $22.68 |
| 2700335 - 10209758<br>ERICA, MUNOZ<br>2105 BERGENLINE AVE 2<br>UNION CITY  NJ  07087-3555 | POTENTIAL REFUND CLAIM | Disputed | $10.51 |
| 2706966 - 10137849<br>ERICK GROMEK<br>17200 EAST 10 MILE ROAD, SUITE 100<br>EASTPOINTE  MI  48021 | LITIGATION<br>CLAIM NUMBER: YLB68736L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667388 - 10178461<br>ERICK, SILVA<br>2801 LAREDO ST<br>EDINBURG  TX  78539-6426 | POTENTIAL REFUND CLAIM | Disputed | $6.69 |
| 1481717 - 10037957<br>ERICKSON, CHRISTOPHER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684630 - 10220783<br>ERICKSON, CLAYMOND<br>807 134TH STREET SOUTH<br>TACOMA  WA  98444-0000 | POTENTIAL REFUND CLAIM | Disputed | $167.15 |
| 1502912 - 10055659<br>ERICKSON, DAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492397 - 10168001<br>ERICKSON, JEFFREY Q<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 7.1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492397 - 10163911<br>ERICKSON, JEFFREY Q<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492397 - 10065571<br>ERICKSON, JEFFREY Q<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492397 - 10167615<br>ERICKSON, JEFFREY Q<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1364026 - 10185142<br>ERICKSON, JERRY L<br>21611 SOUTHWOOD DR<br>LUTZ  FL  33549-4127 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 2329286 - 10089823<br>ERICKSON, JOHN<br>45655 TIMBERLANE COURT<br>APT. 202<br>NOVI  MI  48377 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060201714-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484213 - 10040453<br>ERICKSON, KALEB NATHANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364025 - 10186136<br>ERICKSON, VICTORIA G<br>701 G ST SW<br>WASHINGTON  DC  20024-2407 | POTENTIAL REFUND CLAIM | Disputed | $42.00 |
| 1503665 - 10056364<br>ERICSON, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332872 - 10093409<br>ERIG, PATRICIA<br>278 EASTGATE DR<br>CHESHIRE  CT  6410 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050121947-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371439 - 10175694<br>ERIK ROJAS<br>Attn ROJAS, ERIK<br>10880 HIGHWAY 67 SPC 65<br>LAKESIDE  CA  92040-1452 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2666710 - 10178938<br>ERIK, CAFFEY<br>500 W VOELTER AVE<br>KILLEEN  TX  76541-7666 | POTENTIAL REFUND CLAIM | Disputed | $19.01 |
| 2694418 - 10209436<br>ERIK, FITTERER<br>4115 SW 108TH ST<br>SEATTLE  WA  98146-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.86 |
| 2667263 - 10178991<br>ERIKA, G<br>119 MEBANE ST<br>SAN ANTONIO  TX  78223-1040 | POTENTIAL REFUND CLAIM | Disputed | $2.37 |
| 2706982 - 10137865<br>ERIKSSON, GOTE<br>2801 NW 74TH TERRACE<br>LAUDERDALE LAKES  FL  33313 | LITIGATION<br>CLAIM NUMBER: YLB/67422    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667360 - 10177929<br>ERIN, DESILVEY<br>5200 KELLER SPRINGS RD APT 627<br>DALLAS  TX  75248-2744 | POTENTIAL REFUND CLAIM | Disputed | $20.22 |
| 2694758 - 10208031<br>ERIN, KELLY<br>3801 CAGNEY LN<br>MYRTLE BEACH  SC  29577-5969 | POTENTIAL REFUND CLAIM | Disputed | $82.07 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                        Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698206 - 10212694<br>ERIN, KINNEE<br>3524 YALE CIR<br>RIVERVIEW  FL  33569-4222 | POTENTIAL REFUND CLAIM | Disputed | $14.93 |
| 2698208 - 10212695<br>ERIN, KINNEE<br>3524 YALE CR<br>RIVERVIEW  FL  33569-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.31 |
| 1474192 - 10030432<br>ERKINS, RYAN PIERCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682180 - 10218252<br>ERLEMANN, LUKAS<br>110 CHRISTOFLE LN.<br>CARY  NC  27511-0000 | POTENTIAL REFUND CLAIM | Disputed | $152.99 |
| 1484478 - 10040718<br>ERLENDSSON, CHRISJON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698897 - 10210012<br>ERMA, BROWN<br>5122 MYRTLEWOOD ST<br>HOUSTON  TX  77033-2914 | POTENTIAL REFUND CLAIM | Disputed | $56.28 |
| 2690066 - 10213493<br>ERMUS, AMADO<br>401 E 51ST ST<br>HIALEAH  FL  33013-1542 | POTENTIAL REFUND CLAIM | Disputed | $54.12 |
| 1371440 - 10175927<br>ERNEST A BROCKMILLER<br>Attn BROCKMILLER, ERNEST, A<br>9845 E MICHIGAN AVE<br>SUN LAKES  AZ  85248-6619 | UNCASHED DIVIDEND | Disputed | $0.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

Entity 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371441 - 10175185<br>ERNEST G HARRIS<br>Attn HARRIS, ERNEST, G<br>637 20TH ST S<br>ARLINGTON  VA  22202-2717 | UNCASHED DIVIDEND | Disputed | $2.48 |
| 2667482 - 10179019<br>ERNEST, D<br>6506 SPRING BR # K3<br>SAN ANTONIO  TX  78249-2812 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 2697577 - 10215419<br>ERNEST, DANIELS<br>1650 NW 2ND AVE 1<br>MIAMI  FL  33136-1841 | POTENTIAL REFUND CLAIM | Disputed | $15.13 |
| 2667129 - 10180520<br>ERNEST, VALTIER<br>404 DE VARGAS DR<br>EL PASO  TX  79905-4517 | POTENTIAL REFUND CLAIM | Disputed | $1.38 |
| 1371442 - 10176382<br>ERNESTO HERNANDEZ<br>Attn HERNANDEZ, ERNESTO<br>11342 CYPRESS LEAF DR<br>ORLANDO  FL  32825-5873 | UNCASHED DIVIDEND | Disputed | $5.20 |
| 1371442 - 10175186<br>ERNESTO HERNANDEZ<br>Attn HERNANDEZ, ERNESTO<br>11342 CYPRESS LEAF DR<br>ORLANDO  FL  32825-5873 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2667707 - 10177434<br>ERNESTO, J<br>1630 BARLOW<br>DALLAS  TX  75224 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 2694144 - 10215156<br>ERNESTO, LAFARGUE<br>821 PROVIDENCE<br>BRADENTON  FL  33511-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.93 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703210 - 10205917<br>ERNESTO, NAVARRETE<br>117 S BIRCH 208<br>PERRYTON  TX  79070-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.27 |
| 2694726 - 10213787<br>ERNESTO, RAMIREZ-FLOR<br>1390 N CLIFF VALLEY WAY NE<br>ATLANTA  GA  30319-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.29 |
| 2690972 - 10212153<br>ERNIE, WALTON<br>9177 HUNTERS CHASE CT<br>MECHANICSVILLE  VA  23116-3183 | POTENTIAL REFUND CLAIM | Disputed | $46.00 |
| 1493213 - 10165519<br>ERNST, DANIEL B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493213 - 10166356<br>ERNST, DANIEL B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493213 - 10066109<br>ERNST, DANIEL B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2669018 - 10179691<br>ERNST, DEB<br>25150 CHANDLER RD<br>BRISTOW  IN  47515-8926 | POTENTIAL REFUND CLAIM | Disputed | $4.80 |
| 2670337 - 10181425<br>ERNST, TRINA<br>2952 WHITEFEATHER RD<br>RHODES  MI  48652 9517 | POTENTIAL REFUND CLAIM | Disputed | $2.57 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471584 - 10027824<br>EROH   JR., WILLIAM EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698570 - 10205911<br>ERONICO, ELENITA<br>8 WEST MAIN ST<br>NORRISTOWN  PA  19401-0000 | POTENTIAL REFUND CLAIM | Disputed | $317.98 |
| 1509054 - 10061274<br>EROSTEGUI, NESTOR BRUNO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1120831 - 10169921<br>ERP OF MIDWAY LLC<br>CO CENTRO NP LLC REIT 17 CER A<br>24044 NETWORK PL<br>CHICAGO  IL  60673-1240 | EXPENSE PAYABLE | | $40,800.00 |
| 1360697 - 10015811<br>ERP OF MIDWAY, LLC<br>C/O CENTRO PROPERTIES GROUP<br>420 LEXINGTON AVENUE<br>NEW YORK  NY  10170 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367280 - 10183549<br>ERPS, DAVID<br>7668 UPHAM ST<br>ARVADA  CO  80003-2231 | POTENTIAL REFUND CLAIM | Disputed | $3.04 |
| 2667267 - 10178488<br>ERRIKA, L<br>15331 SILVER GREEN DR S<br>CHANNELVIEW  TX  77530-2274 | POTENTIAL REFUND CLAIM | Disputed | $4.29 |
| 2328993 - 10089530<br>ERRINGTON, MATTHEW<br>3383 TISEN ROAD<br>AKRON  OH  44312 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040800066-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492590 - 10065715￼ERRION, VICKI FELTON￼ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼Unliquidated | $0.00 |
| 1492590 - 10166226￼ERRION, VICKI FELTON￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: PERFORMANCE CASH AWARDS | Contingent,￼Unliquidated | Unknown |
| 1492590 - 10166882￼ERRION, VICKI FELTON￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: PERFORMANCE CASH AWARDS | Contingent,￼Unliquidated | Unknown |
| 1492590 - 10165520￼ERRION, VICKI FELTON￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492590 - 10167505￼ERRION, VICKI FELTON￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,￼Unliquidated | Unknown |
| 1492590 - 10166582￼ERRION, VICKI FELTON￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼LTI: PERFORMANCE CASH AWARDS | Contingent,￼Unliquidated | Unknown |
| 1371444 - 10175187￼ERROL E HINDS￼Attn HINDS, ERROL, E￼857 VENABLE PL NW￼WASHINGTON   DC   20012-2611 | UNCASHED DIVIDEND | Disputed | $1.28 |
| 2667221 - 10177374￼ERRON, G￼7655 RANCH ROAD 620 N APT 227￼AUSTIN   TX   78726-4507 | POTENTIAL REFUND CLAIM | Disputed | $1.80 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481812 - 10038052<br>ERSERY, LEANDRA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481034 - 10037274<br>ERSKINE, KIMBERLY VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483956 - 10040196<br>ERSKINE, LANE PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477181 - 10033421<br>ERTEL, NELSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464951 - 10021480<br>ERTTER, DAVID WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371445 - 10175928<br>ERVIE L JONES<br>Attn JONES, ERVIE, L<br>6130 CAMINO REAL SPC 180<br>RIVERSIDE  CA  92509-8180 | UNCASHED DIVIDEND | Disputed | $3.68 |
| 1369063 - 10183437<br>ERVIN, CHARLIE<br>101 GRAND CENTRAL DR<br>UNION  MO  63084-1773 | POTENTIAL REFUND CLAIM | Disputed | $1.53 |
| 1491878 - 10046233<br>ERVIN, CHERISE PEARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510328 - 10062374<br>ERVIN, KASAUN MALIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490592 - 10044997<br>ERVIN, MIKELE G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486398 - 10042638<br>ERVIN, RICKEY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486731 - 10042971<br>ERVIN, WARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702533 - 10206077<br>ERVIN, WILLIS<br>8611 WATERS EDGE DR 125<br>SAN ANTONIO  TX  78245-2170 | POTENTIAL REFUND CLAIM | Disputed | $15.28 |
| 1475751 - 10031991<br>ERVINE, JOSH DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471089 - 10027329<br>ERWIN, CRAIG P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493540 - 10163959<br>ERWIN, ELIZABETH E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493540 - 10066363<br>ERWIN, ELIZABETH E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493540 - 10167227<br>ERWIN, ELIZABETH E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488815 - 10064644<br>ERWIN, JACQUELINE R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2682930 - 10217668<br>ERWIN, LACRAIG<br>1520 LENORA AVE<br>TYLER  TX  75702-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.90 |
| 1469097 - 10025337<br>ERWIN, LEEANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493119 - 10066040<br>ERWIN, PAMELA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493119 - 10164611<br>ERWIN, PAMELA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2696575 - 10205273<br>ERWIN, REFONDA<br>19900 STOUT ST<br>DETROIT  MI  48219-2017 | POTENTIAL REFUND CLAIM | Disputed | $28.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485360 - 10041600<br>ERWIN, TOM EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464289 - 10020818<br>ESCAJEDA, GERARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508146 - 10060366<br>ESCALANTE, JESUS ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364027 - 10182889<br>ESCALANTE, MARK A<br>201 WOODCOCK DR<br>RICHMOND HILL  GA  31324-3544 | POTENTIAL REFUND CLAIM | Disputed | $2.63 |
| 1498483 - 10051750<br>ESCALERA, ADAM ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700172 - 10208507<br>ESCALERA, ANTONIO<br>NA<br>ORLANDO  FL  32817-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.10 |
| 1494004 - 10047271<br>ESCALERA, HUMBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468848 - 10025088<br>ESCALON, ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1052615 - 10085651<br>ESCAMILLA, ABRAHAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $891.70 |
| 2328414 - 10088951<br>ESCAMILLA, EFRAIN<br>7722 1/2 CAPITOL ST<br>HOUSTON  TX  77012 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050743762-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682052 - 10218575<br>ESCARENO, ARMAND<br>595 E. DOWNER PLACE<br>AURORA  IL  60505-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.99 |
| 2666490 - 10179936<br>ESCHELBACH, GEORGE H<br>3232 RUSTIC DR<br>SANTA CLARA  CA  95051-4716 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1269909 - 10189825<br>ESCO, DAVONEL ROWMAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $46.86 |
| 2666199 - 10177303<br>ESCOBAR JR, ARTHUR A<br>695 PALM CIR<br>TRACY  CA  95376-4330 | POTENTIAL REFUND CLAIM | Disputed | $1.40 |
| 1510767 - 10062813<br>ESCOBAR, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474867 - 10031107<br>ESCOBAR, EDDY JOSUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364028 - 10184390<br>ESCOBAR, EDGAR H<br>240 S PARKSIDE CT<br>PROVO  UT  84601-3918 | POTENTIAL REFUND CLAIM | Disputed | $4.93 |
| 1480522 - 10036762<br>ESCOBAR, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683429 - 10221694<br>ESCOBAR, ESEQUIEL<br>18 COMPTON AVE<br>PLAINFIELD  NJ  07063-0000 | POTENTIAL REFUND CLAIM | Disputed | $263.35 |
| 1486031 - 10042271<br>ESCOBAR, EVER FRANCISCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499178 - 10052445<br>ESCOBAR, KAREN MARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469649 - 10025889<br>ESCOBAR, LYNNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479153 - 10035393<br>ESCOBAR, MARICELA MONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693861 - 10211836<br>ESCOBAR, MARIE<br>9601 MIDDLE FISKVILLE RD<br>AUSTIN  TX  78753-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.84 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685775 - 10220911<br>ESCOBAR, NATALIA<br>5558 N SAWYER<br>CHICAGO  IL  00006-0625 | POTENTIAL REFUND CLAIM | Disputed | $145.04 |
| 1477925 - 10034165<br>ESCOBAR, OSCAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494232 - 10047499<br>ESCOBAR, RANDOLPH ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689828 - 10212033<br>ESCOBAR, RICHARD<br>411 SE 82ND PL<br>OCALA  FL  34480-5731 | POTENTIAL REFUND CLAIM | Disputed | $85.57 |
| 2330651 - 10091188<br>ESCOBAR, STEVE<br>4602 VILLAGE RUN COURT<br>GLEN ALLEN  VA  23060 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050301313-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463912 - 10020441<br>ESCOBEDO, CRYSTAL ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691048 - 10216355<br>ESCOBEDO, EDUARDO<br>1639 CORN RD<br>SMYRNA  GA  30080-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.78 |
| 1494326 - 10047593<br>ESCOBEDO, ELIAS JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465644 - 10022173<br>ESCOBEDO, JESSICA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486198 - 10042438<br>ESCOBEDO, JULISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744007 - 10176959<br>ESCOBEDO, LAURA L<br>13014 VIA DEL SOL<br>WHITTIER  CA  90601 | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 1508145 - 10060365<br>ESCOBEDO, LOUIS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465077 - 10021606<br>ESCOBEDO, PATRICIO E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503602 - 10056301<br>ESCOFFERY, OMAR S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367562 - 10188208<br>ESCOLASTICO, DELCIO<br>4941 NW 94TH TER<br>SUNRISE  FL  33351-7733 | POTENTIAL REFUND CLAIM | Disputed | $4.86 |
| 1364029 - 10186956<br>ESCORCIA, JUAN C<br>1111 NORHT PALMETTO ST<br>LEESBURG  FL  34748 | POTENTIAL REFUND CLAIM | Disputed | $11.41 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478530 - 10034770<br>ESCOTO, DANIEL MARVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679431 - 10218320<br>ESCOURSE, VYRON<br>119 SOUTH STATE RD.<br>2<br>UPPER DARBY  PA  19082-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.21 |
| 1503749 - 10056448<br>ESCRIBANO, VICTOR URBINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494312 - 10047579<br>ESCUETA, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701177 - 10207608<br>ESCUTIA, DIANA<br>102 HENDERSON BEND RD NW<br>CALHOUN  GA  30701-1726 | POTENTIAL REFUND CLAIM | Disputed | $641.99 |
| 2334988 - 10181722<br>ESCUTIA, DIANA<br>102 HENDERSON BEND RD NW<br>CALHOUN  GA  30701 | POTENTIAL REFUND CLAIM | Disputed | $641.99 |
| 1483586 - 10039826<br>ESDAILLE, AKHIL JEREMIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371447 - 10176380<br>ESER ARMAS A<br>Attn ARMAS, ESER, A<br>15338 SW 39TH LN<br>MIAMI  FL  33185-5407 | UNCASHED DIVIDEND | Disputed | $1.89 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371447 - 10175374<br>ESER ARMAS A<br>Attn ARMAS, ESER, A<br>15338 SW 39TH LN<br>MIAMI  FL  33185-5407 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1506831 - 10059319<br>ESGUERRA JR, ABELARDO G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508588 - 10060808<br>ESGUERRA, NOEL G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494356 - 10047623<br>ESHAM, BRYNA LYNET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702623 - 10207284<br>ESHAM, CAILA<br>2202 JARMON PL<br>WILMINGTON  DE  19808-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.37 |
| 1497585 - 10050852<br>ESHAM, CAILA SELBY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333689 - 10094226<br>ESHELMAN, MIKE<br>146 GHANER DR<br>STATE COLLEGE  PA  16803 | POTENTIAL CLAIM CLAIM NUMBER - 20060952245-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1486286 - 10042526<br>ESHLEMAN, ERIC JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498515 - 10051782<br>ESHO, TONY NONA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702837 - 10207274<br>ESINER, OMER<br>1200 N KEITCH ST<br>ARLINGTON   VA   22201-0000 | POTENTIAL REFUND CLAIM | Disputed | $199.98 |
| 2331408 - 10091945<br>ESIRD, FRANK<br>225 N CARDINAL DR<br>WILMINGTON   NC   28405 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070125833-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1079315 - 10085895<br>ESKELI, RAHIEM J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $5.12 |
| 2669655 - 10177638<br>ESKILSON, JOHN<br>5 IKE WILLIAMS RD<br>NEWTON   NJ   07860-0000 | POTENTIAL REFUND CLAIM | Disputed | $625.38 |
| 1467956 - 10024220<br>ESKRIDGE, CAMILLE ALEXANDRIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684420 - 10217828<br>ESLER, STEPHANIE<br>5835 SHORELAND TRAIL<br>ORLANDO   FL   32807-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.48 |
| 1468318 - 10024558<br>ESLICK, JESSE ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                           Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464701 - 10021230<br>ESLICK, MARK HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469337 - 10025577<br>ESLICK, SAMANTHA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364030 - 10187783<br>ESLICK, TROY E<br>310 ORIEL AVE<br>NASHVILLE  TN  37210-4912 | POTENTIAL REFUND CLAIM | Disputed | $3.59 |
| 1369785 - 10185967<br>ESMILLA, ANECIA<br>3507 OLD POST RD<br>FAIRFAX  VA  22030-2024 | POTENTIAL REFUND CLAIM | Disputed | $28.58 |
| 1471567 - 10027807<br>ESMONT, DANTE ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464446 - 10020975<br>ESNAYRA, ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501195 - 10054462<br>ESNAYRA, KEVIN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332733 - 10093270<br>ESPADA, ANGEL<br>P.O. BOX 1163<br>HOLYOKE  MA  1040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041008289-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329800 - 10090337<br>ESPANA, JORGE<br>1320 DURHAM<br>AURORA  IL  60506 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050329581-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364031 - 10186137<br>ESPANA, JOSE P<br>1216 ELBRIDGE ST<br>PHILADELPHIA  PA  19111-5509 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2691513 - 10204908<br>ESPANOL, MARIA<br>2010 ROSWELL RD<br>MARIETTA  GA  30068-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.63 |
| 1367819 - 10182665<br>ESPARAZA, CIPRIANO<br>4827 S WINCHESTER AVE<br>CHICAGO  IL  60609 4167 | POTENTIAL REFUND CLAIM | Disputed | $8.67 |
| 1367799 - 10187401<br>ESPARZA, CESAR<br>107 JANICE LN<br>ADDISON  IL  60101-2603 | POTENTIAL REFUND CLAIM | Disputed | $1.74 |
| 1495798 - 10049065<br>ESPARZA, DANIELLE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668350 - 10178078<br>ESPARZA, EDGAR<br>903 HOLLY DR<br>MIDLAND  TX  797030000 | POTENTIAL REFUND CLAIM | Disputed | $29.41 |
| 1474756 - 10030996<br>ESPELETA, JOHN THOMAS SIBUG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1272532 - 10189229<br>ESPICH, CASEY THOMAS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $25.91 |
| 2699933 - 10211458<br>ESPIN, EUFEMIA<br>12401 NE 1640<br>M MIAMI  FL  33161-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.82 |
| 1469956 - 10026196<br>ESPINAL, ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694192 - 10210125<br>ESPINAL, DIONYS<br>515 WALNUT AVE<br>SYRACUSE  NY  13210-2041 | POTENTIAL REFUND CLAIM | Disputed | $37.71 |
| 1509942 - 10061988<br>ESPINAL, JULIO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482749 - 10038989<br>ESPINAL, MABEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510518 - 10062564<br>ESPINAL, NAYSHMARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499980 - 10053247<br>ESPINDOLA, JOSE JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                       Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666656 - 10180996<br>ESPINDOLA, PRISCILLA<br>11908 WILLOWMIST<br>EL PASO  TX  799360000 | POTENTIAL REFUND CLAIM | Disputed | $38.96 |
| 2680278 - 10216463<br>ESPINO, CARLOS<br>5108 RAINFLOWER CIRCLE NO<br>LEAGUE CITY  TX  77573-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.39 |
| 1471251 - 10027491<br>ESPINO, JESSICA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664757 - 10177228<br>ESPINO, JESUS<br>932 SW 27TH ST<br>OKLAHOMA CITY  OK  73109-2116 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 1468606 - 10024846<br>ESPINOSA, ARTHUR ZACHERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366828 - 10187283<br>ESPINOSA, EDDIE<br>1630 E MINORKA ST<br>TUCSON  AZ  85706-1533 | POTENTIAL REFUND CLAIM | Disputed | $3.69 |
| 1367455 - 10186504<br>ESPINOSA, JESUS<br>6014 W HANNA AVE<br>TAMPA  FL  33634-5139 | POTENTIAL REFUND CLAIM | Disputed | $7.30 |
| 2690782 - 10214935<br>ESPINOSA, JOSE<br>376 WOODSTOCK LN<br>WINCHESTER  VA  22601-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.17 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467642 - 10063515<br>ESPINOSA, JUDITH LILIA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1061296 - 10086159<br>ESPINOSA, MELISSA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $7.01 |
| 2686683 - 10222987<br>ESPINOSA, OSVALDO<br>323 WEST 47TH ST<br>NEW YORK  NY  10036-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.46 |
| 2701197 - 10214252<br>ESPINOSA, RAMON<br>401 COOPER DR<br>AUSTIN  TX  78753-5029 | POTENTIAL REFUND CLAIM | Disputed | $35.37 |
| 1464443 - 10020972<br>ESPINOSA, RAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333781 - 10094318<br>ESPINOSA, VERONICA<br>12209 PUEBLO RD<br>GAITHERSBURG  MD  20878 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041211936-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744193 - 10176922<br>ESPINOSA, VERONICA<br>100 N EMERALD AVENUE<br>MUNDELEIN  IL  60060 | POTENTIAL REFUND CLAIM | Disputed | $533.66 |
| 1505451 - 10058150<br>ESPINOZA, ANTHONY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477472 - 10033712<br>ESPINOZA, AVERY JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364032 - 10184523<br>ESPINOZA, CLAUDIA E<br>6842 W BERKELEY RD<br>PHOENIX  AZ  85035-4621 | POTENTIAL REFUND CLAIM | Disputed | $1.07 |
| 1368182 - 10188275<br>ESPINOZA, DAVID<br>1349 S. IDA ST<br>WICHITA  KS  67211-3418 | POTENTIAL REFUND CLAIM | Disputed | $3.67 |
| 1506625 - 10059161<br>ESPINOZA, DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510270 - 10062316<br>ESPINOZA, EDUARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466435 - 10022964<br>ESPINOZA, KASSIE JOANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686160 - 10221118<br>ESPINOZA, MYRNA<br>132-45 MAPLE AVE 206<br>FLUSHING  NY  11355-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.04 |
| 1080247 - 10085444<br>ESPINOZA, PAOLA ANDREA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $39.81 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479070 - 10035310<br>ESPINOZA, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665050 - 10179375<br>ESPINOZA, TINA<br>433 S DALE CT<br>DENVER  CO  80219-3006 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 1478035 - 10034275<br>ESPINOZA, VIKKI JARELY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702058 - 10214262<br>ESPINOZA, WILLIAM<br>7465 SW 23RD ST<br>MIAMI  FL  33155-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.48 |
| 1363462 - 10187583<br>ESPIRITU, NEMESIO F JR<br>PO BOX 10714<br>NORFOLK  VA  23513-0714 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1511430 - 10018062<br>ESPIRITU, SAM C<br>7164 HOLDEN DRIVE<br>TINKER AFB<br>OKLAHOMA CITY  OK  73099 | LITIGATION<br>CASE NO: 2007-1121; DISTRICT CT -<br>OKLAHOMA CO, OK | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333300 - 10093837<br>ESPISANO, GARY<br>54 CUCINCTTA DR<br>GIBBSTOWN  NJ  8027 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040213681-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1293838 - 10189197<br>ESPITIA, EDWARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $30.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1208527 - 10170962<br>ESPN INC<br>ADVERTISING SALES<br>13039 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693 | EXPENSE PAYABLE | | $55,284.00 |
| 1477215 - 10033455<br>ESPONDA, ROSA MARCIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685393 - 10218927<br>ESPOSITO, ALEXANDRA<br>18350 NE 30TH CT<br>AVENTURA  FL  00003-3160 | POTENTIAL REFUND CLAIM | Disputed | $86.81 |
| 1489533 - 10044212<br>ESPOSITO, JEFFREY ERNEST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471428 - 10027668<br>ESPOSITO, JENNY CAROLINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686483 - 10221997<br>ESPOSITO, JOHN<br>1070 71ST STREET<br>BROOKLYN  NY  11228-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.70 |
| 2698514 - 10215514<br>ESPOSITO, KAREN<br>369 WOODLAKE DR<br>MARLTON  NJ  08053 | POTENTIAL REFUND CLAIM | Disputed | $251.44 |
| 1483706 - 10039946<br>ESPOSITO, NATHAN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706753 - 10137636<br>ESPOSITO, RAFFAELLA<br>300 SEASIDE AVENUE<br>MILFORD   CT   06460 | LITIGATION<br>CLAIM NUMBER: YLB/51285    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506201 - 10058851<br>ESQUILIN, CHRISTIAN STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477894 - 10034134<br>ESQUIROL, NICOLAS ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668124 - 10178038<br>ESQUIVEL, DIANA<br>1421 S IRVING HEIGHTS DR<br>IRVING   TX   75060-6309 | POTENTIAL REFUND CLAIM | Disputed | $37.89 |
| 1468394 - 10024634<br>ESQUIVEL, NARA DAHLILA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667737 - 10177975<br>ESQUIVEL, PHILIP<br>3070 SUMTER DR.<br>DALLAS   TX   752200000 | POTENTIAL REFUND CLAIM | Disputed | $58.25 |
| 2682219 - 10222553<br>ESQUIVEL, PHILIP<br>3070 SUMTER DR.<br>DALLAS   TX   75220-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.31 |
| 1270754 - 10189920<br>ESQUIVEL, RAYMOND SHANE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $120.54 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668917 - 10179155<br>ESQUIVEL, REID<br>2225 EAGLEVIEW DR APT C<br>SPEEDWAY  IN  46224-4586 | POTENTIAL REFUND CLAIM | Disputed | $14.05 |
| 1486143 - 10042383<br>ESQUIVEL, THERESA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481393 - 10037633<br>ESQUIVEL, THOMAS ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369717 - 10185157<br>ESQUIVEL, VICTOR<br>570 1ST AVE F<br>SALT LAKE CITY  UT  34103 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2690110 - 10213522<br>ESSARY, THOM<br>1728 W ESTES AVE<br>CHICAGO  IL  60626-2453 | POTENTIAL REFUND CLAIM | Disputed | $43.20 |
| 1508739 - 10060959<br>ESSEX, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696185 - 10209574<br>ESSEX, JIM<br>2172 SW HYACINTH ST<br>PORT ST LUCIE  FL  34953-2182 | POTENTIAL REFUND CLAIM | Disputed | $83.99 |
| 2697457 - 10206749<br>ESSEX, KARA<br>128 HINMAN AVE<br>BUFFALO  NY  14216-1110 | POTENTIAL REFUND CLAIM | Disputed | $41.22 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483950 - 10040190<br>ESSEX, KATIE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695484 - 10210980<br>ESSIEN, OKON<br>39 WINCHESTER DR<br>EAST WINDSOR   NJ   08520-2608 | POTENTIAL REFUND CLAIM | Disputed | $104.29 |
| 1481769 - 10038009<br>ESSINK, AARON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471271 - 10027511<br>ESSLINGER, CAMERON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360556 - 10015670<br>ESTATE OF JOSEPH Y. EINBINDER<br>C/O BERTRAM L. POTEMKEN,<br>PERSONAL REPRESENTATIVE<br>3602 GARDENVIEW ROAD<br>BALTIMORE,   MD   21208 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696404 - 10216021<br>ESTEBAN, FELIX<br>1411 NORTHSHORE WOODS DR 1581<br>KNOXVILLE   TN   37919-8544 | POTENTIAL REFUND CLAIM | Disputed | $11.51 |
| 2666381 - 10180474<br>ESTEBAN, VICTOR<br>466 VISTA RAMBLA<br>WALNUT   CA   91789-2129 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1504578 - 10057277<br>ESTEFANY, ALEXANDER ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503538 - 10056237<br>ESTENSEN, DEBORAH RUTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485777 - 10042017<br>ESTEP III, HERBERT JERAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467825 - 10024137<br>ESTEP, BRENDA LEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488820 - 10064649<br>ESTEP, BRYAN R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1499772 - 10053039<br>ESTEP, EUGENE SHERMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477334 - 10033574<br>ESTEP, PHILIP AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1066348 - 10085932<br>ESTEPA, FELIPE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $4.62 |
| 1477063 - 10033303<br>ESTERS, KELSEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465447 - 10021976<br>ESTES, ALAN MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479130 - 10035370<br>ESTES, CHRISTOPHER WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666875 - 10179968<br>ESTES, CODY<br>5010 SOUTHWINDS DR.<br>LORENA  TX  766550000 | POTENTIAL REFUND CLAIM | Disputed | $55.41 |
| 1474458 - 10030698<br>ESTES, COURTNEY ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474242 - 10030482<br>ESTES, DAVID FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328520 - 10089057<br>ESTES, JC<br>2819 N FITZHUGH ST<br>DALLAS  TX  75204 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050114829-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472969 - 10029209<br>ESTES, JOSEPH ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694569 - 10213820<br>ESTES, MELINDA<br>7141 RAVENS RUN<br>CINCINNATI  OH  45244-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.03 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476412 - 10032652<br>ESTES, TIM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490252 - 10065384<br>ESTEVES, DIOGO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1500199 - 10053466<br>ESTEVES, MICHAEL BICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505963 - 10058662<br>ESTEVEZ, ALYSSA ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483605 - 10039845<br>ESTEVEZ, HESLENS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464520 - 10021049<br>ESTHER, MADELEINE IRMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490509 - 10044939<br>ESTILL, DANIEL HAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481534 - 10037774<br>ESTOK, MARY JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364033 - 10188443<br>ESTRADA, ARTURO P<br>5505 S HOLLADAY PL<br>TUCSON  AZ  85746-2167 | POTENTIAL REFUND CLAIM | Disputed | $1.52 |
| 1464185 - 10020714<br>ESTRADA, DAVID ESTRADA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471106 - 10027346<br>ESTRADA, IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464874 - 10021403<br>ESTRADA, IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691640 - 10209928<br>ESTRADA, JOSE<br>4576 BAY LN  #86<br>MEMPHIS  TN  38118-7152 | POTENTIAL REFUND CLAIM | Disputed | $43.91 |
| 1469288 - 10025528<br>ESTRADA, JUVENCIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470760 - 10027000<br>ESTRADA, KATHRYN ALLYSSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1081623 - 10085472<br>ESTRADA, MATTHEW MARTIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $64.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665208 - 10180943<br>ESTRADA, PATRICIA E<br>7550 BLANCHARD AVE<br>FONTANA   CA  92336-2116 | POTENTIAL REFUND CLAIM | Disputed | $0.91 |
| 1364034 - 10187784<br>ESTRADA, RAFAEL D<br>602 MONROE ST<br>PLANT CITY  FL  33563-9007 | POTENTIAL REFUND CLAIM | Disputed | $29.50 |
| 1363574 - 10184468<br>ESTRADA, ROY R SR<br>PSC 41 BOX 3544<br>APO  AE  09464-3201 | POTENTIAL REFUND CLAIM | Disputed | $1.04 |
| 2683301 - 10220655<br>ESTRADA, SAMANTHA<br>8542 JUNIPER TRL.<br>HIGHLAND  IN  46322-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.36 |
| 1504498 - 10057197<br>ESTRELLA, WELLINGTON JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470892 - 10027132<br>ESTREMERA, ROBERTO E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499105 - 10052372<br>ESTROGANO, BEN JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506203 - 10058853<br>ESTY, ANWAR JAHMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Exhibit F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469845 - 10026085<br>ESTY, JAY BARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328291 - 10088828<br>ESUBAN, SERGIO<br>7801 MOON FLOURES<br>ARROYO  TX  78550 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060719145-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1188446 - 10169796<br>ETCETERA FLOWERS & GIFTS<br>1200 N MARKET<br>MARION  IL  62959 | EXPENSE PAYABLE | | $115.23 |
| 2691814 - 10209227<br>ETCHEGOINCEL, JOETTE<br>15154 WENTWOOD LN<br>WOODBRIDGE  VA  22191-4921 | POTENTIAL REFUND CLAIM | Disputed | $108.17 |
| 1464246 - 10020775<br>ETCHISON, JEFFREY HARRISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493348 - 10066219<br>ETCHISON, WILLIAM V<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493348 - 10165521<br>ETCHISON, WILLIAM V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1507739 - 10059959<br>ETHEART, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364035 - 10186138<br>ETHEREDGE, DEANNE K<br>18976 48TH AVE N<br>LOXAHATCHEE  FL  33470-2356 | POTENTIAL REFUND CLAIM | Disputed | $300.00 |
| 1493064 - 10167033<br>ETHERIDGE, CURTIS W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493064 - 10165894<br>ETHERIDGE, CURTIS W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493064 - 10167552<br>ETHERIDGE, CURTIS W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493064 - 10066010<br>ETHERIDGE, CURTIS W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493064 - 10166227<br>ETHERIDGE, CURTIS W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 2701223 - 10215690<br>ETHERIDGE, EDWARD<br>1960J MADISON ST<br>CLARKSVILLE  TN  37043-5064 | POTENTIAL REFUND CLAIM | Disputed | $60.92 |
| 1472671 - 10028911<br>ETHERIDGE, KATELYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488940 - 10064769<br>ETHERIDGE, MEGHANN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465381 - 10021910<br>ETHINGTON, ALAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683860 - 10218762<br>ETHRIDGE, ROBERT<br>1731 FORESTBURG DR<br>SPRING  TX  00007-7386 | POTENTIAL REFUND CLAIM | Disputed | $25.50 |
| 1478368 - 10034608<br>ETIENNE, BRENET ALPHONSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702049 - 10215751<br>ETIENNE, GILBERT<br>430 PELHAM RD<br>NEW ROCHELLE  NY  10805-0000 | POTENTIAL REFUND CLAIM | Disputed | $156.99 |
| 1466433 - 10022962<br>ETIENNE, JOHN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1035682 - 10173771<br>ETON CORP<br>1015 CORP<br>PALO ALTO  CA  94303 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $346,977.50 |
| 2704660 - 10138285<br>ETON CORPORATION<br>Attn JILL D. JACOBSON<br>BOWMAN & BROOKE LLP<br>1111 EAST MAIN STREET<br>SUITE 2100<br>RICHMOND  VA  23219 | LITIGATION<br>CCS V ETON - VENDOR CLAIMS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334617 - 10095154<br>ETTA MANNS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050838931-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506884 - 10059347<br>ETTENHOFER, LEAH NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330178 - 10090715<br>ETTER, MIKE<br>27431 EAST TURKEY CREEK RD<br>WELLSVILLE  KS  66092 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060851805-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364036 - 10182082<br>ETTINGER, BETH S<br>7103 ENCINA LN<br>BOCA RATON  FL  33433-1626 | POTENTIAL REFUND CLAIM | Disputed | $403.09 |
| 2670087 - 10177678<br>ETTINGER, CAROL<br>1721 IMPERIAL DRIVE<br>HIGHLAND  MI  48356-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.40 |
| 1484254 - 10040494<br>ETTINGER, JENNIFER RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479932 - 10036172<br>ETZWEILER, STEPHEN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482128 - 10038368<br>EUBANKS, DOMINIQUE ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 0

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702855 - 10211686<br>EUBANKS, DON<br>16010 CHAS.AUG. HWY<br>DENMARK  SC  29042-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.69 |
| 1367874 - 10183326<br>EUBANKS, DURAND<br>2416 WASHINGTON RD<br>AUGUSTA  GA  30904-3102 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |
| 1483957 - 10040197<br>EUBANKS, FELICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482473 - 10038713<br>EUBANKS, JULIA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501862 - 10055030<br>EUBANKS, MICHAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331855 - 10092392<br>EUBANKS, PATRICK<br>2416 WASHINGTON RD<br>AUGUSTA  GA  30904 | POTENTIAL CLAIM CLAIM NUMBER - 20050508098-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1464897 - 10021426<br>EUBANKS, TRENT PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485111 - 10041351<br>EUBANKS, ZACHARY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334087 - 10094624<br>EUDY, MIKE<br>9803 ALLEN FORD CIRCLE<br>UNIT 304<br>ROCKVILLE  MD  20850 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070841596-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744499 - 10171883<br>EUERLE, WILLIAM<br>1140 SHERMAN AVE<br>HAMDEN  CT  06514-1363 | EXPENSE PAYABLE | | $2.40 |
| 1371449 - 10175695<br>EUGENE E MADISON<br>Attn MADISON, EUGENE, E<br>3028 JANSEN AVE<br>LAS VEGAS  NV  89101-1753 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1371938 - 10175197<br>EUGENE HOPKINS<br>Attn HOPKINS, EUGENE<br>3314 LADINO CT<br>WOODBRIDGE  VA  22193-1018 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1371940 - 10174698<br>EUGENE SCOTT<br>Attn SCOTT, EUGENE<br>2421 CLIFF ST<br>NORTH PORT  FL  34286-6076 | UNCASHED DIVIDEND | Disputed | $2.88 |
| 1371940 - 10176253<br>EUGENE SCOTT<br>Attn SCOTT, EUGENE<br>2421 CLIFF ST<br>NORTH PORT  FL  34286-6076 | UNCASHED DIVIDEND | Disputed | $2.78 |
| 2695789 - 10210966<br>EUGENE, CLAYBOURNE<br>71 LORRAINE TER<br>BRIDGEPORT  CT  06604-2213 | POTENTIAL REFUND CLAIM | Disputed | $8.06 |
| 2669249 - 10181315<br>EUGENE, DOMINIQUE<br>925 YVONNE PLACE<br>UNION  NJ  070830000 | POTENTIAL REFUND CLAIM | Disputed | $66.46 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485378 - 10041618<br>EUGENE, GEORGE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702248 - 10212893<br>EUGENE, MCHENRY<br>3010 WORTHINGTON AVE 2<br>MADISON  WI  53714-1610 | POTENTIAL REFUND CLAIM | Disputed | $266.16 |
| 2668094 - 10179070<br>EUGENEMA, I<br>3322 GREENRIDGE DR<br>MISSOURI CITY  TX  77459-2020 | POTENTIAL REFUND CLAIM | Disputed | $2.91 |
| 2685304 - 10221047<br>EULA, DOMINICK<br>233 DERBY AVEUNIT 511<br>DERBY  CT  00000-6418 | POTENTIAL REFUND CLAIM | Disputed | $200.00 |
| 2666339 - 10177310<br>EULAS, G<br>355 N POST OAK LN<br>UNITE 731<br>HOUSTON  TX  77024-5962 | POTENTIAL REFUND CLAIM | Disputed | $15.80 |
| 2330479 - 10091016<br>EUN SHIN, JAE<br>42912 CLAY CT<br>NOVI  MI  48377 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050111914-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697823 - 10208980<br>EURE, TAZ<br>334 HARVEST ROW CT<br>CARY  NC  27513 | POTENTIAL REFUND CLAIM | Disputed | $130.98 |
| 1174699 - 10170214<br>EURO RSCG CHICAGO<br>23551 NETWORK PL<br>CHICAGO  IL  60673-1551 | EXPENSE PAYABLE | | $381,867.96 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1206372 - 10170605<br>EUROPEAN MIKROGRAF CORPORATION<br>3031 BRANCH ST<br>SACRAMENTO  CA  95815 | EXPENSE PAYABLE | | $8,194.00 |
| 2328930 - 10089467<br>EUSANIO, NICK<br>2380 SHAWNEE TRAIL<br>YOUNGSTOWN  OH  44511 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070731167-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371941 - 10174956<br>EUSEBIO RENTERIA<br>Attn RENTERIA, EUSEBIO<br>1201 E GROVECENTER ST<br>W COVINA  CA  91790-1339 | UNCASHED DIVIDEND | Disputed | $3.20 |
| 2329389 - 10089926<br>EUTSLER, GARY R<br>4934 MEDFIELD WAY<br>COLUMBUS  OH  43228 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050332338-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694559 - 10213818<br>EVA, DIXON<br>114 ALEATHA DR<br>DAYTONA BEACH  FL  32114-5867 | POTENTIAL REFUND CLAIM | Disputed | $109.59 |
| 1364037 - 10185339<br>EVALT, BILLY R<br>CMR 430 BOX 89<br>APO  AE  09096-0089 | POTENTIAL REFUND CLAIM | Disputed | $17.49 |
| 2334616 - 10095153<br>EVAN DUBUC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070340529-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692457 - 10212267<br>EVANGELISTA, ALFREDO<br>142 53 4TH AVE S<br>BURIRN  WA  98168-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                          Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364038 - 10182890<br>EVANGELISTA, TIMOTHY J<br>17434 FIVE POINTS ST<br>DETROIT  MI  48240-2125 | POTENTIAL REFUND CLAIM | Disputed | $2.67 |
| 1498052 - 10051319<br>EVANOFF, DAVID KONO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481375 - 10037615<br>EVANOFF, GARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478806 - 10035046<br>EVANS III, BARNEY SEWELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507410 - 10059729<br>EVANS JR, WAYNE B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496084 - 10049351<br>EVANS JR, WILLIE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509719 - 10061765<br>EVANS JR., CARL STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467618 - 10023978<br>EVANS JR., JAMES DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464235 - 10020764<br>EVANS JR., KEVIN EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487464 - 10043704<br>EVANS, ALEXIS L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686691 - 10220005<br>EVANS, ANDREW<br>8 HIGHSHIRE CT.<br>BALTIMORE  MD  21222-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.26 |
| 1504545 - 10057244<br>EVANS, ANDREW WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484740 - 10040980<br>EVANS, ANDY THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502429 - 10055356<br>EVANS, ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464479 - 10021008<br>EVANS, ANSON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683782 - 10220704<br>EVANS, ANTHONY<br>1321 E98ST<br>BROOKLYN  NY  11236-0000 | POTENTIAL REFUND CLAIM | Disputed | $195.61 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486107 - 10042347<br>EVANS, ANTHONY ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465323 - 10021852<br>EVANS, ANTWAN QUANTAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467046 - 10023532<br>EVANS, ARCHIE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679978 - 10221353<br>EVANS, ASHLEY<br>1301 SEMINOLE DRIVE<br>001<br>JOHNSON CITY   TN   37604-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.79 |
| 1364042 - 10186957<br>EVANS, BELINDA V<br>2300 EVERGREEN DR<br>ALBANY   GA   31721-5225 | POTENTIAL REFUND CLAIM | Disputed | $1.57 |
| 1369472 - 10185896<br>EVANS, BERNIE<br>5370 HIGHWAY 162<br>HOLLYWOOD  SC  29449-5746 | POTENTIAL REFUND CLAIM | Disputed | $3.53 |
| 1369086 - 10188367<br>EVANS, BILL<br>8013 WIKLE RD E<br>BRENTWOOD   TN   37027-7015 | POTENTIAL REFUND CLAIM | Disputed | $1.37 |
| 1497399 - 10050666<br>EVANS, BRANDON BROOKS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476261 - 10032501<br>EVANS, CARLOS JERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334043 - 10094580<br>EVANS, CHARLES<br>107 GILCREST DR.<br>JEFFERSON HILLS PA 15025 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040909086-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364041 - 10182083<br>EVANS, CHARLES R<br>15110 BENOIST ST<br>ORLANDO FL 32826-5529 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 2694663 - 10212378<br>EVANS, CHRIS<br>11645 49TH ST N<br>ROYAL PALM BEACH FL 33411-9158 | POTENTIAL REFUND CLAIM | Disputed | $25.47 |
| 1364043 - 10185341<br>EVANS, CHRISTIA N<br>802 HARRISON AVE<br>SCRANTON PA 18510-1402 | POTENTIAL REFUND CLAIM | Disputed | $3.37 |
| 1490929 - 10045284<br>EVANS, CHRISTIE ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497646 - 10050913<br>EVANS, CHRISTOPHER ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487215 - 10043455<br>EVANS, CHRISTOPHER RICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497198 - 10050465<br>EVANS, COREY M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368476 - 10186584<br>EVANS, CYNTHIA<br>5040 S ELLIS AVE<br>CHICAGO  IL  60615-2712 | POTENTIAL REFUND CLAIM | Disputed | $3.29 |
| 1493350 - 10066221<br>EVANS, DAHL REID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493350 - 10165522<br>EVANS, DAHL REID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1364044 - 10182084<br>EVANS, DANA S<br>15050 CAMELLIA LN<br>DUMFRIES  VA  22026-3036 | POTENTIAL REFUND CLAIM | Disputed | $21.00 |
| 1495163 - 10048430<br>EVANS, DANIEL JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1078027 - 10085439<br>EVANS, DARIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $46.46 |
| 1483009 - 10039249<br>EVANS, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461497 - 10015327<br>EVANS, DEREK<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060949318-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679358 - 10217304<br>EVANS, DONOVAN<br>7318 S. CHAMPLAIN<br>2<br>CHICAGO  IL  60619-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.45 |
| 1470179 - 10026419<br>EVANS, DOUGLAS ONEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499347 - 10052614<br>EVANS, DOUGLAS THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666882 - 10177343<br>EVANS, DUSTIN<br>2103 WAYNE ST<br>COPPERAS COVE  TX  765420000 | POTENTIAL REFUND CLAIM | Disputed | $61.90 |
| 2330860 - 10091397<br>EVANS, EDDIE<br>P.O. BOX 60208<br>NORTH CHARLESTON  SC  29419 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041217472-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467292 - 10023725<br>EVANS, ELIZABETH ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332241 - 10092778<br>EVANS, EMILY<br>1816 N.W. 25TH TERRACE<br>FORT LAUDERDALE  FL  33311 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040418562-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364040 - 10184524<br>EVANS, ETHEL L<br>192 TANGLEWOOD LN<br>BULLHEAD CITY   AZ   86442-4626 | POTENTIAL REFUND CLAIM | Disputed | $49.50 |
| 1488565 - 10064394<br>EVANS, GREG<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488565 - 10165523<br>EVANS, GREG<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1464512 - 10021041<br>EVANS, JACQUELINE LATASHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478171 - 10034411<br>EVANS, JAMEL DEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468497 - 10024737<br>EVANS, JAMES ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464092 - 10020621<br>EVANS, JAMES SAMEUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497841 - 10051108<br>EVANS, JAMIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475435 - 10031675<br>EVANS, JESSE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511425 - 10018057<br>EVANS, JOE<br>19152 WOODLANE DR<br>COVINGTON   LA  70433 | LITIGATION<br>CASE NO: 2005-117121; 22ND<br>JUDICIAL DISTRICT COURT,<br>PARISH OF ST, TAMMANY, STATE<br>OF LOUISIANA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2669799 - 10178212<br>EVANS, JOHN<br>49 NORTH LIBERTY STREET<br>MIDDLETON  MA  01949 | POTENTIAL REFUND CLAIM | Disputed | $98.49 |
| 1509173 - 10061393<br>EVANS, JONATHAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468747 - 10024987<br>EVANS, JOSHUA ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474028 - 10030268<br>EVANS, JOSHUA STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501753 - 10054945<br>EVANS, JUSTIN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475000 - 10031240<br>EVANS, KAILA JENEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474617 - 10030857<br>EVANS, KAREN ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363463 - 10186074<br>EVANS, KENNETH L JR<br>12350 W MONROE ST<br>AVONDALE   AZ   85323-8000 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1485688 - 10041928<br>EVANS, KERRY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489711 - 10065237<br>EVANS, KEVIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489711 - 10164895<br>EVANS, KEVIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1473073 - 10029313<br>EVANS, KIA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1069434 - 10085634<br>EVANS, LASHAI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,679.51 |
| 2328679 - 10089216<br>EVANS, LAURA<br>7805 BENNINGTON DR<br>CINCINNATI   OH   45241 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040719443-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475098 - 10031338<br>EVANS, LAURA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329497 - 10090034<br>EVANS, LISA<br>13526 DALLAS LANE<br>CARMEL  IN  46032 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040316762-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2706837 - 10137720<br>EVANS, LUIS<br>257 QUINCY STREET<br>BROOKLYN  NY  11216 | LITIGATION<br>CLAIM NUMBER: YLB/51623    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465730 - 10022259<br>EVANS, LYNEAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684726 - 10221836<br>EVANS, MARK<br>1935 EAST 3RD STREET<br>A<br>GREENVILLE  NC  27858-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.20 |
| 1364039 - 10185340<br>EVANS, MARK E<br>WEST POST<br>LAPPEENRANTA FIN 01 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1501807 - 10066697<br>EVANS, MARTIN S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1465503 - 10022032<br>EVANS, MARY LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474322 - 10030562<br>EVANS, MATTHEW ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703264 - 10214838<br>EVANS, MELODY | POTENTIAL REFUND CLAIM | Disputed | $38.54 |
| 1464561 - 10021090<br>EVANS, MICHAEL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484220 - 10040460<br>EVANS, MICHAEL S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479220 - 10035460<br>EVANS, MONTREAL MAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501547 - 10054789<br>EVANS, NICHOLAS ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702950 - 10216016<br>EVANS, PAM<br>10390 US HIGHWAY 258 N<br>TARBORO  NC  27886-4381 | POTENTIAL REFUND CLAIM | Disputed | $66.66 |
| 1484465 - 10040705<br>EVANS, PATRICK THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491608 - 10045963<br>EVANS, PAUL ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334005 - 10094542<br>EVANS, PETE<br>901 OUTTEN ROAD<br>SALISBURY   MD   21804 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040711683-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464905 - 10021434<br>EVANS, QUENT ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491310 - 10045665<br>EVANS, QUENTIN SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476107 - 10032347<br>EVANS, RACHAEL MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473998 - 10030238<br>EVANS, RACHEAL ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686106 - 10220942<br>EVANS, RAMON<br>4331 BREEDER'S CUP CIR.<br>OWINGS MILL   MD   21133-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.42 |
| 1482807 - 10039047<br>EVANS, REGINA TRIBBLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit A

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684556 - 10217839<br>EVANS, RHEMP<br>4842 BETTY SUE TERRACE<br>ORLANDO  FL  32808-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.18 |
| 1483573 - 10039813<br>EVANS, RHONDA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469954 - 10026194<br>EVANS, RICHARD CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694469 - 10213806<br>EVANS, ROBERT<br>128 HUTTLESTON AVE<br>FAIRHAVEN  MA  02719-3160 | POTENTIAL REFUND CLAIM | Disputed | $110.32 |
| 1502210 - 10168250<br>EVANS, ROBERT B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502210 - 10166357<br>EVANS, ROBERT B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502210 - 10165524<br>EVANS, ROBERT B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502210 - 10066842<br>EVANS, ROBERT B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333688 - 10094225<br>EVANS, ROGER<br>1366 NORTH ATHERTON ST<br>STATE COLLEGE  PA  16803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050546618-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489950 - 10044525<br>EVANS, ROGER EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486768 - 10043008<br>EVANS, RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475873 - 10032113<br>EVANS, SHALONDA NAKIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464496 - 10021025<br>EVANS, SHALONDON S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468993 - 10025233<br>EVANS, SHUNDER R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699563 - 10214218<br>EVANS, STEPHANI<br>14027 PROSPERITY RIDGE DR<br>HOUSTON  TX  77048-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.52 |
| 1475606 - 10031846<br>EVANS, STEPHANIE DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: A1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368593 - 10184978<br>EVANS, TERESA<br>522 N ELM ST<br>CLINTON  IL  61727-1308 | POTENTIAL REFUND CLAIM | Disputed | $8.25 |
| 2701925 - 10206923<br>EVANS, THOMAS<br>TR292 EVANS PLACE RD<br>SOUTH WILLIAMSON  KY  41503 | POTENTIAL REFUND CLAIM | Disputed | $137.79 |
| 2335132 - 10181878<br>EVANS, THOMAS J<br>TR292 EVANS PLACE RD<br>56<br>SOUTH WILLIAMSON  KY  41503 | POTENTIAL REFUND CLAIM | Disputed | $137.79 |
| 1495078 - 10048345<br>EVANS, TIANA CARLICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493388 - 10047013<br>EVANS, TIFFANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482402 - 10038642<br>EVANS, TIMOTHY DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689501 - 10221114<br>EVANS, TREMECHIEJAMARQUIS<br>5255 MANHATTAN ROAD G3<br>JACKSON  MS  39206-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.19 |
| 2681360 - 10217516<br>EVANS, WILLIAM<br>9961 BOYSENBERRY DRIVE<br>FISHERS  IN  46038-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.44 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497348 - 10050615<br>EVANS, WILLIAM DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367845 - 10184111<br>EVANS, WILLIE<br>6354 SHANNON PKWY APT 5B<br>UNION CITY  GA  30291-1537 | POTENTIAL REFUND CLAIM | Disputed | $80.60 |
| 1468022 - 10024286<br>EVANS, ZACHARY CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1329355 - 10188567<br>EVANS, ZACHARY RYAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $226.12 |
| 1465078 - 10021607<br>EVANS, ZACHERY GARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1210490 - 10170065<br>EVANSVILLE COURIER<br>DEPT CH 10676<br>PALATINE  IL  60055-0676 | EXPENSE PAYABLE | | $13,246.16 |
| 1360943 - 10016055<br>EVANSVILLE DEVELOPERS LLC, G.B.<br>Attn SHANNON PARKER<br>600 EAST 96TH STREET<br>SUITE 150<br>INDIANAPOLIS  IN  46240 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100265 - 10170337<br>EVANSVILLE DEVELOPERS LLC, GB<br>600 E 96TH ST STE 150<br>INDIANAPOLIS  IN  46240 | EXPENSE PAYABLE | | $46,558.05 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707421 - 10139785<br>EVANSVILLE, IN WATERWORKS DEPT<br>P.O. BOX 19<br>EVANSVILLE  IN  47740-0019 | UTILITIES | | $192.80 |
| 2360428 - 10176430<br>EVE O BUERO<br>105 REAGAN DR<br>GATLINBURG  TN  37738-3326 | UNCASHED DIVIDEND | Disputed | $11.09 |
| 1499833 - 10053100<br>EVE, DAMIAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689917 - 10210536<br>EVEANS, CECILE<br>1121 S BROOKLYN<br>CHICAGO  IL  60612 | POTENTIAL REFUND CLAIM | Disputed | $30.60 |
| 1500684 - 10053951<br>EVELAND    IV, CYRUS EDMUND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1263353 - 10189449<br>EVELAND, JUSTIN DALE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $48.82 |
| 1482056 - 10038296<br>EVELER, JACOB ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698402 - 10205413<br>EVELVIA, MONTEAEUDO<br>4513 SDYON TF<br>MESQUITE  TX  75150-0000 | POTENTIAL REFUND CLAIM | Disputed | $595.36 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371943 - 10175198<br>EVELYN A MAURICE<br>Attn MAURICE, EVELYN, A<br>4907 EVELYN BYRD RD<br>RICHMOND   VA   23225-3101 | UNCASHED DIVIDEND | Disputed | $147.00 |
| 1371955 - 10175383<br>EVELYN LEWINSON CUST<br>Attn LEWINSON, EVELYN<br>EDWARD LEWINSON UND<br>CALIFORNIA UNIF GIFT MIN ACT<br>5131 E KINGS AVE<br>SCOTTSDALE   AZ   85254-1039 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 2693274 - 10207918<br>EVELYN, COWART<br>1539 WESTERN OAKS DR<br>WACO   TX   76712-2356 | POTENTIAL REFUND CLAIM | Disputed | $154.00 |
| 2696175 - 10206707<br>EVELYN, JOHNSON<br>121 FULTON ST<br>PATERSON   NJ   07501-1264 | POTENTIAL REFUND CLAIM | Disputed | $156.91 |
| 2666981 - 10179986<br>EVELYN, RANDLE<br>2609 STONEWALL ST<br>LA MARQUE   TX   77568-3737 | POTENTIAL REFUND CLAIM | Disputed | $24.11 |
| 1479078 - 10035318<br>EVERAGE, CHRISTOPHER RAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488396 - 10164648<br>EVERETT III, JOHN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1488396 - 10064225<br>EVERETT III, JOHN W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371956 - 10174436<br>EVERETT T BREAUX II<br>Attn BREAUX, EVERETT, T<br>1503 APRIL CT<br>VIRGINIA BEACH  VA  23464-7969 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 2707422 - 10139786<br>EVERETT UTILITIES<br>3101 CEDAR STREET<br>EVERETT  WA  98201 | UTILITIES | | $138.75 |
| 2698133 - 10215477<br>EVERETT, ALLEN<br>3131 MAHER ST<br>TOLEDO  OH  43608-2179 | POTENTIAL REFUND CLAIM | Disputed | $50.79 |
| 1480499 - 10036739<br>EVERETT, DANIEL MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702401 - 10210387<br>EVERETT, DEBRA<br>3131 MAHER ST<br>TOLEDO  OH  43608-2179 | POTENTIAL REFUND CLAIM | Disputed | $47.40 |
| 2333616 - 10094153<br>EVERETT, JODY<br>225 GRAYS LANE<br>LANSDALE  PA  19446 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070210294-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701872 - 10212763<br>EVERETT, KATHRYN<br>3917 MENDOCINO LN<br>SHEBOYGAN  WI  53083-1871 | POTENTIAL REFUND CLAIM | Disputed | $30.80 |
| 1477057 - 10033297<br>EVERETT, KRISTEN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363464 - 10185265<br>EVERETT, LEONARD J JR<br>1959 PORTLAND AVE<br>TALLAHASSEE  FL  32303-3545 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 2332543 - 10093080<br>EVERETT, LISA<br>571 PAGE RD<br>LUNENBURG  MA  1462 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070637934-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466539 - 10023068<br>EVERETT, MATTHEW COLLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475804 - 10032044<br>EVERETT, TANQUERA SHANAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695822 - 10205171<br>EVERETT, VICKY<br>3805 LESA DR<br>WYLIE  TX  75098-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.73 |
| 1474787 - 10031027<br>EVERETT, WILLIAM DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2314374 - 10169015<br>EVERETTE, JULIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1485173 - 10041413<br>EVERETTE, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698713 - 10205388<br>EVERETTE, RODNEY<br>6123 2ND ST<br>ROMOBUS  MI  48174-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.05 |
| 1144232 - 10169551<br>EVERGREEN MCDOWELL & PEBBLE CREEK<br>2800 N CENTRAL AVE STE 1500<br>CO PEDERSON GROUP INC<br>PHOENIX  AZ  85004 | EXPENSE PAYABLE | | $37,081.34 |
| 1482018 - 10038258<br>EVERHART, CHAD LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685635 - 10222886<br>EVERHART, CRYSTALL<br>2108 BAYWOOD DR.<br>BILOXI  MS  39532-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.37 |
| 1483523 - 10039763<br>EVERHART, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490085 - 10044614<br>EVERHART, DAVID P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482644 - 10038884<br>EVERHART, LATOYA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498452 - 10051719<br>EVERHART, MARC JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331423 - 10091960<br>EVERHART, RANDY<br>186 MIDDLE CREEK COURT<br>LEXINGTON   NC   27295 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050422791-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331370 - 10091907<br>EVERHEART, ANDREW<br>473 JA TYSINGER RD.<br>THOMASVILLE   NC   27360 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070605268-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701396 - 10209906<br>EVERLEIGH, JILL<br>8 ARTHUR AVE<br>CHELMSFORD   MA   01824-4663 | POTENTIAL REFUND CLAIM | Disputed | $80.53 |
| 1368657 - 10187471<br>EVERLY, CEANNE<br>500 E STARLA RD<br>COLUMBIA   MO   65202-6723 | POTENTIAL REFUND CLAIM | Disputed | $7.82 |
| 1364045 - 10187785<br>EVERLY, PATRICIA J<br>179 PARKFEL AVE<br>PITTSBURGH   PA   15237-4849 | POTENTIAL REFUND CLAIM | Disputed | $2.05 |
| 1482859 - 10039099<br>EVERROAD, WILLIAM HENERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329885 - 10090422<br>EVERS, ANDREW<br>10255 ALPENA<br>SAINT LOUIS   MO   63126 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070807124-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499424 - 10052691<br>EVERS, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485878 - 10042118<br>EVERS, MARY FRANCES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2335024 - 10181953<br>EVERS, RUDOLTH<br>101 OAK MEADOW DR<br>BRIDGEWATER  VA  22812 | POTENTIAL REFUND CLAIM | Disputed | $64.99 |
| 1469441 - 10025681<br>EVERSOLE, KELLEY RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701387 - 10205963<br>EVERSON, HOWARD<br>650 W 14 MILE<br>WARREN  MI  48092-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.44 |
| 1490776 - 10045131<br>EVERSON, JAMIE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490135 - 10044664<br>EVERSON, KENT RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668544 - 10178637<br>EVERT, LAURIE<br>523 SUNNYSLOPE DR APT 8<br>HARTLAND  WI  53029-1433 | POTENTIAL REFUND CLAIM | Disputed | $2.30 |
| 1502357 - 10055334<br>EVES JR, DAVID JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1035673 - 10173863<br>EVGA.COM CORP<br>2900 SATURN ST STE B<br>BREA  CA  92821 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $160,525.67 |
| 1473129 - 10029369<br>EVICH, MARK CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364046 - 10182891<br>EVINS, JESSTINE P<br>4130 MORNING TRL<br>COLLEGE PARK  GA  30349-2526 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2693278 - 10209350<br>EVINSON, KERI<br>434 BOXFORD ST<br>NORTH ANDOVER  MA  01845-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.63 |
| 1487103 - 10043343<br>EVITT, DWIGHT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667203 - 10180008<br>EVLALIA, ALVARADO<br>4631 CALLE LA MANSION<br>BROWNSVILLE  TX  78521-5993 | POTENTIAL REFUND CLAIM | Disputed | $1.63 |
| 1368190 - 10188277<br>EVOLA, MASSIMIL<br>1576 LINDBERGH ST<br>WYANDOTTE  MI  48192-3728 | POTENTIAL REFUND CLAIM | Disputed | $300.00 |
| 1364047 - 10183690<br>EVRARD, DAVID M<br>3428 DOUGLASS<br>MEMPHIS  TN  38111-4214 | POTENTIAL REFUND CLAIM | Disputed | $11.79 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328751 - 10089288<br>EWALD, AMIE<br>964 PALOMAR DR<br>LOVELAND  OH  45140 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050607000-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668623 - 10179122<br>EWALD, SANDRA<br>2678 TIMBER LN<br>GREEN BAY  WI  54313-5866 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1242529 - 10190005<br>EWALT, JEFF HEATH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $87.04 |
| 2333082 - 10093619<br>EWAS, ANDREW<br>33 ROSEMARY STREET<br>APT #2<br>BOSTON  MA  2130 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040703569-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492786 - 10167861<br>EWELL, JEREMY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492786 - 10065831<br>EWELL, JEREMY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492786 - 10167349<br>EWELL, JEREMY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492786 - 10163980<br>EWELL, JEREMY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684753 - 10216878<br>EWEN, JONATHAN<br>121 HAZELWOOD DR.<br>J85<br>HENDERSONVILLE  TN  37075-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.09 |
| 2694435 - 10211674<br>EWERT, CAROL<br>6665 COE RD<br>LIVONIA  NY  14487-9311 | POTENTIAL REFUND CLAIM | Disputed | $25.56 |
| 2669505 - 10177629<br>EWING JR, ROBYN B<br>308 20TH AVE SW<br>LANETT  AL  36863-2122 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1481098 - 10037338<br>EWING, EMILY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469447 - 10025687<br>EWING, JOSEPH CORBIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331654 - 10092191<br>EWING, LYNN<br>638 GUY RD<br>ORLANDO  FL  32828 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060424326-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473316 - 10029556<br>EWING, PATRICK ALDEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682007 - 10217584<br>EWING, STEPHEN<br>419 N. FAIRVIEW RD.<br>WOODLYN  PA  19094-0000 | POTENTIAL REFUND CLAIM | Disputed | $173.98 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364048 - 10182085<br>EWING, TERRI L<br>471 FOXMOOR DR SW<br>LILBURN  GA  30047-2126 | POTENTIAL REFUND CLAIM | Disputed | $4.83 |
| 1507310 - 10067519<br>EWOO, SETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475021 - 10031261<br>EXBY, MEGAN ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1036102 - 10173828<br>EXCEL BEST INDUSTRIES LIMITED<br>Attn LIN LIM UNIT 1603<br>16/F TOWER 2, SILVERCORD, NO 30<br>CANTON RD<br>TSIMSHATSUI, KOWLOON<br>HONG KONG | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $244,563.72 |
| 1143994 - 10169900<br>EXCEL IMAGES INC<br>425 COTTONWOOD DR<br>WINONA  MN  55987 | EXPENSE PAYABLE | | $39.71 |
| 1201383 - 10170976<br>EXCEL REALTY PARTNERS LP<br>CENTRO NP LLC REIT 17 CER A<br>24044 NETWORK PL<br>CHICAGO  IL  60673-1240 | EXPENSE PAYABLE | | $37,055.60 |
| 1209223 - 10170669<br>EXCEL REALTY PARTNERS LP<br>CENTRO NP LLC REIT 18 CER B<br>PO BOX 841636<br>DALLAS  TX  75284-1530 | EXPENSE PAYABLE | | $33,942.35 |
| 2664109 - 10099253<br>EXCESS SPACE RETAIL SERVICES<br>ONE HOLLOW LN STE 112<br>LAKE SUCCESS  NY  11042 | BROKER FEES | Unliquidated | $57,594.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464651 - 10021180<br>EXINIA, ERICA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500986 - 10054253<br>EXLER, EDWARD DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499162 - 10052429<br>EXNER, DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1151876 - 10171808<br>EXPEDITER SERVICES INC<br>URB LOS COLOBOS PARK<br>618 ALMENDRO ST<br>CAROLINA   PR   00987 | EXPENSE PAYABLE | | $3,015.59 |
| 1118243 - 10170146<br>EXPONENT & TELEGRAM<br>PO BOX 2000<br>CLARKSBURG   WV   26302 | EXPENSE PAYABLE | | $3,694.96 |
| 1511301 - 10017970<br>EXPONENT INC<br>P O BOX 200283, DEPT 002<br>DALLAS   TX   75320 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/50617    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1139626 - 10170312<br>EXPRESS PERSONNEL SERVICES<br>PO BOX 269011<br>OKLAHOMA CITY   OK   73126 | EXPENSE PAYABLE | | $10,176.20 |
| 1123410 - 10171613<br>EXPRESS TIMES, THE<br>PO BOX 13100<br>NEWARK   NJ   07188-3100 | EXPENSE PAYABLE | | $8,443.74 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330139 - 10090676<br>EXPRESS, SHAWNEE<br>1207 NORTHPARK<br>WALTONVILLE  IL  62894 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031216397-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693995 - 10215148<br>EXPRESSIONS, OFFICE<br>11364 NW 3ST<br>MIAMI  FL  33172-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.88 |
| 1104196 - 10171112<br>EXTRA HELP INC<br>3911 W ERNESTINE STE 1<br>MARION  IL  62959 | EXPENSE PAYABLE | | $102,154.53 |
| 2700378 - 10206886<br>EXUM, SHERESA<br>900 WINCHESTER DR<br>PARAGOULD  AR  72450-3578 | POTENTIAL REFUND CLAIM | Disputed | $25.87 |
| 2700028 - 10211507<br>EYCHANER, MARY<br>3809 S PLAZA TRL<br>VIRGINIA BEACH  VA  23452-2209 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2334915 - 10181781<br>EYCHANER, MARY<br>3809 S PLAZA TRL<br>VIRGINIA BEACH  VA  23452 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 2664280 - 10101440<br>EYE CARE CENTERS OF AMERICA,<br>CORPORATE OFFICES<br>Attn REAL ESTATE DEPARTMENT<br>11103 WEST AVENUE<br>SAN ANTONIO  TX  78213-1392 | SUBTENANT RENTS | Contingent | $7,424.37 |
| 2664053 - 10099201<br>EYE CARE CENTERS OF AMERICA,<br>CORPORATE OFFICES<br>2434 NICHOLASVILLE ROAD<br>LEXINGTON  KY | SUBTENANT DEPOSITS | Unliquidated | $5,438.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2326750 - 10087287<br>EYE, GENE<br>2449 N SUNSHINE PATH<br>CRYSTAL RIVER  FL  344287852 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050933150-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364766 - 10182980<br>EYE, JAMES JR<br>75 TURKEY TRL<br>CRAWFORDVILLE  FL  32327-1430 | POTENTIAL REFUND CLAIM | Disputed | $1.06 |
| 1361404 - 10016516<br>EYECARE DISCOUNT OPTICAL INC.<br>Attn LYNETTE<br>ATTN: BETTE MADORE<br>400 S. VERMONT #125<br>OKLAHOMA CITY  OK  73108 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664079 - 10099206<br>EYECARE DISCOUNT OPTICAL, INC.<br>(EYEMART EXPRESS)<br>6824 EAST RENO AVENUE<br>MIDWEST CITY  OK | SUBTENANT DEPOSITS | Unliquidated | $3,868.80 |
| 2664269 - 10101455<br>EYECARE DISCOUNT OPTICAL, INC.<br>(EYEMART EXPRESS)<br>Attn BETTE MADORE<br>400 S. VERMONT #125<br>OKLAHOMA CITY  OK  73108 | SUBTENANT RENTS | Contingent | $1,502.79 |
| 1477185 - 10033425<br>EYERLY, STEPHANIE JANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498193 - 10051460<br>EYERS, CHRISTOPHER A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1174977 - 10170582<br>EYETRACKING INC<br>6475 ALVARADO ST<br>STE 132<br>SAN DIEGO  CA  92120 | EXPENSE PAYABLE | | $19,015.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469252 - 10025492<br>EYLER, CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490105 - 10044634<br>EYLER, ROCHELLA B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361384 - 10016496<br>EYNON FURNITURE OUTLET, INC.<br>ATTN: REAL ESTATE DEPART<br>101 MONAHAN AVENUE<br>DUNMORE  PA  18512 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664285 - 10101482<br>EYNON FURNITURE OUTLET, INC.<br>Attn REAL ESTATE DEPART<br>101 MONAHAN AVENUE<br>DUNMORE  PA  18512 | SUBTENANT RENTS | Contingent | $13,123.69 |
| 2334615 - 10095152<br>EYVON GRTZY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040925797-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1113142 - 10171224<br>EZ SPREAD N LIFT INDUSTRIES<br>1815 BUCK RD<br>FEASTERVILLE  PA  19053 | EXPENSE PAYABLE | | $2,700.00 |
| 1364049 - 10182892<br>EZE, CHRISTIAN O<br>USS DEYO<br>FPO  AE  09567-1227 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |
| 2682372 - 10219606<br>EZE, FITZGERALD<br>8307 SOLEDAD DR.<br>HOUSTON  TX  77083-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.70 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364050 - 10184391<br>EZELL, JESSICA C<br>529 CEDAR LAKE RD  APT 331<br>BOYNTON BCH  FL  33437 | POTENTIAL REFUND CLAIM | Disputed | $18.08 |
| 1481725 - 10037965<br>EZELL, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490295 - 10044775<br>EZELL, RENEE I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474866 - 10031106<br>EZELL, ROBERT Q<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666889 - 10178442<br>EZELLRAY, CAPRINA<br>3210 HILLIARD LOOP<br>KILLEEN  TX  765430000 | POTENTIAL REFUND CLAIM | Disputed | $70.54 |
| 2698217 - 10208287<br>EZEQUIEL, VALENTIN<br>575 SAYRE AVE<br>PERTH AMBOY  NJ  08861-3624 | POTENTIAL REFUND CLAIM | Disputed | $52.96 |
| 2670832 - 10179582<br>F, BRIAN<br>TX | POTENTIAL REFUND CLAIM | Disputed | $60.00 |
| 2670782 - 10178555<br>F, RAUL<br>TX | POTENTIAL REFUND CLAIM | Disputed | $154.22 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360754 - 10015867<br>F.R.O., L.L.C. IX<br>Attn FLORENZ R. OURISMAN<br>C/O 5225 WISCONSIN ASSOCIATES<br>305 PIPING ROCK DRIVE<br>SILVER SPRING  MD  20905 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481964 - 10038204<br>FABANICH, CHRISTOPHER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489836 - 10044435<br>FABANICH, SEAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1109906 - 10170460<br>FABER BROS INC<br>PO BOX 32384<br>HARTFORD  CT  06150-2384 | EXPENSE PAYABLE | | $113,770.20 |
| 1360988 - 10016100<br>FABER BROS., INC<br>Attn CEIL ADAIRE<br>95 ROUTE 17<br>PARAMUS  NJ  07652 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696023 - 10211038<br>FABERLLE, PDERO<br>4383 CHATHAM DR<br>KING GEORGE  VA  22485-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.13 |
| 1464039 - 10020568<br>FABERY, TONY ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368359 - 10187448<br>FABIAN, ELEAZAR<br>1626 ASH AVE<br>WOODSTOCK  IL  60098-2589 | POTENTIAL REFUND CLAIM | Disputed | $2.55 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686307 - 10219023<br>FABIAN, JOSE<br>157 BELMONT AVE<br>BROOKLYN  NY  11212-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.40 |
| 2703055 - 10210252<br>FABIAN, JOSE<br>915 NW 1ST AVE<br>MIAMI  FL  33136-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.17 |
| 1506734 - 10059246<br>FABIAN, JOSE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332104 - 10092641<br>FABIAN, MATT<br>1312 SE 32ND TERRACE<br>CAPE CORAL  FL  33904 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040101331-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667582 - 10181115<br>FABIAN, RAMIREZ<br>721 VIA AVENIDA<br>MESQUITE  TX  75150-3005 | POTENTIAL REFUND CLAIM | Disputed | $6.21 |
| 2690980 - 10206318<br>FABIAN, SAMBULA<br>PO BOX 937 G.T.<br>GRAND CAYMAN GC  00111-1111 | POTENTIAL REFUND CLAIM | Disputed | $60.97 |
| 1478069 - 10034309<br>FABIAN, SHANE VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488124 - 10164765<br>FABIATO, DENYS O P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488124 - 10063953<br>FABIATO, DENYS O P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488124 - 10167896<br>FABIATO, DENYS O P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1371968 - 10176332<br>FABIOLA C EVANS<br>Attn EVANS, FABIOLA, C<br>835 FISHING CREEK RD<br>NEW CUMBERLAND  PA  17070-2706 | UNCASHED DIVIDEND | Disputed | $1.75 |
| 1371968 - 10174957<br>FABIOLA C EVANS<br>Attn EVANS, FABIOLA, C<br>835 FISHING CREEK RD<br>NEW CUMBERLAND  PA  17070-2706 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 2667186 - 10180527<br>FABIOLA, D<br>16710 FORTHBRIDGE CT<br>HOUSTON  TX  77084-2873 | POTENTIAL REFUND CLAIM | Disputed | $2.47 |
| 2681327 - 10222472<br>FABIS, JONATHAN<br>320 TOWRY DR<br>NORMAN  OK  73072-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.88 |
| 1506311 - 10058920<br>FABORITO, JAMES FRANCISCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361375 - 10016487<br>FABRI-CENTERS OF AMERICA, INC.<br>Attn NO NAME SPECIFIED<br>5555 DARROW ROAD<br>ATTN: VICE PRESIDENT, CORP.<br>FINANCE<br>HUDSON  OH  44236 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474949 - 10031189<br>FABRY, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333558 - 10094095<br>FACEY, DAVID<br>2811 F WYOMISSING DR<br>READING PA 19608 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070342693-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485400 - 10041640<br>FACH, ANDREW RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487136 - 10043376<br>FACIANE, TESSA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1182724 - 10170896<br>FACILITY SOLUTIONS GROUP INC<br>PO BOX 971487<br>DALLAS TX 75397-1487 | EXPENSE PAYABLE | | $259.08 |
| 1502100 - 10165525<br>FACKINA, MARGARET<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502100 - 10066781<br>FACKINA, MARGARET<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471016 - 10027256<br>FACKLER, EDWARD PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1165927 - 10170783<br>FACTORY DIRECT INC<br>6601 ADAMO DR<br>TAMPA  FL  33619 | EXPENSE PAYABLE | | $264.08 |
| 2743918 - 10176889<br>FACULTY PRACTICE<br>PO BOX 5502<br>NEW HYDE PARK  NY  11040 | POTENTIAL REFUND CLAIM | Disputed | $180.26 |
| 1479433 - 10035673<br>FACUNDO, VANESSA BIANCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666682 - 10179442<br>FADI, MAGHARBEL<br>709 MYNA 8 AVE APT #D<br>MCALLEN  TX  78504-4980 | POTENTIAL REFUND CLAIM | Disputed | $35.73 |
| 2690511 - 10204768<br>FADLON, YUVAL<br>5097 SW 35TH TERR<br>FORT LAUDERDALE  FL  33312-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.25 |
| 1495509 - 10048776<br>FAETH, EDMUND PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696132 - 10206703<br>FAGAFA, FAALAVE<br>21511 125TH AVE SE<br>KENT  WA  98031-2263 | POTENTIAL REFUND CLAIM | Disputed | $26.08 |
| 1506965 - 10059404<br>FAGAN, BRIANA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1243255 - 10189146<br>FAGAN, EMILY DAWN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $177.05 |
| 2689028 - 10218246<br>FAGBEYIRO, MORENIKE<br>200 CIRCLE ROAD, LANGMUIR C305<br>STONY BROOK  NY  11790 | POTENTIAL REFUND CLAIM | Disputed | $40.28 |
| 1468769 - 10025009<br>FAGELLO, ANTHONY VITO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364051 - 10185342<br>FAGER, ANDREW B<br>1646 MAHAFFEY CIR<br>LAKELAND  FL  33811-4418 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1466793 - 10063372<br>FAGGARD, ROBERT C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492343 - 10046674<br>FAGUNDES, NICOLE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679941 - 10217372<br>FAHAD, MOHAMMAD<br>860 S. GREENBRIER ST.<br>ARLINGTON  VA  22204-0000 | POTENTIAL REFUND CLAIM | Disputed | $321.39 |
| 1480957 - 10037197<br>FAHEY, AMBER RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472520 - 10028760<br>FAHEY, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697678 - 10210347<br>FAHEY, PETER<br>625 KEWANNA DR<br>JEFFERSONVILLE  IN  47130-4607 | POTENTIAL REFUND CLAIM | Disputed | $195.84 |
| 1470865 - 10027105<br>FAHNBULLEH, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481019 - 10037259<br>FAHRER, ADRIAN CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497334 - 10050601<br>FAHRINGER, RICHARD ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690538 - 10214877<br>FAIA, BOB<br>7801 UNIVERSITY CITY BLVD<br>CHARLOTTE  NC  28213-0000 | POTENTIAL REFUND CLAIM | Disputed | $239.99 |
| 1491570 - 10045925<br>FAILLA, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703082 - 10207389<br>FAILLA, DAMIEN<br>524 NORWOOD AVE<br>BUFFALO  NY  14222-1319 | POTENTIAL REFUND CLAIM | Disputed | $41.07 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474056 - 10030296<br>FAILLACE, CHRIS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744218 - 10177032<br>FAILLACE, FRANK A MD<br>106 ELDEN STREET SUITE 13<br>HERNDON  VA  22070 | POTENTIAL REFUND CLAIM | Disputed | $26.25 |
| 1481370 - 10037610<br>FAINE, JOSHUA AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470053 - 10026293<br>FAIR JR, ROBERT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680171 - 10221426<br>FAIR, BENJAMIN<br>5256 LAKE SHORES ROAD<br>VIRGINIA BEACH  VA  00002-3455 | POTENTIAL REFUND CLAIM | Disputed | $324.22 |
| 1367185 - 10182405<br>FAIR, BRIAN<br>4815 DEERMOSS WAY N<br>JACKSONVILLE  FL  32217-4779 | POTENTIAL REFUND CLAIM | Disputed | $8.50 |
| 2694193 - 10208672<br>FAIR, JAMES<br>1405 NW 91ST AVE<br>CORAL SPRINGS  FL  33071-0000 | POTENTIAL REFUND CLAIM | Disputed | $209.56 |
| 1496387 - 10049654<br>FAIR, JARED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696968 - 10212540<br>FAIR, WADE<br>1530 BUTTERNUT DR<br>GASTONIA   NC   28,054.00 | POTENTIAL REFUND CLAIM | Disputed | $104.99 |
| 1198257 - 10170100<br>FAIRBAIRN GROUP LLC<br>1120 AVE OF THE AMERICAS<br>4TH FL STE 4020<br>NEW YORK   NY   10036 | EXPENSE PAYABLE | | $54.00 |
| 2743935 - 10177153<br>FAIRBANKS HOSPITAL<br>6848 HILLSDALE COURT<br>INDIANAPOLIS   IN   46250 | POTENTIAL REFUND CLAIM | Disputed | $36.00 |
| 1481126 - 10037366<br>FAIRBANKS, ADRIANA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466890 - 10023376<br>FAIRBANKS, AMBER JEANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492367 - 10065541<br>FAIRBROTHER, STEVEN P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492367 - 10166358<br>FAIRBROTHER, STEVEN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492367 - 10165527<br>FAIRBROTHER, STEVEN P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490114 - 10044643<br>FAIRCHILD, WHITNEY CHRISTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669463 - 10179732<br>FAIRCLOTH, JACK<br>PO BOX 156<br>LILLIAN   AL   36549-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 1361229 - 10016341<br>FAIRFAX COURT LP<br>C/O SIMON PROPERTY GROUP<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS  IN   46204-3438 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707423 - 10139787<br>FAIRFAX WATER - VA<br>PO BOX 71076<br>CHARLOTTE  NC  28272-1076 | UTILITIES | | $252.79 |
| 1317759 - 10189138<br>FAIRFAX, CLAREESE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $634.28 |
| 2680735 - 10217454<br>FAIRFAX, CLAREESE<br>205 ELM STREET APT. 4<br>WEST HAVEN  CT  00000-6516 | POTENTIAL REFUND CLAIM | Disputed | $187.60 |
| 1102072 - 10170167<br>FAIRFAX, COUNTY OF<br>4100 CHAIN BRIDGE RD<br>FALSE ALARM REDUCTION UNIT<br>FAIRFAX  VA  22030 | EXPENSE PAYABLE | | $50.00 |
| 1364052 - 10182893<br>FAIRFAX, JOHN E<br>1300 FAYETTE ST BLDG RUSH APT<br>CONSHOHOCKEN  PA  19428-5014 | POTENTIAL REFUND CLAIM | Disputed | $65.54 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1121342 - 10171627<br>FAIRFIELD, CITY OF<br>1000 WEBSTER STREET<br>FAIRFIELD  CA  94533-4883 | EXPENSE PAYABLE | | $100.00 |
| 2681876 - 10220518<br>FAIRFIELD, JORDAN<br>3201 LAKEWOOD RD<br>SEBRING  FL  33875-0000 | POTENTIAL REFUND CLAIM | Disputed | $406.01 |
| 2328430 - 10088967<br>FAIRLEY, CALVIN<br>2766 HARNEY ROAD<br># 177 BLDG 2735<br>FORT SAM HOUSTON  TX  78234 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060610059-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700122 - 10210057<br>FAIRLEY, STEVEN<br>10631 W 10 MILE RD<br>OAK PARK  MI  48237-1720 | POTENTIAL REFUND CLAIM | Disputed | $106.00 |
| 2334844 - 10181716<br>FAIRLEY, STEVEN<br>10631 W 10 MILE RD<br>OAK PARK  MI  48237 | POTENTIAL REFUND CLAIM | Disputed | $106.00 |
| 1492205 - 10046560<br>FAIRLIE, NICHOLAS COYOTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501498 - 10066608<br>FAIRMAN, JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2744464 - 10169340<br>FAIRPOINT COMMUNICATIONS<br>PO BOX 1939<br>PORTLAND  ME  04104-5010 | TELECOM UTILITY PAYABLE | | $50.05 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744467 - 10169324<br>FAIRPOINT COMMUNICATIONS<br>PO BOX 1<br>WORCESTER  MA  01654-0001 | TELECOM UTILITY PAYABLE | | $17.90 |
| 1364053 - 10186958<br>FAIRRIS, MARNIE I<br>1814 DUKE RD<br>ATLANTA  GA  30341-4853 | POTENTIAL REFUND CLAIM | Disputed | $1.45 |
| 1182137 - 10171376<br>FAIRVIEW HEIGHTS INVESTORS LLC<br>11620 WILSHIRE BLVD<br>STE 705<br>LOS ANGELES  LA  90025 | EXPENSE PAYABLE | | $1,778.09 |
| 1360391 - 10015505<br>FAIRVIEW HEIGHTS INVESTORS, LLC<br>Attn BRAD WALLEY<br>C/O FORESTER PROPERTIES, INC.<br>11620 WILSHIRE BLVD.<br>SUITE 705<br>LOS ANGELES  CA  90025 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1113222 - 10170533<br>FAIRWAY CENTRE ASSOCIATES LP<br>2800 POST OAK BLVD STE 2300<br>C/O CB RICHARD ELLIS<br>HOUSTON  TX  77056 | EXPENSE PAYABLE | | $42,093.97 |
| 1361246 - 10016358<br>FAIRWAY CENTRE ASSOCIATES, L.P.<br>Attn LESLIE LOPEZ<br>CB RICHARD ELLIS<br>2800 POST OAK BLVD SUITE 2300<br>HOUSTON  TX  77056 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495632 - 10048899<br>FAIRY, DESIREE LANISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667692 - 10179036<br>FAISAL, ASIF<br>14943 RICHMOND AVE APT 711<br>HOUSTON  TX  77082-1558 | POTENTIAL REFUND CLAIM | Disputed | $10.09 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699412 - 10209799<br>FAITH BAPTIST<br>5390 HERITAGE RD<br>HOPEWELL  VA  23860-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.48 |
| 2700183 - 10214423<br>FAITH, ERIC<br>7444 EDGEDALE DR<br>NEWBURGH  IN  47630-2955 | POTENTIAL REFUND CLAIM | Disputed | $28.08 |
| 1487958 - 10063787<br>FAITH, RYAN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479826 - 10036066<br>FAITHAUER, JUSTIN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364054 - 10186139<br>FAIVA, ALAILIMA S<br>23812 E HAPPY HOLLOW<br>INDEPENDENCE  MO  64058 | POTENTIAL REFUND CLAIM | Disputed | $0.16 |
| 1491073 - 10045428<br>FAIZ, SARMAD SYED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666663 - 10178425<br>FAJARDO, ALEXANDRA<br>2205 CATUS DR<br>KILLEEN  TX  765490000 | POTENTIAL REFUND CLAIM | Disputed | $43.86 |
| 2679302 - 10218308<br>FAJARDO, KENLYS<br>1731 HARRISON AVE<br>3G<br>BRONX  NY  10453-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470005 - 10026245<br>FAJARDO, LAURA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501405 - 10054672<br>FAJARDO, ZACHARY DARIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487044 - 10043284<br>FAJOHN, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698434 - 10205417<br>FAKHRI, ABIDA<br>1861 J F KENNEDY BLVD<br>JERSEY CITY   NJ   07305-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.42 |
| 1504417 - 10057116<br>FALAE, AYODELE AYODEJI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702898 - 10207311<br>FALCHI, JULIET<br>222 CHURCH STREET<br>MIDDLETOWN   CT   06459-3139 | POTENTIAL REFUND CLAIM | Disputed | $68.88 |
| 1471096 - 10027336<br>FALCO, JASON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470680 - 10026920<br>FALCON, ALEXANDER ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479337 - 10035577<br>FALCON, CHARLOTTE RUIZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480647 - 10036887<br>FALCON, FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467241 - 10023699<br>FALCON, TANYA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692431 - 10210712<br>FALCONE, JIMENA<br>292 WEST TRL<br>GRAYSLAKE  IL  60030-1586 | POTENTIAL REFUND CLAIM | Disputed | $28.15 |
| 2679413 - 10220279<br>FALCONE, MATTHEW<br>16 CHATFIELD DRIVE<br>LITCHFIELD  NH  03052-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.52 |
| 1492528 - 10065677<br>FALCONER, CARIN ELAINE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492528 - 10168039<br>FALCONER, CARIN ELAINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492528 - 10165199<br>FALCONER, CARIN ELAINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SUPPLEMENTAL 401(K) | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492528 - 10166228<br>FALCONER, CARIN ELAINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492528 - 10167651<br>FALCONER, CARIN ELAINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1492528 - 10163541<br>FALCONER, CARIN ELAINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492528 - 10165895<br>FALCONER, CARIN ELAINE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $200,000.00 |
| 2328492 - 10089029<br>FALGOUT, SUZY<br>603 ENCHANTED FARMS LANE<br>HUNTINGTON  TX  75949 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040715387-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2329526 - 10090063<br>FALIN, CLINT<br>1004 SUTTERS MILL LANE<br>KNOXVILLE  TN  37909 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040407506-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1368430 - 10184996<br>FALISZEWSKI, WIESLAW<br>9720 KING AVE<br>FRANKLIN PARK  IL  60131 | POTENTIAL REFUND CLAIM | Disputed | $212.00 |
| 1483107 - 10039347<br>FALK, CHERYL ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1263947 - 10189043<br>FALK, JUSTEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $236.76 |
| 1496318 - 10049585<br>FALK, ROGER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364055 - 10182894<br>FALK, STEVE A<br>2050 ACADEMY ST<br>DEARBORN  MI  48124-2531 | POTENTIAL REFUND CLAIM | Disputed | $21.62 |
| 2681261 - 10223433<br>FALKE, JAMES<br>2901 LAGUNA DR.<br>AMARILLO  TX  79110-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.72 |
| 2668486 - 10177511<br>FALKENBERG, WILLIAM<br>N 54 W16763 RAVENWOOD DRIVE<br>MENOMONEE FALLS  WI  53051- | POTENTIAL REFUND CLAIM | Disputed | $7.26 |
| 1477962 - 10034202<br>FALKLER, MATTHEW PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468760 - 10025000<br>FALKNER, WILLIAM CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744100 - 10177096<br>FALKOWSKI, STEPHEN S DO<br>RTE 73S PAVILIONS  309<br>MARLTON  NJ  8053 | POTENTIAL REFUND CLAIM | Disputed | $35.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                                                   Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693923 - 10206059<br>FALL, CHEIKH<br>28A HART ST<br>BROOKLYN  NY  11206-0000 | POTENTIAL REFUND CLAIM | Disputed | $200.47 |
| 2684413 - 10223727<br>FALLA, STEFANOE<br>52 DEERFIELD ROAD<br>CRANSTON  RI  02920-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.95 |
| 2703083 - 10205947<br>FALLEN, JAMIE<br>3290 NOAH ST<br>DELTONA  FL  32438-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.24 |
| 1488691 - 10064520<br>FALLERT, CRYSTYLYNDA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1368708 - 10182551<br>FALLIN, JANIS<br>754 GRANDMONT ST<br>JACKSON  MS  39208-6227 | POTENTIAL REFUND CLAIM | Disputed | $1.81 |
| 1490363 - 10044818<br>FALLIN, KAREN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507569 - 10059814<br>FALLON, ANTHONY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665223 - 10179384<br>FALLS, DIVINA A<br>5197 N LEAD AVE<br>FRESNO  CA  93711-2617 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490278 - 10165168<br>FALLS, FRANK A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1490278 - 10044758<br>FALLS, FRANK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666008 - 10177823<br>FALLS, LOUIS L<br>1809 N MARENGO AVE<br>PASADENA   CA   91103-1702 | POTENTIAL REFUND CLAIM | Disputed | $0.96 |
| 1151273 - 10170074<br>FALSE ALARM REDUCTION UNIT<br>PO BOX 1210<br>GAINESVILLE   FL   32602 | EXPENSE PAYABLE | | $50.00 |
| 1479005 - 10035245<br>FALSONE, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481614 - 10037854<br>FALTER, SANDRA DARLENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665049 - 10177262<br>FALTOT, DAVID<br>1400 16TH ST STE 600<br>DENVER   CO   80202-1473 | POTENTIAL REFUND CLAIM | Disputed | $1.42 |
| 1494289 - 10047556<br>FAMA, JEFF W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1060216 - 10085699<br>FAMBRO, DERRICK LAMAR<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $523.00 |
| 1367835 - 10185715<br>FAMBRO, THOMAS<br>1345 DONNELLY AVE SW APT H1<br>ATLANTA   GA   30310-5216 | POTENTIAL REFUND CLAIM | Disputed | $64.29 |
| 1508608 - 10060828<br>FAMIGLIETTI, JEFFREY EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696841 - 10211413<br>FAMIGLIETTI, JOHN<br>264 LYMAN RD BLDG 3 UNIT 9<br>WOLCOTT   CT   06716-2809 | POTENTIAL REFUND CLAIM | Disputed | $69.59 |
| 2743853 - 10176848<br>FAMILY MEDICAL CENTER OF L<br>5201 WILLOW SPRINGS RD<br>LA GRANGE  IL  60525 | POTENTIAL REFUND CLAIM | Disputed | $176.00 |
| 1075597 - 10085577<br>FAMOSO, ANNEMARI AGUILA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $16.21 |
| 1490621 - 10065473<br>FANCHER, SHELLEY KRISTINE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494667 - 10047934<br>FANDINO, ALEXANDRIA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496619 - 10049886￼FANDINO, IVAN ANDREW￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1498526 - 10051793￼FANELLO, NICHOLAS JAMES￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1364056 - 10184525￼FANEUF, DARYL A￼1141 AMBERWOOD DR APT 7￼HOLLAND  MI  49424-5335 | POTENTIAL REFUND CLAIM | Disputed | $10.04 |
| 1476154 - 10032394￼FANFAIR, TRISTAN T￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1473750 - 10029990￼FANFAN, CINDY￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1500100 - 10053367￼FANFAN, MAXWELL SEARD￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1364057 - 10182086￼FANG, JIE Y￼22026 E RIDGE TRAIL CIR￼CENTENNIAL  CO  80016-2666 | POTENTIAL REFUND CLAIM | Disputed | $173.83 |
| 1364058 - 10187786￼FANGER, BRUCE A￼13157 CARYN WAY￼HOLLAND  MI  49424-8504 | POTENTIAL REFUND CLAIM | Disputed | $2.74 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474485 - 10030725<br>FANJOY, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680754 - 10220408<br>FANNELL, GARRISON<br>108-21 FERN PLACE<br>JAMAICA  NY  11433-0000 | POTENTIAL REFUND CLAIM | Disputed | $251.83 |
| 1464274 - 10020803<br>FANNIN, DUSTIN EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330465 - 10091002<br>FANNING, BRIAN<br>722 LOWELL<br>LOWELL  AR  72745 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050502408-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696361 - 10211019<br>FANNING, COLLEEN<br>24 5TH AVE<br>NEW YORK  NY  10011-8822 | POTENTIAL REFUND CLAIM | Disputed | $49.22 |
| 2333202 - 10093739<br>FANNING, DARRYL<br>28 JORDAN<br>BEVERLY  MA  1915 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050738930-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468284 - 10024524<br>FANNO, ANTHONY JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469906 - 10026146<br>FANNON, SARAH ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: A-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471504 - 10027744<br>FANOK, DAMON CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508197 - 10060417<br>FANSEY, CHARLES A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329757 - 10090294<br>FANT, ROBERT<br>345 BUTLER ST.<br>BELCHER  LA  71004 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060842523-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464851 - 10021380<br>FANT, VICTORIA DENAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501178 - 10054445<br>FANTASIA, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463997 - 10020526<br>FANTINE, BRITTANY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502473 - 10066958<br>FANTINE, JOSH K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502252 - 10055279<br>FANTINE, RENEE LISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493286 - 10046982<br>FANTUZ, ASHLEY JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692703 - 10207199<br>FANTUZO, JAQUELIN<br>544 STONY RIDGE RD<br>HEBER SPRINGS   AR   72543-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.92 |
| 1364059 - 10182087<br>FANUCCI, HEATHER R<br>1030 PAUL AVE APT 2<br>SCRANTON   PA   18510-1446 | POTENTIAL REFUND CLAIM | Disputed | $6.13 |
| 1490977 - 10045332<br>FARA, SUHEER K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685653 - 10221916<br>FARAGE, DANIEL<br>4422 SUTH 170TH ROAD<br>BOLIVAR   MO   65613-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.98 |
| 2697330 - 10208810<br>FARAH, ABDIRIHM<br>3940 40TH AVE S<br>MINNEAPOLIS   MN   55406-3441 | POTENTIAL REFUND CLAIM | Disputed | $191.52 |
| 1509883 - 10061929<br>FARAH, SAFIYA ABDULAHI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1270394 - 10189096<br>FARAZ, AHMED<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $32.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701804 - 10209768<br>FARBER, JOSH<br>655 POMANDER WALK<br>TEANECK  NJ  07666-0000 | POTENTIAL REFUND CLAIM | Disputed | $132.97 |
| 2692142 - 10207819<br>FARBER, SID<br>642 LAKE DR SE<br>GRAND RAPIDS  MI  49503-4433 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 2690355 - 10208856<br>FARCAS, SIMONA<br>4868 N ROCKWELL<br>CHICAGO  IL  60625-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.94 |
| 1510224 - 10062270<br>FARFAN, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701150 - 10216363<br>FARFANTE, NORMA<br>2701 W EDDY DR<br>TAMPA  FL  33614-7208 | POTENTIAL REFUND CLAIM | Disputed | $75.75 |
| 1467053 - 10023539<br>FARGEN, RYAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664715 - 10177224<br>FARGO, KATHY<br>HC 64 BOX 895<br>GANS  OK  74936-9438 | POTENTIAL REFUND CLAIM | Disputed | $4.14 |
| 1364060 - 10186959<br>FARHAN, FARIBORZ M<br>135 AUTRY LANDING WAY<br>ALPHARETTA  GA  30022-3302 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity# 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473087 - 10029327<br>FARHAT, TAREQ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683169 - 10216739<br>FARHI, RACHEL<br>5466 ARIEL STREET<br>HOUSTON   TX   77096-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.06 |
| 1499905 - 10053172<br>FARIA, LUIS MIGUEL MARQUES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473993 - 10030233<br>FARIA, NATHALIA GONCALVES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701763 - 10216343<br>FARIAS, GILMAR<br>465 SAIRS AVE<br>LONG BRANCH   NJ   00000-7740 | POTENTIAL REFUND CLAIM | Disputed | $83.17 |
| 2330504 - 10091041<br>FARICY, NATE<br>SAINT PAUL   MN   55109 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050638375-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701954 - 10214502<br>FARIES, DANIELLE<br>11122 116TH WAY<br>LARGO   FL   33778-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.52 |
| 2700629 - 10210134<br>FARINA, BERNARD<br>504 TR 579<br>MILFORD   NJ   08848-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                  Entity: N/A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684353 - 10223720<br>FARINA, EMILY<br>86 BURKE ST<br>NASHUA  NH  03060-0000 | POTENTIAL REFUND CLAIM | Disputed | $120.54 |
| 1494571 - 10047838<br>FARINA, KRISTIN EMMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333388 - 10093925<br>FARINA, RACHID<br>7 AUSTAIN AVE<br>ALBANY  NY  12205 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051228758-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332066 - 10092603<br>FARINA, SALVATORE<br>2196 WHITE PINE CIRCLE<br>WEST PALM BEACH  FL  33415 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060422964-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1060082 - 10085253<br>FARINO, PAUL JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $110.45 |
| 1488733 - 10165145<br>FARKAS, BRYAN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488733 - 10064562<br>FARKAS, BRYAN C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1478456 - 10034696<br>FARLEY, ADAM JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466606 - 10023135<br>FARLEY, ARTIS LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465014 - 10021543<br>FARLEY, ASHLEY HOPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473495 - 10029735<br>FARLEY, CAITLYN RANI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1307618 - 10188728<br>FARLEY, CHAD ROBERT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $109.90 |
| 1475165 - 10031405<br>FARLEY, CORY TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466964 - 10023450<br>FARLEY, GALEN S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484788 - 10041028<br>FARLEY, JAMES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489388 - 10044117<br>FARLEY, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499081 - 10052348<br>FARLEY, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471151 - 10027391<br>FARLEY, SHANE CORDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693414 - 10206116<br>FARM, FRANCIS<br>PO BOX 778<br>REHOBOTH  MA  02769-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.49 |
| 1055793 - 10085262<br>FARMER, BENJAMIN CLINTON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $123.09 |
| 1493563 - 10066386<br>FARMER, CHARLES E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493563 - 10167972<br>FARMER, CHARLES E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493563 - 10163659<br>FARMER, CHARLES E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493563 - 10166229<br>FARMER, CHARLES E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493563 - 10167034<br>FARMER, CHARLES E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493563 - 10165896<br>FARMER, CHARLES E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493563 - 10167460<br>FARMER, CHARLES E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 2698841 - 10213294<br>FARMER, DAVID<br>16 CATHERINE CT<br>BEAR   DE   19701-2298 | POTENTIAL REFUND CLAIM | Disputed | $91.01 |
| 2701481 - 10215806<br>FARMER, DAVID<br>628 INDEPENDANCE DR<br>KINGSPORT   TN   37660-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.22 |
| 2692284 - 10204958<br>FARMER, DEBORAH<br>2028 HARVARD AVE<br>DUNEDIN   FL   34698-2611 | POTENTIAL REFUND CLAIM | Disputed | $85.58 |
| 1487579 - 10043819<br>FARMER, DONALD CARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487338 - 10043578<br>FARMER, JACOB R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368679 - 10188330<br>FARMER, JEFFERY<br>2317 NORRIS CIR<br>GULFPORT  MS  39503-3662 | POTENTIAL REFUND CLAIM | Disputed | $1.90 |
| 1489473 - 10044177<br>FARMER, JILL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489301 - 10044054<br>FARMER, KIMBERLEY G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701575 - 10210004<br>FARMER, KYLE<br>24481 STUMP RD<br>BOWLING GREEN  VA  22427-2824 | POTENTIAL REFUND CLAIM | Disputed | $46.60 |
| 2685511 - 10218937<br>FARMER, LISA<br>5602 SILVERSTAR RD APT. 649<br>ORLANDO  FL  32808-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.20 |
| 2329092 - 10089629<br>FARMER, MATT<br>2655 UNION HALL RD<br>CLARKSVILLE  TN  37040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060606834-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477118 - 10033358<br>FARMER, MIQUELITO R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496242 - 10049509<br>FARMER, RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680136 - 10217390<br>FARMER, ROBERT<br>1108 OLD MCGRAW RD<br>EASTOVER SC  00002-9044 | POTENTIAL REFUND CLAIM | Disputed | $291.34 |
| 1483383 - 10039623<br>FARMER, SCOTT WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329272 - 10089809<br>FARMER, STANLEY<br>6886 MIDDLEBROOK COVE<br>MEMPHIS  TN  38141 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031201704-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463804 - 10095566<br>FARMERS TEXAS COUNTY MUTUAL<br>INSURANCE COMPANY<br>12345 JONES ROAD, SUITE 190<br>HOUSTON  TX  77070 | LITIGATION<br>CASE NO: YLB/56273  /LP;<br>COUNTY COURT LAW NUMBER<br>ONE BRAZOS, TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360631 - 10015745<br>FARMINGDALE-GROCERY, LLC<br>Attn KELLY SERENKO<br>C/O KAMIN REALTY COMPANY<br>490 SOUTH HIGHLAND AVENUE<br>PITTSBURG  PA  15206 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332321 - 10092858<br>FARNAU, RENEE<br>2803 SWALLOW LN<br>NORTHPORT  AL  35476 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060756701-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503966 - 10056665<br>FARNHAM, MARC M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488076 - 10164480<br>FARNHAM, PAUL E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488076 - 10063905<br>FARNHAM, PAUL E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464604 - 10021133<br>FARNSWORTH, AMY JOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479172 - 10035412<br>FARNSWORTH, JOSHUA ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497659 - 10050926<br>FARNSWORTH, TREVOR ANDREWLEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493170 - 10163656<br>FARNUM, BRIAN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493170 - 10167035<br>FARNUM, BRIAN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493170 - 10166230<br>FARNUM, BRIAN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493170 - 10167623<br>FARNUM, BRIAN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493170 - 10066091<br>FARNUM, BRIAN C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493170 - 10165897<br>FARNUM, BRIAN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1490972 - 10045327<br>FARNWORTH, ALEXANDER JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364061 - 10183691<br>FARON, BEATA D<br>474 FOSTER AVE<br>WOOD DALE  IL  60191-1429 | POTENTIAL REFUND CLAIM | Disputed | $43.94 |
| 2666893 - 10178443<br>FAROOQ, ABID<br>12515 BROOK MEADOWS LN.<br>STAFFORD  TX  774770000 | POTENTIAL REFUND CLAIM | Disputed | $77.01 |
| 2666904 - 10177875<br>FAROOQ, ADIL<br>12515 BROOKMEADOW LANE<br>STAFFORD  TX  77477 | POTENTIAL REFUND CLAIM | Disputed | $93.74 |
| 1478677 - 10034917<br>FAROOQ, SABIH SYED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498133 - 10051400<br>FAROOQI, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474753 - 10030993<br>FAROOQUI, SAHAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670249 - 10179808<br>FAROUGH, DANIEL<br>720 N JENISON AVE<br>LANSING  MI  48915-1309 | POTENTIAL REFUND CLAIM | Disputed | $2.12 |
| 1475835 - 10032075<br>FAROUL, KELLY THONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485338 - 10041578<br>FAROUL, WATSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480453 - 10036693<br>FARQUHAR, KYLE RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686759 - 10218060<br>FARQUHAR, MATTHEW<br>100 FOXGATE AVE. 31C<br>HATTIESBURG  MS  39402-0000 | POTENTIAL REFUND CLAIM | Disputed | $187.18 |
| 2669402 - 10178180<br>FARQUHARSON, SHEINA<br>88 3RD AVE<br>NEWARK  NJ  071040000 | POTENTIAL REFUND CLAIM | Disputed | $200.02 |
| 1484243 - 10040483<br>FARR, MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                          Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744071 - 10176995<br>FARR, STACEY L<br>1438 GLENRIDGE DRIVE<br>SPARTA  MI  49345 | POTENTIAL REFUND CLAIM | Disputed | $1.80 |
| 1488117 - 10063946<br>FARRAR, G. CARY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488117 - 10165247<br>FARRAR, G. CARY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1466800 - 10164534<br>FARRAR, LUCIE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1466800 - 10063379<br>FARRAR, LUCIE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466800 - 10168198<br>FARRAR, LUCIE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488456 - 10064285<br>FARRAR, MARY E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488456 - 10164833<br>FARRAR, MARY E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333250 - 10093787<br>FARRAR, MICHAEL<br>107 INDIGO HILL ROAD<br>SOMERSWORTH  NH  3878 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070247102-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331096 - 10091633<br>FARRAR, NATHANIEL<br>6387 HAWKVIEW LN.<br>ALEXANDRIA  VA  22312 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050706434-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490474 - 10044904<br>FARRAR, RICHARD H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509453 - 10061618<br>FARRELL, ANTHONY ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475441 - 10031681<br>FARRELL, BRETT ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482520 - 10038760<br>FARRELL, JEROD MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479092 - 10035332<br>FARRELL, JUSTIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487076 - 10043316<br>FARRELL, MICHAEL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494755 - 10048022<br>FARRELL, REBECCA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698340 - 10216025<br>FARRELL, RENEE<br>4180 RED LEAF CV<br>MEMPHIS   TN   38141-7248 | POTENTIAL REFUND CLAIM | Disputed | $98.30 |
| 1487037 - 10043277<br>FARRELL, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504334 - 10057033<br>FARRELL, STEPHEN RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484317 - 10040557<br>FARRELL, THOMAS RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367632 - 10184332<br>FARREY, KEVIN<br>3457 SADDLE BROOK DR<br>MELBOURNE   FL   32934-8368 | POTENTIAL REFUND CLAIM | Disputed | $13.40 |
| 1468495 - 10024735<br>FARRIER, MICHAEL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330327 - 10090864<br>FARRINGTON, WADE<br>8464 BRUGWICKS CT. N.<br>BROOKLYN PARK   MN   55443 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060918638-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479888 - 10036128<br>FARRIS, AMANDA KAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679955 - 10216436<br>FARRIS, ISAIAH<br>RR 1 BOX 81D<br>LUMBERPORT  WV  26386-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.25 |
| 1368565 - 10182540<br>FARRIS, LORI<br>724 GRAND AVE APT 205<br>WAUKEGAN  IL  60085-4176 | POTENTIAL REFUND CLAIM | Disputed | $4.95 |
| 2329292 - 10089829<br>FARRIS, SAM<br>P O BOX 779<br>HIGHLAND  MI  48357 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060400826-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702915 - 10216040<br>FARRIS, THOMAS<br>13332 KINTYRE CT<br>MATTHEWS  NC  28105-4084 | POTENTIAL REFUND CLAIM | Disputed | $253.39 |
| 1364062 - 10187787<br>FARRIS, VANESSA L<br>355 GEORGETOWN CIR NW<br>CLEVELAND  TN  37312-7621 | POTENTIAL REFUND CLAIM | Disputed | $6.44 |
| 2686340 - 10217159<br>FARROW, AARON<br>`<br>HIGH POINT  NC  27265-0000 | POTENTIAL REFUND CLAIM | Disputed | $112.90 |
| 1500223 - 10053490<br>FARROW, ANGELICA CHARLENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498587 - 10051854<br>FARROW, BRIAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483150 - 10039390<br>FARROW, CHAMPAYNE CHAVEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1504202 - 10056901<br>FARROW, KARIN JANICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1371969 - 10175456<br>FARRUKH M KHAN<br>Attn KHAN, FARRUKH, M<br>1701 DRESDEN RD APT D<br>RICHMOND  VA  23229-4036 | UNCASHED DIVIDEND | Disputed | $12.87 |
| 1476099 - 10032339<br>FARSEE, ANTONIQUE SHARNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477473 - 10033713<br>FARVE, DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471373 - 10027613<br>FARWANA, ALI ZUHAIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498691 - 10051958<br>FARYA, LINDSEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1264152 - 10190032<br>FASOLO, FRANK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $173.22 |
| 1182856 - 10171454<br>FAST DISH INC<br>4900 NW 15TH ST #4405<br>MARGATE  FL  33066 | EXPENSE PAYABLE | | $12,275.00 |
| 1135739 - 10171701<br>FAST LANE MASS TURNPIKE AUTH<br>PO BOX 632<br>AUBURN  MA  01501-0632 | EXPENSE PAYABLE | | $41.85 |
| 1179200 - 10170380<br>FASTSIGNS<br>8707 W BROAD ST<br>RICHMOND  VA  23294 | EXPENSE PAYABLE | | $25.20 |
| 1369412 - 10188398<br>FASULA, ROSEMARY<br>832 BEECH ST<br>SCRANTON  PA  18505-2283 | POTENTIAL REFUND CLAIM | Disputed | $5.38 |
| 1190626 - 10171474<br>FATCAT CUSTOM INC<br>100 MARGARET DR<br>OLYPHANT  PA  18447 | EXPENSE PAYABLE | | $310.00 |
| 2682518 - 10220581<br>FATEH, OSAMA<br>1329 N BURLING<br>3W<br>CHICAGO  IL  60610-0000 | POTENTIAL REFUND CLAIM | Disputed | $260.15 |
| 1502472 - 10066957<br>FATEHNEZHAD, OMID ALI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493835 - 10166231<br>FATH, ANNE B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493835 - 10165898<br>FATH, ANNE B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493835 - 10066583<br>FATH, ANNE B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493835 - 10168263<br>FATH, ANNE B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493835 - 10167442<br>FATH, ANNE B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493835 - 10163627<br>FATH, ANNE B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493835 - 10167036<br>FATH, ANNE B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1486184 - 10042424<br>FATH, SERRANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333947 - 10094484<br>FATINO, MICHAEL<br>7914 11TH AVE<br>BROOKLYN   NY   11228 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061129143-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328990 - 10089527<br>FATLAND, DALE<br>7911 BAYSHORE<br>NEWBURGH   IN   47630 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051119476-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487665 - 10043905<br>FATMI, SYED FARAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483271 - 10039511<br>FATTAH, GORAN SHERZAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680741 - 10223383<br>FATYAN, ALAAEDDIN<br>11 STATE STREET<br>VALLEY STREAM   NY   11580-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.58 |
| 2682399 - 10220601<br>FATZINGER, ROBERT<br>PO BOX 257<br>NEWFOUNLAND   PA   18445-0000 | POTENTIAL REFUND CLAIM | Disputed | $388.12 |
| 1482691 - 10038931<br>FAUBION, KURT LARUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489857 - 10165176<br>FAUERBACH, JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No. 08-35653    Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489857 - 10065273<br>FAUERBACH, JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1483643 - 10039883<br>FAUGEAUX, DANIEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479023 - 10035263<br>FAUGEAUX, SETH THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472560 - 10028800<br>FAUGHT, DONNA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683921 - 10218770<br>FAUGHT, JOSH<br>118 CARONDOLET CT    W<br>MOBILE  AL  36608-0000 | POTENTIAL REFUND CLAIM | Disputed | $164.57 |
| 2681154 - 10220441<br>FAUGHT, STEVEN<br>3244 N GALLOWAY APT. 104<br>MESQUITE  TX  75150-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.22 |
| 1369266 - 10188386<br>FAULCKES, CYNTHIA<br>229 W CHAMPLOST ST<br>PHILADELPHIA  PA  19120-1844 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 2669818 - 10178217<br>FAULHEFER, JASON<br>381 FERRY ST<br>EVERETT  MA  02149-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.68 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473778 - 10030018<br>FAULK, BLAKE JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474250 - 10030490<br>FAULK, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696426 - 10207601<br>FAULK, CINDY<br>2000 CORDGRASS RD<br>HAMPSTEAD  NC  28443-0000 | POTENTIAL REFUND CLAIM | Disputed | $163.80 |
| 1485839 - 10042079<br>FAULKENBERRY, RHONDA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466395 - 10022924<br>FAULKNER, BRENT MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474300 - 10030540<br>FAULKNER, CHARLES A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499011 - 10052278<br>FAULKNER, CURTIS DEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482696 - 10038936<br>FAULKNER, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470509 - 10026749<br>FAULKNER, GALEN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475280 - 10031520<br>FAULKNER, JASMINE SHERICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364063 - 10186140<br>FAULKNER, LORRAINE A<br>926 WHITE OAK LN<br>UNIVERSITY PARK  IL  60466-3007 | POTENTIAL REFUND CLAIM | Disputed | $2.28 |
| 1369074 - 10188365<br>FAULKNER, LUCILLE<br>1706 DIANA ST<br>MURFREESBORO  TN  37130 4634 | POTENTIAL REFUND CLAIM | Disputed | $29.08 |
| 1474945 - 10031185<br>FAULKNER, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490700 - 10045080<br>FAULKNER, WILLIAM J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467478 - 10023862<br>FAULKS, MELITA D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669393 - 10178724<br>FAUNT, ASHLEE<br>48 HARVARD RD<br>PENNSVILLE  NJ  08070 | POTENTIAL REFUND CLAIM | Disputed | $146.17 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487767 - 10044007<br>FAURE, CLAUDE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1112615 - 10170071<br>FAUSNIGHT<br>910 CHARLES ST<br>LONGWOOD  FL  32750 | EXPENSE PAYABLE | | $3,850.00 |
| 1476399 - 10032639<br>FAUST, ADAM FLETCHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690787 - 10212137<br>FAUST, DAVID<br>170 BRONXVILLE RD<br>YONKERS  NY  10708-5926 | POTENTIAL REFUND CLAIM | Disputed | $43.14 |
| 1367204 - 10183263<br>FAUST, GARY<br>600 THREE ISLANDS BLVD APT 517<br>HALLANDALE BEACH  FL  33009-2844 | POTENTIAL REFUND CLAIM | Disputed | $3.20 |
| 1510599 - 10062645<br>FAUSTIN, ABRAHAM JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509040 - 10061260<br>FAUSTIN, KENDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696773 - 10215401<br>FAUSTINI, QUINTANILLA<br>12199 SAWGER ST<br>PHILADELPHIA  PA  19124-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.82 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667294 - 10180543<br>FAUSTINO, PADILLA<br>919 FISHER ST<br>HOUSTON  TX  77018-5305 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2329673 - 10090210<br>FAUT, MAUREEN<br>1525 NORTH WOOD<br>CHICAGO  IL  60622 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050935508-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464965 - 10021494<br>FAUVET, ANA CECILIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330727 - 10091264<br>FAVARO, MARY K<br>1407 S. WOOD  DR<br>SURFSIDE BEACH  SC  29575 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050853963-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497573 - 10050840<br>FAVELA, ANGELITA IRENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364064 - 10184526<br>FAVERO, JASON M<br>631 DOANE DR # A<br>CLARKSVILLE  TN  37042-3869 | POTENTIAL REFUND CLAIM | Disputed | $26.23 |
| 1491765 - 10046120<br>FAVOROSO, KIMBERLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479056 - 10035296<br>FAVORS, CRYSTAL DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510383 - 10062429<br>FAVORS, DEVINAIR ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702366 - 10214204<br>FAVRE, PAUL<br>1921 INCA LN<br>NEW BRIGHTON   MN   55112 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1364065 - 10186960<br>FAVUZZA, DIANA G<br>4526 S COMPTON AVE # A<br>SAINT LOUIS   MO   63111-1520 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 1499572 - 10052839<br>FAWAZ, RAMSEY HASSAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480915 - 10037155<br>FAWCETT, EMILY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473198 - 10029438<br>FAXAS, JESSICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681433 - 10220478<br>FAY, JONATHAN<br>815 COTTON BAY DR. WEST<br>907<br>WEST PALM BEACH   FL   33406-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.96 |
| 2692671 - 10206154<br>FAY, LAWRENCE<br>16213 MABRY MILL DR<br>MIDLOTHIAN   VA   23113 | POTENTIAL REFUND CLAIM | Disputed | $215.26 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492514 - 10167629<br>FAY, LAWRENCE W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492514 - 10166232<br>FAY, LAWRENCE W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492514 - 10065663<br>FAY, LAWRENCE W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492514 - 10167530<br>FAY, LAWRENCE W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492514 - 10163543<br>FAY, LAWRENCE W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492514 - 10165899<br>FAY, LAWRENCE W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $165,000.00 |
| 1495259 - 10048526<br>FAYER, ALEXANDER JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1189080 - 10169847<br>FAYETTEVILLE DEVELOPERS LLC<br>433 S MAIN ST STE 310<br>C/CORP CTR W C/O DEV RLTY CORP<br>WEST HARTFORD   CT   06110 | EXPENSE PAYABLE | | $61,916.25 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360554 - 10015668 FAYETTEVILLE DEVELOPERS LLC Attn KELLY VOSS -DIR. OF PROP. MGMT C/O DEVELOPERS REALTY, INC. ATTN: PRESIDENT CORPORATE CENTER WEST; 433 SOUTH MAIN STREET, SUITE 310 WEST HARTFORD  CT  06110 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1155904 - 10169363 FAYETTEVILLE OBSERVER INC PO BOX 849 458 WHITFIELD STREET FAYETTEVILLE  NC  28302 | EXPENSE PAYABLE | | $8,927.50 |
| 2693463 - 10206475 FAYZA, KHALAIFEH PO BOX 2711 CLIFTON  NJ  07011-0000 | POTENTIAL REFUND CLAIM | Disputed | $14.43 |
| 1510034 - 10062080 FAZIO, ALYSSA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475980 - 10032220 FAZIO, NICHOLAS ANDREW ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1182966 - 10170852 FC JANES PARK 50 PUBLIC SQUARE STE 1360 C/O FOREST CITY COMMERCIAL GRP CLEVELAND  OH  44113-2261 | EXPENSE PAYABLE | | $53,877.50 |
| 1361091 - 10016203 FC JANES PARK, LLC C/O FOREST CITY COMMERCIAL GROUP -TERMINAL TOWER 50 PUBLIC SQUARE, SUITE 700 ATTN: GENERAL COUNSEL CLEVELAND  OH  44113-2261 | REAL PROPERTY LEASE POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 2706191 - 10137472 FC RICHMOND ASSOC. 1 METROTECH CENTER N BROOKLYN  NY  11201 | CODEFENDANT CASE: LENORA SPANN V FC RICHMOND ASSOCIATES AND CC | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1170808 - 10171290<br>FC RICHMOND ASSOCIATES LP<br>PO BOX 11566<br>C/O FIRST NEW YORK MGMT CO<br>NEW YORK  NY  10286-1566 | EXPENSE PAYABLE | | $137,195.81 |
| 1360995 - 10016107<br>FC RICHMOND ASSOCIATES, L.P.<br>Attn SENIOR V.P. REAL EST<br>C/O FOREST CITY RATNER COMPANIES<br>ONE METRO TECH CENTER NORTH<br>BROOKLYN  NY  11201 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102523 - 10169824<br>FC TREECO COLUMBIA PARK LLC<br>PO BOX 5764<br>NEW YORK  NY  10087-5764 | EXPENSE PAYABLE | | $83,103.73 |
| 1360992 - 10016104<br>FC TREECO COLUMBIA PARK, LLC<br>C/O FOREST CITY RATNER COMPANIES<br>ONE METRO TECH CENTER NORTH<br>BROOKLYN  NY  11201 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1150496 - 10170158<br>FC WOODBRIDGE CROSSING LLC<br>1 METROTECH CTR N<br>C/O FIRST NEW YORK MGMT CO<br>BROOKLYN  NY  11201 | EXPENSE PAYABLE | | $80,380.07 |
| 1361002 - 10016114<br>FC WOODBRIDGE CROSSING, LLC<br>Attn MR. RICK FERRELL<br>C/O FOREST CITY RATNER COMPANIES<br>ONE METRO TECH CENTER NORTH<br>BROOKLYN  NY  11201 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034446 - 10173991<br>FCMA, LLC<br>Attn MIKE GILSON<br>295 NORTH STREET<br>UNIT 5<br>TETERBORO  NJ  07608 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $417,532.69 |
| 1182716 - 10169920<br>FD US COMMUNICATIONS INC<br>PO BOX 630391<br>BALTIMORE  MD  21263-0391 | EXPENSE PAYABLE | | $11,636.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507844 - 10060064 <br> FEAGINS, TIMOTHY PAUL <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1477412 - 10033652 <br> FEAMAN, MERCEDES CLINIQUE <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1065258 - 10085810 <br> FEARS, COURTNEY MEREDITH <br> ADDRESS ON FILE | EMPLOYEE BENEFITS <br> UNPAID HOURLY PTO | Contingent | $257.38 |
| 2701713 - 10206167 <br> FEARS, ERICA <br> 5916 BRAINERD RD <br> CHATTANOOGA  TN  37421-3524 | POTENTIAL REFUND CLAIM | Disputed | $37.12 |
| 2335307 - 10181874 <br> FEARS, ERICA <br> 5916 BRAINERD RD <br> SUITE109 <br> CHATTANOOGA  TN  37421 | POTENTIAL REFUND CLAIM | Disputed | $37.12 |
| 2680000 - 10223305 <br> FEARS, EVERETT <br> 1413 N. EASTMAN RD. <br> C <br> LONGVIEW  TX  75601-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.02 |
| 1486253 - 10042493 <br> FEAST, BILLY J <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485716 - 10041956 <br> FEASTER, WILLIAM LOUIS <br> ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS <br> POTENTIAL CLAIMS ARRISING <br> FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507438 - 10067575<br>FEATHER, ED<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1469267 - 10025507<br>FEATHERS, GRANT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493153 - 10066074<br>FEATHERSTONE, ANDREW M.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493153 - 10164586<br>FEATHERSTONE, ANDREW M.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1136577 - 10169872<br>FEATURE PRESENTATION AUDIO<br>11491 KENT<br>WASHINGTON  MI  48094 | EXPENSE PAYABLE | | $400.00 |
| 1367572 - 10182441<br>FEAZEL, THOMAS<br>657 LAKE AGNES DR<br>POLK CITY  FL  33868-6700 | POTENTIAL REFUND CLAIM | Disputed | $13.84 |
| 1493867 - 10047134<br>FEBBRARO, AMBER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364066 - 10188509<br>FEBISH, LAWRENCE J<br>218 POCONO PARK<br>WILKESBARRE  PA  18702-8022 | POTENTIAL REFUND CLAIM | Disputed | $1.67 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689202 - 10217250<br>FEBRE, VICTOR<br>39 PROSPECT AVE<br>OSSINING NY 10562 | POTENTIAL REFUND CLAIM | Disputed | $88.87 |
| 2702126 - 10208498<br>FEBRIKART, KEVIN<br>450 N PARK RD STE 300<br>HOLLYWOOD FL 33021-0000 | POTENTIAL REFUND CLAIM | Disputed | $110.87 |
| 2686628 - 10222011<br>FECAROTTA, ANTHONY<br>304 GLENWOOD DR<br>BLOOMINGDALE IL 60108-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.02 |
| 1493184 - 10046950<br>FECKER, NICOLE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489131 - 10064960<br>FECTEAU, CHRISTI CHEMELLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1489131 - 10164840<br>FECTEAU, CHRISTI CHEMELLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1486518 - 10042758<br>FEDDEMA, KEITH E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479124 - 10035364<br>FEDDERKE, DANIEL L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483820 - 10040060<br>FEDDICK, DAVID JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683874 - 10222717<br>FEDELEM, STEPHEN<br>93 BROADWAY AVE<br>SAYVILLE  NY  00001-1782 | POTENTIAL REFUND CLAIM | Disputed | $119.07 |
| 1476760 - 10033000<br>FEDER, BRANDON R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704561 - 10138347<br>FEDERAL COMMUNICATIONS<br>COMMISSION<br>Attn HON. KEVIN J. MARTIN<br>445 12TH STREET, SW<br>WASHINGTON  DC  20554 | POTENTIAL CLAIM<br>FCC CITATION: CONSUMER<br>ALERT DISCLOSURE FOR ANALOG<br>TVS | Contingent,<br>Disputed,<br>Unliquidated | $712,000.00 |
| 1183199 - 10170702<br>FEDERAL REALTY INVESTMENT TRUS<br>PO BOX 8500-9320<br>Q ORCHARD SHPPNG CTR 500-1625<br>PHILADELPHIA  PA  19178-9320 | EXPENSE PAYABLE | | $46,422.13 |
| 1190960 - 10169405<br>FEDERAL REALTY INVESTMENT TRUS<br>PO BOX 8500 3426<br>SPECIALTY LEASING<br>PHILADELPHIA  PA  19178-3426 | EXPENSE PAYABLE | | $3,000.00 |
| 1144599 - 10170362<br>FEDERAL REALTY INVESTMENT TRUS<br>1626 E JEFFERSON ST<br>ROCKVILLE  MD  20852 | EXPENSE PAYABLE | | $144,041.08 |
| 1361103 - 10016215<br>FEDERAL REALTY INVESTMENT TRUST<br>1626 EAST JEFFERSON STREET<br>ATTN: LEGAL DEPARTMENT<br>ROCKVILLE  MD  20852-4041 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1360548 - 10015662<br>FEDERAL REALTY INVESTMENT TRUST<br>Attn SANDY KING -REGIONAL PROP. MGR<br>1626 EAST JEFFERSON STREET<br>ROCKVILLE  MD  20852-4041 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2704698 - 10138315<br>FEDERAL TRADE COMMISSION<br>Attn RICHARD F. KELLY, SR. ATTORNEY,<br>DIV. OF ADVERTISING PRACTICES<br>BUREAU OF CONS. PROTECTION<br>601 NEW JERSEY AVE., NW, RM. 3235<br>WASHINGTON  DC  20580 | POTENTIAL CLAIM<br>REVIEW OF MATURE RATED PRODUCT SALES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664064 - 10099250<br>FEDERAL WARRANTY<br>QUAIL ROOST DRIVE<br>MIAMI  FL  33157-6596 | WARRANTY PAYABLES | Unliquidated | $44,089.00 |
| 1097204 - 10170763<br>FEDERAL WARRANTY SERVICE CORP<br>PO BOX 73522<br>MICELLANEOUS RECEIPTS<br>CHICAGO  IL  60673-7522 | EXPENSE PAYABLE | | $2,678.47 |
| 1500747 - 10054014<br>FEDERICO, DAVID JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506514 - 10059074<br>FEDERICO, KRISTOPHER ANGELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491691 - 10046046<br>FEDERICO, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366811 - 10183213<br>FEDERICO, RAMON<br>5251 S NEWCASTLE CT<br>TUCSON  AZ  85746-3986 | POTENTIAL REFUND CLAIM | Disputed | $1.61 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                              Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495682 - 10048949<br>FEDEWA, PATRICK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466692 - 10063344<br>FEDLER, BARRY JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1466692 - 10165528<br>FEDLER, BARRY JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1480711 - 10036951<br>FEDORKO, PATRICK JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471924 - 10028164<br>FEDYNAK, JEFFREY MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508440 - 10060660<br>FEEHAN, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690149 - 10206264<br>FEEHERY, ROBERT<br>20 GARLAND CT<br>PHOENIXVILLE  PA  19460-5709 | POTENTIAL REFUND CLAIM | Disputed | $51.45 |
| 1058968 - 10086153<br>FEEHILY, STEPHEN PATRICK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $7.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473965 - 10030205<br>FEEMSTER, MICHAEL SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493183 - 10046949<br>FEENAN, SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684159 - 10217801<br>FEENER, AMBER<br>6426 HANSEN ST.<br>10<br>GROVES  TX  77619-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.22 |
| 2690127 - 10210590<br>FEENEY, JO-ANN<br>247 WATCH HILL RD<br>CORTLANDT MANOR  NY  10567-6423 | POTENTIAL REFUND CLAIM | Disputed | $47.68 |
| 1500522 - 10053789<br>FEENEY, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483191 - 10039431<br>FEENEY, TROY ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364067 - 10182088<br>FEENSTRA, TERRY L<br>706 CENTER ST<br>COOPERSVILLE  MI  49404-1023 | POTENTIAL REFUND CLAIM | Disputed | $1.04 |
| 1485816 - 10042056<br>FEGLES, DANIEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484103 - 10040343<br>FEGLEY, JERRY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488663 - 10163878<br>FEHER, VINCENT M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488663 - 10064492<br>FEHER, VINCENT M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670466 - 10180872<br>FEHR, TIMOTHY<br>602 LINDERMAN<br>NORTH MUSKEGON   MI   494450000 | POTENTIAL REFUND CLAIM | Disputed | $92.89 |
| 1465056 - 10021585<br>FEHRENBACH, SHEA DONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367989 - 10184142<br>FEHSE, GALE<br>2360 2 E ARAGON BLVD<br>SUNRISE  FL  33313-0000 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 2686452 - 10223944<br>FEIBELMAN, STEPHANIE<br>920 REFLECTIONS CIRCLE<br>CASSELBERRY  FL  00003-2707 | POTENTIAL REFUND CLAIM | Disputed | $247.98 |
| 1493681 - 10047091<br>FEICHTNER, STEPHANIE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470190 - 10026430<br>FEICKERT, DAVID CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330426 - 10090963<br>FEIGE, SCOTT<br>650 CHESTNUT CT<br>ALGONQUIN  IL  60102 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040115393-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470484 - 10026724<br>FEIGELIS, CURTIS PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332830 - 10093367<br>FEIGENBAUM, RICHARD<br>386 WASHINGTON ST<br>WELLESLEY  MA  2481 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060420087-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1199674 - 10169736<br>FEIGIN, BARBARA S<br>535 E 86TH ST APT 7H<br>NEW YORK  NY  10028 | EXPENSE PAYABLE | | $151.98 |
| 1461273 - 10169166<br>FEIGIN, BARBARA S.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR DEFERRED<br>CASH | Contingent,<br>Unliquidated | Unknown |
| 1461273 - 10169173<br>FEIGIN, BARBARA S.<br>ADDRESS ON FILE | BOD BENEFITS<br>BOARD OF DIRECTOR VESTED<br>UNEXERCISED STOCK OPTIONS | Contingent,<br>Unliquidated | Unknown |
| 1361156 - 10016268<br>FEIL, DBA - F&M PROPERTIES, LOUIS<br>Attn NO NAME SPECIFIED<br>C/O THE FEIL ORGANIZATION<br>370 SEVENTH AVE, SUITE 618<br>NEW YORK  NY  10001 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483355 - 10039595<br>FEILNER, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498448 - 10051715<br>FEIMAN, TARA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329842 - 10090379<br>FEIN, BRAD<br>329 INGLESIDE AVE.<br>AURORA  IL  60506 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050231843-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509958 - 10062004<br>FEINBERG, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501211 - 10054478<br>FEINBERG, DAVE MARSHALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497717 - 10050984<br>FEINBERG, JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700716 - 10205623<br>FEINBERG, ROBERT<br>9527 ROCKY BRANCH DR<br>DALLAS  TX  75243-7526 | POTENTIAL REFUND CLAIM | Disputed | $205.66 |
| 1479429 - 10035669<br>FEINGOLD, JEREMY S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499766 - 10053033<br>FEINSTEIN, DAVID H.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502746 - 10055543<br>FEIST, DENISE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472895 - 10029135<br>FEIST, MARCUS JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333542 - 10094079<br>FEIST, MICHAEL<br>310 WATERTONS WAY<br>JOPPA  MD  21085 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040907864-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2685005 - 10222821<br>FEKETE, STEVEN<br>102 SPRING VALLEY RD<br>PICKENS  SC  00002-9671 | POTENTIAL REFUND CLAIM | Disputed | $302.22 |
| 2696394 - 10210207<br>FELA, PATRICIA<br>456 N 5TH ST<br>PHILADELPHIA  PA  19123-4007 | POTENTIAL REFUND CLAIM | Disputed | $106.99 |
| 2696202 - 10210994<br>FELAN, RICK<br>1225 WALNUT RD<br>FAYETTE  AL  35555-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.21 |
| 2329625 - 10090162<br>FELCH, JILL<br>213 RAINBOW LN<br>WAUSAU  WI  54401 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041222222-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2706884 - 10137767<br>FELDE, BILLY<br>527 FRANKLIN AVE<br>NUTLEY  NJ  07110 | LITIGATION<br>CLAIM NUMBER: YLB/64944    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332706 - 10093243<br>FELDEAUER, MICHAEL<br>286 SHORE RD.<br>WESTERLY  RI  2891 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050115415-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331823 - 10092360<br>FELDER SR, LAWRENCE<br>770 SOUTH WOODINGTON RD<br>BALTIMORE  MD  21229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040614975-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475948 - 10032188<br>FELDER, BRIAN SHERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363429 - 10185258<br>FELDER, JESSE T III<br>403 DEEPWOOD DR<br>GREER  SC  29651-6866 | POTENTIAL REFUND CLAIM | Disputed | $269.32 |
| 2681141 - 10221458<br>FELDER, JOSEPH<br>3419 FOUNTAINS DR.<br>ROSENBURG  TX  77471-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.30 |
| 2330278 - 10090815<br>FELDER, SID<br>13094 QUAIL CREEK DR.<br>BLAINE  MN  55449 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050925994-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364068 - 10187788<br>FELDER, TERRY M<br>22 W BIG SKY DR<br>HAMPTON  VA  23666-1584 | POTENTIAL REFUND CLAIM | Disputed | $3.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483224 - 10039464<br>FELDER, THOMAS TERMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690409 - 10213277<br>FELDER, VINCENT<br>3565 NW 38TH AVE<br>FORT LAUDERDALE   FL   33309-5335 | POTENTIAL REFUND CLAIM | Disputed | $38.30 |
| 1484874 - 10041114<br>FELDKAMP, ANDREW WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475336 - 10031576<br>FELDMAN, CHRISTOPHER PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665830 - 10177289<br>FELDMAN, ROCHELLE<br>PO BOX 786<br>KENWOOD   CA   95452-0786 | POTENTIAL REFUND CLAIM | Disputed | $0.10 |
| 1369662 - 10184320<br>FELDMAN, SHIRLEY<br>1354 ELM VIEW AVE<br>NORFOLK   VA   23503-3951 | POTENTIAL REFUND CLAIM | Disputed | $1.96 |
| 1493365 - 10066236<br>FELDMAN, TODD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493365 - 10167318<br>FELDMAN, TODD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493365 - 10163924<br>FELDMAN, TODD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1474005 - 10030245<br>FELDMANN, WILLIAM FRANK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485094 - 10041334<br>FELDT, JESSE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488851 - 10064680<br>FELDVARY, ADAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1478626 - 10034866<br>FELFLE, ADRIAN NA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507485 - 10059779<br>FELGENHAUER, PETER ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695390 - 10205179<br>FELICA, MACK<br>789 NE 10TH AVE 402<br>MIDWEST CITY  OK  73110-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.74 |
| 1371972 - 10174183<br>FELICIA C ROYALL<br>Attn ROYALL, FELICIA, C<br>PO BOX 11254<br>RICHMOND  VA  23230-1254 | UNCASHED DIVIDEND | Disputed | $0.64 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510050 - 10062096<br>FELICIAANO, DENNIS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1120788 - 10169619<br>FELICIANO PHOTOGRAPHY, RAMON<br>CALLE 10 J 10<br>URB VISTA BELLA<br>BAYAMON  PR  00956 | EXPENSE PAYABLE | | $1,350.00 |
| 1504928 - 10057627<br>FELICIANO, CARLOS RAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696045 - 10212530<br>FELICIANO, DAVID<br>PO BOX 73<br>GLENHAM  NY  12527-0073 | POTENTIAL REFUND CLAIM | Disputed | $50.39 |
| 2686109 - 10217002<br>FELICIANO, EDWIN<br>16851 NE 23RD AVENUE<br>NORTH MIAMI BEACH  FL  00003-3160 | POTENTIAL REFUND CLAIM | Disputed | $37.55 |
| 2333875 - 10094412<br>FELICIANO, EMIL<br>24 PENNYFIELD APT 2 E<br>BRONX  NY  10465 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050131935-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511268 - 10063314<br>FELICIANO, ERIC DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369415 - 10185104<br>FELICIANO, FRANKIE<br>511 MANOR ST<br>LANCASTER  PA  17603-5215 | POTENTIAL REFUND CLAIM | Disputed | $3.34 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510189 - 10062235 FELICIANO, JOSE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509960 - 10062006 FELICIANO, JULIE ANN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503553 - 10056252 FELICIANO, MATTHEW DAVID ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472974 - 10029214 FELICIANO, NATANAEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478299 - 10034539 FELICIANO, NATHANIEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509662 - 10061727 FELICIANO, RAMON ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509849 - 10061895 FELICIANO, ROBERT ANTHONY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475634 - 10031874 FELICIANO, VICTORIA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505068 - 10057767<br>FELICIANO, WINIFREDO DAGDAG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491269 - 10045624<br>FELICIANO-AMEZQUITA, JORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478727 - 10034967<br>FELICIEN, IRWIN HAROLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696515 - 10211059<br>FELICITA, SANCHEZ<br>217 HARRINSON ST<br>YADKINVILLE  NC  27055-0000 | POTENTIAL REFUND CLAIM | Disputed | $169.83 |
| 1487710 - 10043950<br>FELION, JOEL MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329676 - 10090213<br>FELIPE, ROSA M<br>5630 NORTH SHERIDAN RD.<br>CHICAGO  IL  60618 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040613185-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696329 - 10210332<br>FELIPE, SANTOS<br>HP 485 RN 317<br>CAMP LEJEUNE  NC  28542-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.26 |
| 2693865 - 10216276<br>FELISBERTO, MARCELO<br>21 STUART AVE<br>WILMINGTON  MA  01887-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.02 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329237 - 10089774<br>FELISKY, MICHAEL<br>11115 N JENNINGS RD<br>CLIO  MI  48420 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060230421-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1068326 - 10085598<br>FELIX, ANDREW JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $27.90 |
| 1509194 - 10061414<br>FELIX, BRENDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505970 - 10058669<br>FELIX, GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692627 - 10213702<br>FELIX, HERNANDEZ<br>3595 CENTRAL AVE.<br>FORT MYERS  FL  33901-5249 | POTENTIAL REFUND CLAIM | Disputed | $148.11 |
| 2667613 - 10179028<br>FELIX, J<br>406 FORT WORTH ST<br>WICHITA FALLS  TX  76301-5423 | POTENTIAL REFUND CLAIM | Disputed | $2.37 |
| 1489916 - 10044491<br>FELIX, JOANNE G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332594 - 10093131<br>FELIX, JOHN<br>24 ROBILLARD STREET<br>GARDNER  MA  1440 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061117320-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                              Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509444 - 10061609<br>FELIX, JOHN B.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693447 - 10212285<br>FELIX, LAUREANO<br>140 PARK HILL AVE<br>STATEN ISLAND  NY  10304-4802 | POTENTIAL REFUND CLAIM | Disputed | $29.52 |
| 1368296 - 10186593<br>FELIX, OMAR<br>244 GREEN CT<br>STREAMWOOD  IL  60107-1133 | POTENTIAL REFUND CLAIM | Disputed | $1.81 |
| 2667767 - 10180603<br>FELIX, RUBEN<br>7700 WILLOWCHASE BLVD<br>HOUSTON  TX  770700000 | POTENTIAL REFUND CLAIM | Disputed | $78.32 |
| 2670089 - 10180311<br>FELIZ, GLORIA<br>6990 PROCTOR ST<br>DETROIT  MI  48210-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.36 |
| 2697093 - 10207309<br>FELIZ, LESLIE<br>7 WELD ST<br>FRAMINGHAM  MA  01702-0000 | POTENTIAL REFUND CLAIM | Disputed | $154.99 |
| 2680611 - 10217441<br>FELIZ, RONALD<br>514 S. PROSPECT AVE.<br>BERGENFIELD  NJ  07621-0000 | POTENTIAL REFUND CLAIM | Disputed | $125.68 |
| 1367398 - 10183279<br>FELIZ, SANDRA<br>485 NE 158TH ST<br>MIAMI  FL  33162-5118 | POTENTIAL REFUND CLAIM | Disputed | $0.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487735 - 10043975<br>FELKER, ANDREW HODGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334027 - 10094564<br>FELL, RUTH<br>602 N. CEDAR RD<br>JENKINTOWN  PA  19046 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060722839-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481090 - 10037330<br>FELLE, ANDY T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491879 - 10046234<br>FELLEMAN, CHRISTOPHER PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488428 - 10064257<br>FELLENZ, ROBERT G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1367814 - 10185730<br>FELLERS, LINDA<br>9104 ORLAND CT APT 305<br>ORLAND PARK  IL  60462 3399 | POTENTIAL REFUND CLAIM | Disputed | $6.29 |
| 1501122 - 10054389<br>FELLERS, LUCAS S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482918 - 10039158<br>FELLERS, TRAVIS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333041 - 10093578<br>FELLOWES-GRANDA, ANTOINETT<br>1003 JEFFERSON DRIVE<br>STEWARTSVILLE  NJ  8886 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060206278-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2314351 - 10168969<br>FELLOWS, M PATRICIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 2692015 - 10207806<br>FELLOWSHIP, CHRISTIA<br>PO BOX 148<br>ATHENS  OH  45701-0148 | POTENTIAL REFUND CLAIM | Disputed | $27.35 |
| 1491260 - 10045615<br>FELLS, JAMIL ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494772 - 10048039<br>FELT, CHRISTOPHER RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494636 - 10047903<br>FELTER, BLAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334306 - 10094843<br>FELTER, KEVIN<br>1 HALL AVE<br>YORKVILLE  NY  13495 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051218681-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490584 - 10044989<br>FELTON, HORACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                              Entity #: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471197 - 10027437<br>FELTS, BILLY WADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483325 - 10039565<br>FELTS, BRITTANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364070 - 10184527<br>FELTS, JAMES L<br>9307 MEADOWFIELD CT APT M<br>GLEN ALLEN  VA  23060-2388 | POTENTIAL REFUND CLAIM | Disputed | $4.32 |
| 2330997 - 10091534<br>FELTS, KIPP<br>3351 LONG SHOALS RD.<br>LINCOLNTON  NC  28092 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040722997-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364069 - 10187789<br>FELTS, WILLIAM A<br>HHC 1/6 INF UNIT 23712<br>APO  AE  09034- | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1474730 - 10030970<br>FELTZ, REBECCA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507918 - 10060138<br>FEMINO, JOHN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701482 - 10211470<br>FENDER, AUSTIN<br>348 E CAMDEN LN<br>ROUND LAKE BEACH  IL  60073-4887 | POTENTIAL REFUND CLAIM | Disputed | $36.15 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494728 - 10047995<br>FENDER, JOSEPH RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692647 - 10216359<br>FENELUS, LUC<br>2157 NW 62ND AVE<br>MARGATE   FL   33063-2250 | POTENTIAL REFUND CLAIM | Disputed | $33.59 |
| 1492976 - 10065947<br>FENERTY, WILLIAM H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492976 - 10167742<br>FENERTY, WILLIAM H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492976 - 10164263<br>FENERTY, WILLIAM H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1507117 - 10059532<br>FENG, PING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466660 - 10023189<br>FENIELLO, ANTHONY VIRGIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500761 - 10054028<br>FENIMORE, LAUREN B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465403 - 10021932<br>FENN, ASHLEY C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499526 - 10052793<br>FENN, BARRY LEMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484754 - 10040994<br>FENN, ERIN MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1270566 - 10189426<br>FENN, LARYSSA SHARELLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $78.64 |
| 1190456 - 10170249<br>FENN, RICHARD<br>221 VILLAGE CREEK CT<br>BALWIN   MO   63021 | EXPENSE PAYABLE | | $1,560.00 |
| 1465480 - 10022009<br>FENNELL, ALEXANDER DEDARIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489962 - 10065306<br>FENNELL, CATRINA A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489962 - 10165110<br>FENNELL, CATRINA A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364071 - 10187790<br>FENNELL, FREDERIC R<br>5306 STEVEN HILL DR<br>RICHMOND  VA  23234-8020 | POTENTIAL REFUND CLAIM | Disputed | $12.00 |
| 1464194 - 10020723<br>FENNELL, LARRY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507647 - 10059867<br>FENNELL, PATRICK FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486879 - 10043119<br>FENNELL, SHAMIKA MONETE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1080375 - 10188905<br>FENNELL, TECORA MAE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $347.41 |
| 2664944 - 10178339<br>FENNELLY, ZANE<br>PO BOX 1532<br>CORTEZ  CO  81321-1532 | POTENTIAL REFUND CLAIM | Disputed | $75.00 |
| 2331375 - 10091912<br>FENNER, LOREN<br>9205 BRIGHTWAY COURT<br>RICHMOND  VA  23294 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070519357-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364072 - 10187791<br>FENNER, RITA A<br>607 CAMERON BRIDGE WAY<br>ALPHARETTA  GA  30022-7025 | POTENTIAL REFUND CLAIM | Disputed | $0.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                      Entity: A 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487441 - 10043681<br>FENNER, TARIKA LATRIESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504958 - 10057657<br>FENNER, TOCCARA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489009 - 10164498<br>FENNESSEY, ROBERT C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489009 - 10064838<br>FENNESSEY, ROBERT C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1363465 - 10182822<br>FENOGLIO, TERRY L JR<br>211 E FRANCIS RD<br>NEW LENOX  IL  60451-1215 | POTENTIAL REFUND CLAIM | Disputed | $31.41 |
| 1484189 - 10040429<br>FENSKE, ADAM RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1251030 - 10189690<br>FENSKE, DANIEL SCOTT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $91.70 |
| 1464929 - 10021458<br>FENSTERMACHER, MORGAN LORENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: FA

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461502 - 10015365<br>FENSTERMAKER, ROXANN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070753039-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497628 - 10050895<br>FENSTERMAKER, ROXANN LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364073 - 10187792<br>FENSTERMAKER, SARAH E<br>1531A LIBERTY ST<br>EASTON  PA  18042-3162 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 2702978 - 10210234<br>FENTON, ANGELA<br>130-20  234 ST<br>ROSEDALE  NY  11421-1213 | POTENTIAL REFUND CLAIM | Disputed | $32.75 |
| 1498782 - 10052049<br>FENTON, ERIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489854 - 10044453<br>FENTON, JEFFREY I<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477051 - 10033291<br>FENTON, JESSICA KATHARINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701545 - 10210001<br>FENTON, MICHELLE<br>2123 CAYUGA DR<br>PITTSBURGH  PA  15239-2339 | POTENTIAL REFUND CLAIM | Disputed | $106.98 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2704591 - 10135862<br>FENTON-RAY, CARL<br>230 CASTLE KEEP RD.<br>SALISBURY  NC  28146 | LITIGATION<br>FENTON-RAY V. CIRCUIT CITY, AND CHRISTOPHER RAINY | Contingent, Disputed, Unliquidated | Unknown |
| 2664861 - 10179868<br>FENTY, MICHAEL<br>5310 MILWAUKEE ST<br>MADISON  WI  53714 | POTENTIAL REFUND CLAIM | Disputed | $50.42 |
| 1499082 - 10052349<br>FENWICK, MICHAEL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509287 - 10061507<br>FENWICK, MORGAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499169 - 10052436<br>FEOLE, AMBER JEANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498928 - 10052195<br>FEOLE, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692088 - 10209274<br>FEQUIERE, ANDERSON<br>142-02 107TH AVE 2ND FLOOR<br>JAMAICA  NY  11433-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.72 |
| 1481466 - 10037706<br>FEQUIERE, DARIUS MATHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682877 - 10217661<br>FERATOVIC, SECO<br>817 CEDAR LANE<br>A<br>TEANECK  NJ  07666-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.97 |
| 1478238 - 10034478<br>FERDINAND, HENDRICSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507434 - 10067571<br>FERDINAND, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1507434 - 10165530<br>FERDINAND, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1507434 - 10166359<br>FERDINAND, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1507499 - 10067586<br>FERENBURG, MICHAEL SHALOM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1469781 - 10026021<br>FERENCHAK, DANIEL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368453 - 10186615<br>FERET, CHARLIE<br>1185 WESTBURY DR<br>HOFFMAN ESTATES  IL  60195-1315 | POTENTIAL REFUND CLAIM | Disputed | $31.69 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475200 - 10031440<br>FERGOT, LUCAS HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668468 - 10177509<br>FERGUSEN, MARY<br>9819 SAGEQUEEN DR<br>HOUSTON   TX   77089-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.80 |
| 2691631 - 10214963<br>FERGUSON ENTERPRISES<br>620 FAIRGROUND ROAD<br>FRONT ROYAL  VA   22630 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 1476351 - 10032591<br>FERGUSON, AMANDA JEANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477971 - 10034211<br>FERGUSON, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501626 - 10054843<br>FERGUSON, ASHLEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502000 - 10165531<br>FERGUSON, BRIAN C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502000 - 10066739<br>FERGUSON, BRIAN C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                              Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478563 - 10034803<br>FERGUSON, DONALD AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691139 - 10210609<br>FERGUSON, EVELYN<br>255 TOLL BRANCH RD<br>ELIZABETHTON   TN   37644-0000 | POTENTIAL REFUND CLAIM | Disputed | $81.58 |
| 1492795 - 10163927<br>FERGUSON, HEATHER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492795 - 10065840<br>FERGUSON, HEATHER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492795 - 10167888<br>FERGUSON, HEATHER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1487513 - 10043753<br>FERGUSON, JAMES BRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670216 - 10180846<br>FERGUSON, JOEL<br>17429 OCONNOR AVE<br>ALLEN PARK   MI   48101-2846 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2330599 - 10091136<br>FERGUSON, JOHN<br>1102 PINE KNOLL RD<br>PENDLETON   SC   29670 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070142084-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364076 - 10182090<br>FERGUSON, JOHN H<br>3110 WAGNER CT<br>AURORA  IL  60504-8614 | POTENTIAL REFUND CLAIM | Disputed | $123.83 |
| 2681332 - 10219498<br>FERGUSON, JOHNATHON<br>1703 MONROE AVE<br>NEPTUNE  NJ  07753-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.88 |
| 1470366 - 10026606<br>FERGUSON, KAREEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482916 - 10039156<br>FERGUSON, KHRIS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475011 - 10031251<br>FERGUSON, KYLE ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364074 - 10182089<br>FERGUSON, MALCOLM C<br>1072 GOLDENROD RD<br>WELLINGTON  FL  33414-8531 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1363466 - 10187732<br>FERGUSON, MARK L JR<br>1124 FRANKLIN ST<br>WILLIAMSPORT  PA  17701-2313 | POTENTIAL REFUND CLAIM | Disputed | $5.97 |
| 1506568 - 10059104<br>FERGUSON, NAKIA NICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369807 - 10188461<br>FERGUSON, PATTY<br>PO BOX 334<br>ROCKY GAP  VA  24366-0334 | POTENTIAL REFUND CLAIM | Disputed | $4.69 |
| 2702282 - 10209934<br>FERGUSON, PETERGAY<br>330 SALEM ST<br>MALDEN  MA  02148-4256 | POTENTIAL REFUND CLAIM | Disputed | $51.97 |
| 2330590 - 10091127<br>FERGUSON, RION<br>107 GARFIELD LN.<br>SIMPSONVILLE SC  29681 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050838143-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364075 - 10185343<br>FERGUSON, ROBERT C<br>9881 W HIGHWAY 326<br>OCALA  FL  34482-1135 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 1468043 - 10063623<br>FERGUSON, RONALD ONEIL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468043 - 10165532<br>FERGUSON, RONALD ONEIL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1499913 - 10053180<br>FERGUSON, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470215 - 10026455<br>FERGUSON, SPENCER JAMAAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465309 - 10021838<br>FERGUSON, STACEY JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485346 - 10041586<br>FERGUSON, TIMOTHY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493413 - 10164179<br>FERGUSON, TONYA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493413 - 10066260<br>FERGUSON, TONYA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2682323 - 10219251<br>FERGUSON, TY<br>818 CHESTNUT<br>MISHAWAKA  IN  46545-0000 | POTENTIAL REFUND CLAIM | Disputed | $117.64 |
| 2702572 - 10210425<br>FERGUSON, WEBSTER<br>75 HOMESTEAD WAY<br>COVINGTON  GA  30014-0000 | POTENTIAL REFUND CLAIM | Disputed | $534.16 |
| 1363415 - 10186069<br>FERGUSON, WILLIAM H II<br>8701 CARTERS MILL RD<br>RICHMOND  VA  23231-7808 | POTENTIAL REFUND CLAIM | Disputed | $85.00 |
| 1369712 - 10185155<br>FERHATBEGOVI, AIDA<br>408 SCOTT AVE<br>SALT LAKE CITY  UT  84115-4621 | POTENTIAL REFUND CLAIM | Disputed | $33.16 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693674 - 10215169<br>FERIA, DAVID<br>1448 BLUE RD<br>CORAL GABLES   FL   33146-1619 | POTENTIAL REFUND CLAIM | Disputed | $402.16 |
| 1506792 - 10059280<br>FERMIN, ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505876 - 10058575<br>FERMIN, ERIKA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508525 - 10060745<br>FERMIN, JONATTAN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492383 - 10065557<br>FERMIN, PAUL EVERARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2696142 - 10205244<br>FERNANDA, PEREIRA<br>RUA MARANHAO 680-AP61 SAN<br>CAETANO SUL<br>SAO PAULA BRAZIL   09541001 | POTENTIAL REFUND CLAIM | Disputed | $54.10 |
| 1482109 - 10038349<br>FERNANDER, KIMBERLY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478137 - 10034377<br>FERNANDER, NATAJA LAMAURICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480282 - 10036522<br>FERNANDES, ANDRE LAGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329091 - 10089628<br>FERNANDES, ANTIONE<br>1728 HAZELWOOD DR<br>CLARKSVILLE  TN  37042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060634709-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480057 - 10036297<br>FERNANDES, DAVID ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470637 - 10026877<br>FERNANDES, FABIO LAGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364077 - 10187793<br>FERNANDES, JORGE M<br>13454 DAMAR DR<br>PHILADELPHIA  PA  19116-1810 | POTENTIAL REFUND CLAIM | Disputed | $3.77 |
| 2696406 - 10212518<br>FERNANDES, MARILENE<br>703 REPUBLIC CT<br>DEERFIELD BEACH  FL  33073-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.11 |
| 1487627 - 10043867<br>FERNANDES, RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505779 - 10058478<br>FERNANDES, REVMUS FITZGERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492276 - 10046631<br>FERNANDEZ IV, MANUEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482229 - 10038469<br>FERNANDEZ JR, ANTOINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507279 - 10059646<br>FERNANDEZ, ADRIANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510852 - 10062898<br>FERNANDEZ, ANA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482668 - 10038908<br>FERNANDEZ, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468464 - 10024704<br>FERNANDEZ, ANTHONY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479444 - 10035684<br>FERNANDEZ, ARLYN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692226 - 10205711<br>FERNANDEZ, BARBARA<br>19640 STERLING DR<br>MIAMI   FL   33157-8556 | POTENTIAL REFUND CLAIM | Disputed | $134.11 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: FL

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484502 - 10040742<br>FERNANDEZ, BRENDA LIZETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510968 - 10063014<br>FERNANDEZ, CARLOS MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364078 - 10184528<br>FERNANDEZ, CARMEN M<br>4724 SW 67TH AVE APT E4<br>MIAMI  FL  33155-5820 | POTENTIAL REFUND CLAIM | Disputed | $99.52 |
| 1506793 - 10059281<br>FERNANDEZ, CAROLINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669639 - 10181339<br>FERNANDEZ, CENI<br>76 STERLING AVE<br>JERSEY CITY  NJ  07305-1417 | POTENTIAL REFUND CLAIM | Disputed | $79.10 |
| 1471419 - 10027659<br>FERNANDEZ, CHRISTOPHER ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1089546 - 10085805<br>FERNANDEZ, DANIEL ANDREW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $227.47 |
| 1480552 - 10036792<br>FERNANDEZ, DANIEL THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                        Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494881 - 10048148<br>FERNANDEZ, EDWARD JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492354 - 10046685<br>FERNANDEZ, ELIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681172 - 10220443<br>FERNANDEZ, ERIC<br>4455 SW 34TH ST<br>GAINESVILLE  FL  32608-0000 | POTENTIAL REFUND CLAIM | Disputed | $144.94 |
| 1484726 - 10040966<br>FERNANDEZ, ERICK RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510228 - 10062274<br>FERNANDEZ, EUGENIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466103 - 10022632<br>FERNANDEZ, EVA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332414 - 10092951<br>FERNANDEZ, FERNANDO<br>25 E 12TH ST.<br>HIALEAH  FL  33010 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060429083-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2326807 - 10087344<br>FERNANDEZ, FRANK<br>6518 163RD ST. COURT E<br>PUYALLUP  WA  98375 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070632103-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702421 - 10208921<br>FERNANDEZ, HARRY<br>868 AMSTERDAM AVE<br>NEW YORK   NY   10025-4456 | POTENTIAL REFUND CLAIM | Disputed | $45.75 |
| 1478639 - 10034879<br>FERNANDEZ, JENNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476316 - 10032556<br>FERNANDEZ, JESSABELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668121 - 10181184<br>FERNANDEZ, JESSICA<br>4017 BLOCK DR.<br>2158<br>IRVING   TX   750380000 | POTENTIAL REFUND CLAIM | Disputed | $199.19 |
| 2694037 - 10209374<br>FERNANDEZ, JOHN<br>538 PARKER AVE<br>BRICK   NJ   08724-4818 | POTENTIAL REFUND CLAIM | Disputed | $25.05 |
| 1469707 - 10025947<br>FERNANDEZ, JOSEPH ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685994 - 10222926<br>FERNANDEZ, JUAN<br>2725 MORRIS AVENUE<br>BRONX   NY   10468-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.30 |
| 1472033 - 10028273<br>FERNANDEZ, JUAN CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665324 - 10179388<br>FERNANDEZ, JUDY<br>13017 OJAI RD<br>APPLE VALLEY   CA   92308-6420 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1500372 - 10053639<br>FERNANDEZ, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485051 - 10041291<br>FERNANDEZ, MARIA CECILIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691377 - 10207774<br>FERNANDEZ, MARK<br>8555 NW 165TH ST<br>MIAMI LAKES   FL   33016-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.77 |
| 1506622 - 10059158<br>FERNANDEZ, MATTHEW ELIAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487722 - 10043962<br>FERNANDEZ, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702489 - 10214723<br>FERNANDEZ, ORLANDO<br>8906 SW 11 ST<br>MIAMI   FL   33174-1838 | POTENTIAL REFUND CLAIM | Disputed | $78.64 |
| 1479961 - 10036201<br>FERNANDEZ, OSMAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696108 - 10209568<br>FERNANDEZ, OSMANY<br>7785 SW 86TH ST<br>MIAMI  FL  33143-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.07 |
| 1484716 - 10040956<br>FERNANDEZ, RAMON ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495181 - 10048448<br>FERNANDEZ, REYMON ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510642 - 10062688<br>FERNANDEZ, SAHARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701508 - 10211557<br>FERNANDEZ, VICTOR<br>17230 NW 74TH PATH<br>HIALEAH  FL  33015-7111 | POTENTIAL REFUND CLAIM | Disputed | $82.09 |
| 1507180 - 10059571<br>FERNANDEZ, WINTON JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691567 - 10215014<br>FERNANDEZ, YUNIER<br>919 NE 23RD ST<br>BELLE GLADE  FL  33430-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.67 |
| 1478403 - 10034643<br>FERNANDEZ, YUSNIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2361091 - 10176706<br>FERNANDO GOMEZ<br>1660 NE 57TH ST<br>FT LAUDERDALE  FL  33334-5911 | UNCASHED DIVIDEND | Disputed | $0.46 |
| 1371974 - 10174699<br>FERNANDO L MACK<br>Attn MACK, FERNANDO, L<br>6076 PARK CREST DR<br>CHINO HILLS  CA  91709-6315 | UNCASHED DIVIDEND | Disputed | $0.76 |
| 1481082 - 10037322<br>FERNANDO, DESMOND SAMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695543 - 10207218<br>FERNANDO, GARCIA<br>17751 NE 90ST C 119<br>REDMOND  WA  98052-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 2686125 - 10218120<br>FERNANDO, HESHAN<br>13001 ELOISE AVE<br>ROCKVILLE  MD  20853-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.57 |
| 2666977 - 10181026<br>FERNANDO, J<br>111 E YUMA AVE APT 37<br>MCALLEN  TX  78503-1233 | POTENTIAL REFUND CLAIM | Disputed | $19.00 |
| 2691336 - 10215938<br>FERNANDO, JARQUIN<br>8120 NW 29TH ST<br>MIAMI  FL  33122-0000 | POTENTIAL REFUND CLAIM | Disputed | $187.23 |
| 2667387 - 10179473<br>FERNANDO, VELASQUEZ<br>3913 CARMEN ST<br>CORPUS CHRISTI  TX  78405-3214 | POTENTIAL REFUND CLAIM | Disputed | $32.71 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501901 - 10166360<br>FERNBACH, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 2664486 - 10177727<br>FERNBACH, DAVID<br>3205 BEECH STREET NW<br>WASHINGTON  DC  20015 | POTENTIAL REFUND CLAIM | Disputed | $30.17 |
| 1501901 - 10066715<br>FERNBACH, DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1501901 - 10165533<br>FERNBACH, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1498998 - 10052265<br>FERONE, MATTHEW NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364079 - 10184529<br>FERRACO, JOSEPH A<br>5576 PETTUS RD<br>ANTIOCH  TN  37013-4519 | POTENTIAL REFUND CLAIM | Disputed | $2.33 |
| 1472953 - 10029193<br>FERRAGAME, TERRANCE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472446 - 10028686<br>FERRAND, ALEJANDRO JORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503053 - 10067158<br>FERRANTE, BENJAMIN E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482539 - 10038779<br>FERRANTE, JOSH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509401 - 10061591<br>FERRANTI, CASANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686858 - 10218072<br>FERRANTO, JAKE<br>126 FLORENCE AVE.<br>WILMINGTON   DE   19803-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.92 |
| 2700397 - 10213368<br>FERRARA, ANTHONY<br>428 MAIN ST<br>MEDFORD   MA   02155-6232 | POTENTIAL REFUND CLAIM | Disputed | $79.56 |
| 2330337 - 10090874<br>FERRARA, GREG<br>651 BUCANNAN ST. N.E.<br>MINNEAPOLIS   MN   55413 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051036196-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470539 - 10026779<br>FERRARA, MARK RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702040 - 10205854<br>FERRARA, PATRICK<br>144 ROUTE 292<br>PATTERSON   NY   12563-2742 | POTENTIAL REFUND CLAIM | Disputed | $28.62 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510995 - 10063041<br>FERRARA, ROBERT DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478768 - 10035008<br>FERRARO, KENNETH JOEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369475 - 10183468<br>FERRARO, MICHAEL<br>3756 BAKERS CHAPEL RD<br>AYNOR  SC  29511-4438 | POTENTIAL REFUND CLAIM | Disputed | $24.88 |
| 2684248 - 10221787<br>FERREBEE, COURTNEY<br>210 TIBET AVE.<br>J4<br>SAVANNAH  GA  31406-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.31 |
| 1497007 - 10050274<br>FERREBEE, SCOTT THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1293557 - 10189250<br>FERREIRA, ANTHONY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $339.73 |
| 1502023 - 10055141<br>FERREIRA, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498125 - 10051392<br>FERREIRA, CHRISTOPHER M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492355 - 10046686<br>FERREIRA, ERIC JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500434 - 10053701<br>FERREIRA, GARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1263201 - 10189510<br>FERREIRA, GUSTAVO LIBRELON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $68.03 |
| 1501937 - 10055080<br>FERREIRA, MELISSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494501 - 10047768<br>FERREIRA, NICHOLAS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699947 - 10211634<br>FERREIRA, NICK<br>120 GENOA DR<br>SPRINGFIELD  IL  62703-5704 | POTENTIAL REFUND CLAIM | Disputed | $73.26 |
| 1481477 - 10037717<br>FERREIRA, REBECCA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1328256 - 10086006<br>FERREIRA, TAYLOR ALEXANDRA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.08 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669247 - 10180759<br>FERREIRA, TIAGO<br>584 SAYRE AVE<br>PERTH AMBOY  NJ  8861 | POTENTIAL REFUND CLAIM | Disputed | $64.68 |
| 2689900 - 10206213<br>FERREIRA, VALTER<br>2114 N OAKELY<br>CHICAGO  IL  60607 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 1368886 - 10187501<br>FERRELL, CATHERIN<br>38 E STEWART AVE<br>LANSDOWNE  PA  19050-2032 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 1476813 - 10033053<br>FERRELL, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469018 - 10025258<br>FERRELL, COURTNEY SHREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328333 - 10088870<br>FERRELL, KATIE<br>3802 S VAN BUREN<br>AMARILLO  TX  79110 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051213044-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487632 - 10043872<br>FERRELL, MEGAN BRITTANY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331669 - 10092206<br>FERRELL, RANITA<br>4700 MIRAMAR<br>ORLANDO  FL  32811 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050840130-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367931 - 10182486<br>FERRER, ANGEL<br>1015 N FARNSWORTH AVE APT K<br>AURORA  IL  60505-2034 | POTENTIAL REFUND CLAIM | Disputed | $4.10 |
| 1364080 - 10182895<br>FERRER, ANICIA S<br>PSC 559 BOX 5680<br>FPO  AP  96377-5600 | POTENTIAL REFUND CLAIM | Disputed | $6.01 |
| 1500059 - 10053326<br>FERRER, GIOVANNI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476046 - 10032286<br>FERRER, GUILLERMO VALENTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508034 - 10060254<br>FERRER, MARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473863 - 10030103<br>FERRER, MERCEDES DAMARIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683727 - 10221726<br>FERRER, SAMUEL<br>418 PALISADES AVE APT B<br>YONKERS  NY  00001-0703 | POTENTIAL REFUND CLAIM | Disputed | $87.71 |
| 1501687 - 10054904<br>FERRERA, LEONARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368567 - 10184208<br>FERRERA, MARISELA<br>2751 N MONTCLAIR AVE<br>CHICAGO  IL  60707 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |
| 1474091 - 10030331<br>FERRERI, ANDREW VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484426 - 10040666<br>FERREYRA, RUSS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482198 - 10038438<br>FERRIES, DENISE SONYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484328 - 10040568<br>FERRIES, VERONICA SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501698 - 10066663<br>FERRINI, KATHRYN L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1489712 - 10065238<br>FERRIS, AMY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1489712 - 10165001<br>FERRIS, AMY R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496747 - 10050014<br>FERRIS, GLEN AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488116 - 10063945<br>FERRIS, JENNIFER ROSE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489546 - 10044225<br>FERRIS, WILLIAM DOMINICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476524 - 10032764<br>FERRO, DANIEL ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494088 - 10047355<br>FERRO, LINDSEY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692586 - 10209318<br>FERRO, MATTHEW<br>2000 N CONGRESS AVE<br>WEST PALM BEACH  FL  33409-6330 | POTENTIAL REFUND CLAIM | Disputed | $133.11 |
| 2689601 - 10218206<br>FERRO, STEVEN<br>400 IRVING STREET<br>CENTRAL ISLIP  NY  11722 | POTENTIAL REFUND CLAIM | Disputed | $232.91 |
| 1469295 - 10025535<br>FERRO, TARYN CHANEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369836 - 10182655<br>FERRUFINO, EDILBERTOE<br>6625 KERNS RD<br>FALLS CHURCH   VA   22042-4231 | POTENTIAL REFUND CLAIM | Disputed | $131.91 |
| 1471501 - 10027741<br>FERRY, MARK CALEB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488370 - 10064199<br>FERRY, MICHAEL RAYMOND<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1473371 - 10029611<br>FERRY, SEAN CURTIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329305 - 10089842<br>FERRY, SYLVIA<br>2730 ROSS STREET<br>HAMMOND  IN  46324 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051137467-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473598 - 10029838<br>FERSON, JAIME MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468532 - 10024772<br>FERTIG, MELONY JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364081 - 10185344<br>FESH, BEATRICE N<br>417 BOYD ST<br>SCOTTDALE  PA  15683-1805 | POTENTIAL REFUND CLAIM | Disputed | $3.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470761 - 10027001<br>FESS, ALEXANDER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502669 - 10067056<br>FESSENDEN, PATRICK C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364082 - 10185200<br>FETCHKO, JOHN S<br>5487 MAIN ST<br>WHITEHALL  PA  18052-1711 | POTENTIAL REFUND CLAIM | Disputed | $2.20 |
| 1479219 - 10035459<br>FETNER, MICHAEL BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483235 - 10039475<br>FETTERS, ERIK JON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364083 - 10186141<br>FETTIG, GREGORY T<br>1291 N FORD ST<br>GOLDEN  CO  80403-1349 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1496203 - 10049470<br>FETTINGER, RYAN CONNOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487439 - 10043679<br>FETTY, MICHAEL ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1245932 - 10085901<br>FETTY, MICHAEL SCOTT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $4.26 |
| 1505380 - 10058079<br>FETUS-ROC, SHEILA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364084 - 10183692<br>FEUER, MARTIN J<br>4400 SW 20TH AVE LOT 89<br>GAINESVILLE  FL  32607-3936 | POTENTIAL REFUND CLAIM | Disputed | $1.53 |
| 2698623 - 10215525<br>FEUER, MERRELL<br>1449 N WICKER PKAR<br>CHICAGO  IL  60622-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.16 |
| 1489116 - 10165050<br>FEUERSTEIN, LAURA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489116 - 10064945<br>FEUERSTEIN, LAURA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1510069 - 10062115<br>FEUERSTEIN, NEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707424 - 10139788<br>FEWTEK INC<br>P.O. BOX 23663<br>TAMPA  FL  33623-3663 | UTILITIES | | $170.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478953 - 10035193<br>FEYH, WILLIAM RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487618 - 10043858<br>FEYISETAN, CHRISTOPHER O<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360893 - 10016006<br>FGLP COMPANY<br>Attn GENE RERAT<br>AKA FAIRFAX GRENAD LIMITED<br>PARTNERSHIP<br>8009 34TH AVENUE SOUTH<br>SUITE 150<br>BLOOMINGTON   MN   55425 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333888 - 10094425<br>FHIHATA, MIKE<br>160 LEWIS STREET<br>NEW BRUNSWICK   NJ   8901 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050125385-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499845 - 10053112<br>FIAL, CHRISTINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504978 - 10057677<br>FIALA, DANIEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060626 - 10085966<br>FIALA, ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1.62 |
| 1505387 - 10058086<br>FIANDACA, CHARLES JOESPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333720 - 10094257<br>FIASON, PHILIP<br>1423 PURDYWOOD DR<br>ABERDEEN  MD  21001 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061140506-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368484 - 10184200<br>FICHTER, RICHARD<br>3833 N SACRAMENTO AVE<br>CHICAGO  IL  60618-3530 | POTENTIAL REFUND CLAIM | Disputed | $8.56 |
| 1364085 - 10183693<br>FICK, DEBRA S<br>241 1/2 NANCY ST<br>GRAND JUNCTION  CO  81503-2149 | POTENTIAL REFUND CLAIM | Disputed | $6.44 |
| 2332025 - 10092562<br>FICKE, DON<br>260 DUNCAN DR.<br>CRAWFORDVILLE  FL  32327 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050511096-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480267 - 10036507<br>FICKETT, RAYMOND STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684094 - 10219761<br>FIDDELKE, WHITNEY<br>1441 BRANDYWINE RD<br>PALM BEACH  FL  00003-3409 | POTENTIAL REFUND CLAIM | Disputed | $280.31 |
| 1486076 - 10042316<br>FIDDNER, AARON F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371986 - 10174700<br>FIDEL  ALONZO<br>Attn ALONZO, FIDEL<br>7455 S CARPENTER RD<br>MODESTO  CA  95358-8732 | UNCASHED DIVIDEND | Disputed | $1.44 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489515 - 10065180<br>FIDLER, ARDEN WAGNER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489515 - 10164915<br>FIDLER, ARDEN WAGNER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1368152 - 10184165<br>FIDLER, BEAU<br>1300 OLD BAY RD<br>JOHNSBURG  IL  60051-9651 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 2669678 - 10179742<br>FIDYK, KEVIN<br>15 OAK DRIVE<br>STRATFORD  NJ  08084 | POTENTIAL REFUND CLAIM | Disputed | $41.78 |
| 2701106 - 10205463<br>FIEDLER, MORGAN<br>101 AJUGA CT<br>AUSTIN  TX  78734-3855 | POTENTIAL REFUND CLAIM | Disputed | $42.39 |
| 1364086 - 10182896<br>FIEDLER, TIMOTHY J<br>1022 SOUTH ST<br>NEW ATHENS  IL  62264-1536 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2332037 - 10092574<br>FIEGIGER, BRAD<br>5206 WHITE OAK ROAD<br>APPLING  GA  30802 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060914985-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464971 - 10021500<br>FIELD, ALAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465643 - 10022172<br>FIELD, DALE P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480850 - 10037090<br>FIELD, ERIC EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668214 - 10179609<br>FIELD, LORRI<br>631-2A HIDDEN OAK TRL<br>HOBART  IN  46342-5164 | POTENTIAL REFUND CLAIM | Disputed | $1.56 |
| 2684219 - 10219774<br>FIELDER, SHAKIRA<br>7628 BRENTWOOD ROAD<br>PHILADELPHIA  PA  19151-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.29 |
| 2684967 - 10220821<br>FIELDING, LORI<br>1011 MOUNTAIN VIEW DR<br>PFLUGERVILLE  TX  78660-0000 | POTENTIAL REFUND CLAIM | Disputed | $68.69 |
| 1077971 - 10085495<br>FIELDS, BRIEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $36.13 |
| 1468950 - 10025190<br>FIELDS, CHEVENNE DESMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328710 - 10089247<br>FIELDS, CODY<br>1410 FOREST VIEW<br>KINGSPORT  TN  37660 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060909212-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499328 - 10052595<br>FIELDS, DAVID A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485704 - 10041944<br>FIELDS, DEMETRIUS LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364087 - 10182091<br>FIELDS, EDWARD A<br>1554 MARLBORO AVE<br>PITTSBURGH  PA  15221-2608 | POTENTIAL REFUND CLAIM | Disputed | $1.43 |
| 2692551 - 10206052<br>FIELDS, ERIC<br>8680 WESTWOOD<br>DETROIT  MI  48228-0000 | POTENTIAL REFUND CLAIM | Disputed | $119.99 |
| 2332163 - 10092700<br>FIELDS, FRANHETTA<br>797 SHAY DRIVE<br>BARTOW  FL  33830 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061223813-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470122 - 10026362<br>FIELDS, GEORGE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484008 - 10040248<br>FIELDS, ISAAC EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364088 - 10182092<br>FIELDS, JAY P<br>953 JOSHUA DR<br>VIRGINIA BEACH  VA  23462-5215 | POTENTIAL REFUND CLAIM | Disputed | $2.34 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472124 - 10028364<br>FIELDS, JULIUS DEVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689611 - 10221242<br>FIELDS, KAMEKOAMIKAELA<br>HILLSIDE DRIVE G-1<br>MIDDLETOWN  NY  10941-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.23 |
| 1470408 - 10026648<br>FIELDS, KISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506377 - 10058961<br>FIELDS, KRISTIN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469028 - 10025268<br>FIELDS, KUSSAUN AMIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331001 - 10091538<br>FIELDS, LAWRENCE<br>P O BOX 1185<br>KINGS MOUNTAIN  NC  28086 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070627531-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670326 - 10180340<br>FIELDS, MARY<br>2004 LIMERICK ST APT 1<br>SAGINAW  MI  48601 4183 | POTENTIAL REFUND CLAIM | Disputed | $2.07 |
| 1477135 - 10033375<br>FIELDS, MIRANDA MAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                            Exhibit F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509375 - 10067661<br>FIELDS, NNAMDI ELINZA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2702846 - 10211683<br>FIELDS, PHILLIP<br>936 CLEARFIELD<br>SAINT LOUIS   MO   63135-3057 | POTENTIAL REFUND CLAIM | Disputed | $49.59 |
| 2679424 - 10221289<br>FIELDS, RACHEL<br>245-19 147TH DRIVE<br>ROSEDALE  NY  11422-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.10 |
| 1489872 - 10065288<br>FIELDS, SARAH L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489872 - 10165098<br>FIELDS, SARAH L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1472015 - 10028255<br>FIELDS, TODD ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477804 - 10034044<br>FIELER, JOSHUA JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500966 - 10054233<br>FIERRO, HELENA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

Case 08-35653-KRH    Doc 1130-2    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part III    Page 1232 of 1850

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489061 - 10166361<br>FIERRO, JUAN F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1489061 - 10165534<br>FIERRO, JUAN F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1489061 - 10064890<br>FIERRO, JUAN F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2666639 - 10180486<br>FIERRO, RODOLFO<br>2103 SAVANNA COURT SOUTH<br>LEAGUE CITY   TX   775730000 | POTENTIAL REFUND CLAIM | Disputed | $31.67 |
| 1498099 - 10051366<br>FIESEL, JOHN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474368 - 10030608<br>FIET, ALEXANDER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487298 - 10043538<br>FIETEK, DUSTIN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688943 - 10222218<br>FIFE, JEREMYH<br>182 SUMMER ST<br>DANVERS   MA   01923-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                          Entity #:

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486199 - 10042439<br>FIFE, MARY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369114 - 10184274<br>FIFER, TOMMIE<br>3629 WHITE BIRCH DR<br>MEMPHIS   TN   38115-4915 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 1478003 - 10034243<br>FIFFE, JORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474139 - 10030379<br>FIGALLO, JOSEPH EVANS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689200 - 10220227<br>FIGARO, MARIAM<br>500 ST. JOHNS PL. 5 I<br>BROOKLYN   NY   11238 | POTENTIAL REFUND CLAIM | Disputed | $87.15 |
| 1367833 - 10182476<br>FIGIEROA, SYLVIA<br>1727 HICKORY GROVE TRAIL<br>ACWORTH   GA   30102-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.00 |
| 1473866 - 10030106<br>FIGLEY, BRYANT DALE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684338 - 10223719<br>FIGUEIREDO, JOSEPH<br>12 HINDS ROAD<br>WINCHESTER   MA   01890-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 5

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364089 - 10186142<br>FIGUERAS, PATRICIA M<br>8585 NW 2ND TER<br>MIAMI  FL  33126-8310 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 1363467 - 10186075<br>FIGUEREDO, FERNANDO A JR<br>1187 WESTCHESTER DR E<br>WEST PALM BEACH  FL  33417-5761 | POTENTIAL REFUND CLAIM | Disputed | $3.55 |
| 1364090 - 10186143<br>FIGUERO, ANGEL M<br>6225 MAYO ST<br>HOLLYWOOD  FL  33023-2248 | POTENTIAL REFUND CLAIM | Disputed | $4.37 |
| 1481339 - 10037579<br>FIGUEROA, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683971 - 10217781<br>FIGUEROA, ANTONIO<br>4512 BIG SKY DRIVE<br>PLANO  TX  75024-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.35 |
| 1503027 - 10055750<br>FIGUEROA, ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331529 - 10092066<br>FIGUEROA, CARMEN<br>2805 CARIBBEAN ISLE BLVD.<br>MELBOURNE  FL  32935 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040809925-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329606 - 10090143<br>FIGUEROA, ED<br>37438 WARREN AVE<br>DADE CITY  FL  33523 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070215573-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689108 - 10223181<br>FIGUEROA, ELIZABETH<br>509 HIGH ST.<br>LANCASTER  PA  17603-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.13 |
| 1502553 - 10055430<br>FIGUEROA, FELIX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679538 - 10218329<br>FIGUEROA, FELIX<br>879 WOLFE BROOK TERR.<br>APT. # 714<br>WINTER PARK  FL  00003-2792 | POTENTIAL REFUND CLAIM | Disputed | $808.32 |
| 2690522 - 10210573<br>FIGUEROA, GEFFER<br>731 PALISADE AVE<br>YONKERS  NY  10703-0000 | POTENTIAL REFUND CLAIM | Disputed | $125.82 |
| 2331801 - 10092338<br>FIGUEROA, JOAN<br>2801 SILVER QUEEN RD<br>ELLENWOOD  GA  30294 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040724925-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472790 - 10029030<br>FIGUEROA, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506882 - 10059345<br>FIGUEROA, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477897 - 10034137<br>FIGUEROA, JONATHAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491411 - 10045766<br>FIGUEROA, JORGE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364092 - 10184530<br>FIGUEROA, JOSE R<br>1914 E OSCEOLA PKWY<br>KISSIMMEE  FL  34743-8625 | POTENTIAL REFUND CLAIM | Disputed | $58.00 |
| 2330424 - 10090961<br>FIGUEROA, JUAN<br>1886 SANTA MONICA DR<br>ROCKFORD  IL  61108 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050653131-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331661 - 10092198<br>FIGUEROA, KEYLIN<br>3348 SOUTH SEMORAN BLVD #12<br>ORLANDO  FL  32822 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050513265-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482669 - 10038909<br>FIGUEROA, KRISTIAN KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472933 - 10029173<br>FIGUEROA, LISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471368 - 10027608<br>FIGUEROA, MANUEL JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490910 - 10045265<br>FIGUEROA, MIGUEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484539 - 10040779<br>FIGUEROA, MIGUEL ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700995 - 10215896<br>FIGUEROA, NYLCA<br>PANAROMA PLAZA<br>SAN JUAN  PR  00926-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.98 |
| 1478091 - 10034331<br>FIGUEROA, PAUL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668846 - 10177553<br>FIGUEROA, RAFAEL<br>3429 W NORTH ST<br>INDIANAPOLIS  IN  46222-3427 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2334228 - 10094765<br>FIGUEROA, STEPHANIE<br>2327 WEST FAIRVIEW STREET<br>ALLENTOWN  PA  18104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050103924-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502995 - 10055718<br>FIGUEROA, TINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471211 - 10027451<br>FIGUEROA, VERONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364091 - 10185345<br>FIGUEROA, ZULMA M<br>5616 BROOKDALE WAY<br>TAMPA  FL  33625-1958 | POTENTIAL REFUND CLAIM | Disputed | $21.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480027 - 10036267<br>FIGURSKI, ANNA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504045 - 10056744<br>FIKAR, ROSEMARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667404 - 10180513<br>FILANDRO, DIAZ<br>902 DAIRY RD<br>GARLAND  TX  75040-7402 | POTENTIAL REFUND CLAIM | Disputed | $54.17 |
| 1490571 - 10044976<br>FILARSKI, JOHN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681987 - 10223501<br>FILCIDOR, RALPH<br>212 NORTH PASCACK<br>SPRING VALLEY  NY  10977-0000 | POTENTIAL REFUND CLAIM | Disputed | $178.91 |
| 1464464 - 10020993<br>FILE, MICHAEL RICHARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476142 - 10032382<br>FILES, CHRISTOPHER R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479534 - 10035774<br>FILIATRAULT, JUSTIN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                                Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492162 - 10046517<br>FILIAULT, MARCEL ISAIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681124 - 10223422<br>FILIPIC, MARKA<br>1425 DUCKHORN ST. NW<br>CONCORD  NC  28027-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.21 |
| 2694213 - 10210127<br>FILIPPI, GIOVANNI<br>11119 ARCHMONT DR<br>HOUSTON  TX  77070-2887 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 2702603 - 10213260<br>FILIPPONI, SHANNON<br>3700 SW 27TH ST<br>GAINESVILLE  FL  32608-7017 | POTENTIAL REFUND CLAIM | Disputed | $84.98 |
| 1486348 - 10042588<br>FILIS, STUART TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685721 - 10218957<br>FILIS, TREVOR<br>1779 PLANTATION CIR. SE<br>PALM BAY  FL  32909-0000 | POTENTIAL REFUND CLAIM | Disputed | $101.54 |
| 2679806 - 10219366<br>FILLERS, NATE<br>41 CHRISTOPHER DR<br>GRAFTON  MA  01519-0000 | POTENTIAL REFUND CLAIM | Disputed | $219.32 |
| 1504288 - 10056987<br>FILLETI, GEOFFREY VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 5 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484090 - 10040330<br>FILLMON, JOHN ECHOLS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471400 - 10027640<br>FILLOU, ANDRE JAZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474689 - 10030929<br>FILMORE, JOSEPH CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698149 - 10211141<br>FILOMENA, DAPAZ<br>374 EATON ST<br>PROVIDENCE  RI  02908-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.67 |
| 1495155 - 10048422<br>FILOMENO, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469839 - 10026079<br>FILPO, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472079 - 10028319<br>FILS-AIME, GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484431 - 10040671<br>FILS-AIME, VIONIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683007 - 10217677<br>FILSAIME, JEAN<br>22 WASHINGTON ST<br>SPRING VALLEY   NY   10977-0000 | POTENTIAL REFUND CLAIM | Disputed | $169.92 |
| 2680915 - 10221435<br>FILSAIME, JEANRENE<br>22 WASHINGTON ST<br>SPRING VALLEY   NY   10977-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.44 |
| 2334021 - 10094558<br>FILWAYE, WILLIAM<br>21 NEWBURG PORT<br>UPPER HOLLAND   PA   19053 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070225694-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2744778 - 10224379<br>FINANCIAL INNOVATION SYSTEMS, LLC<br>Attn C/O EDWARD HINE JR.<br>LAW OFFICES OF EDWARD HINE JR. PC<br>111 BRIDGEPOINT PLAZA, 3RD FLOOR<br>PO BOX 5511<br>ROME   GA   30161 | LITIGATION<br>WARE V. CCSI, ET AL. PATENT INFRINGEMENT | Contingent, Disputed, Unliquidated | Unknown |
| 1371988 - 10176306<br>FINBAR A WHITEHALL<br>Attn WHITEHALL, FINBAR, A<br>10718 NW 10TH ST<br>PEMBROKE PINES   FL   33026-4001 | UNCASHED DIVIDEND | Disputed | $3.94 |
| 1371988 - 10174958<br>FINBAR A WHITEHALL<br>Attn WHITEHALL, FINBAR, A<br>10718 NW 10TH ST<br>PEMBROKE PINES   FL   33026-4001 | UNCASHED DIVIDEND | Disputed | $0.72 |
| 1497875 - 10051142<br>FINCH, ALICIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465369 - 10021898<br>FINCH, BRIAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665248 - 10180945<br>FINCH, DAVID<br>C/O JERI FINCH<br>2260 E LOS ALTOS AVE<br>CA | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1496043 - 10049310<br>FINCH, DEVAUGHN WARDDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701921 - 10209815<br>FINCH, JOE<br>47 FOREST ST<br>WINOOSKI  VT  05404-1905 | POTENTIAL REFUND CLAIM | Disputed | $72.08 |
| 2330146 - 10090683<br>FINCH, JOHN<br>120 DEERPATH RD<br>VERNON HILLS  IL  60061 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050633686-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364093 - 10188444<br>FINCH, JULIE A<br>615 E ORANGEWOOD AVE<br>PHOENIX  AZ  85020-4936 | POTENTIAL REFUND CLAIM | Disputed | $50.50 |
| 2683513 - 10220675<br>FINCH, PRESTONT<br>17812 BATESVILLE PIKE<br>SHERWOOD  AR  72120-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.17 |
| 1493273 - 10166233<br>FINCH, ROLAND L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493273 - 10167380<br>FINCH, ROLAND L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493273 - 10165900<br>FINCH, ROLAND L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493273 - 10167037<br>FINCH, ROLAND L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493273 - 10066169<br>FINCH, ROLAND L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1467941 - 10167781<br>FINCH-HENDERSON, RAQUEL R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1467941 - 10063595<br>FINCH-HENDERSON, RAQUEL R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2695489 - 10215935<br>FINCHELTUB, BRIAN<br>8 MUSEUM WAY<br>CAMBRIDGE  MA  02141-0000 | POTENTIAL REFUND CLAIM | Disputed | $353.08 |
| 1465499 - 10022028<br>FINDLAY, ARIANNA LOUISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686231 - 10221976<br>FINDLAY, ERIC<br>16226 SW 7TH STREET<br>PEMBROKE PINES  FL  00003-3027 | POTENTIAL REFUND CLAIM | Disputed | $253.96 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: ?.?.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702162 - 10208756<br>FINDLEN, DOROTHY<br>307 N CURRIE DR<br>SANFORD   NC   27330-9355 | POTENTIAL REFUND CLAIM | Disputed | $37.35 |
| 1464451 - 10020980<br>FINDLEY, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695636 - 10208083<br>FINE, DEBBIE<br>140 CADMAN PLZ W<br>BROOKLYN  NY  11201-1857 | POTENTIAL REFUND CLAIM | Disputed | $154.99 |
| 2329523 - 10090060<br>FINE, JAMES<br>1235 CASSELL VALLEY WAY APT 40<br>KNOXVILLE  TN  37912 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070644154-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329473 - 10090010<br>FINE, JAMES<br>1235 CASSELL VALLEY WAY<br>APT. 402<br>KNOXVILLE  TN  37912 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070639570-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1326360 - 10188533<br>FINE, JERRE BETHANN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $59.19 |
| 1471119 - 10027359<br>FINECOUNTRY, RANDOLPH M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334169 - 10094706<br>FINELLA, AL<br>403 AUTUMN DR<br>MOSCOW  PA  18444 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060848589-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331014 - 10091551<br>FINEMAN, LAUREL<br>3909 PEAKLAND PLACE<br>LYNCHBURG  VA  24503 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040505404-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467029 - 10023515<br>FINGER, JENNIFER HOLLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489186 - 10065015<br>FINGER, WOLFGANG J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1167300 - 10171536<br>FINGERLAKES CROSSING LLC<br>6007 FAIR LAKES RD<br>STE 100<br>EAST SYRACUSE  NY  13057 | EXPENSE PAYABLE | | $17,111.93 |
| 1361105 - 10016217<br>FINGERLAKES CROSSING, LLC<br>6007 FAIR LAKES ROAD<br>SUITE 100<br>THOMAS J. VALENTI<br>EAST SYRACUSE  NY  13057 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464466 - 10020995<br>FINGERS, LAUREN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369371 - 10187497<br>FINK, HARRY<br>1613 AURELIUS ST<br>PITTSBURGH  PA  15218-2001 | POTENTIAL REFUND CLAIM | Disputed | $47.12 |
| 2692869 - 10209294<br>FINK, JEROME<br>2812 ROSELAWN AVE<br>BALTIMORE  MD  21214-1719 | POTENTIAL REFUND CLAIM | Disputed | $39.38 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684835 - 10220806<br>FINK, MICHAEL<br>3165 WINDWOOD TRL<br>LAWRENCEVILLE  GA  30044-0000 | POTENTIAL REFUND CLAIM | Disputed | $769.68 |
| 2702402 - 10208918<br>FINK, STEPHANI<br>12271 DAVIS RD<br>REMINGTON  VA  22734-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.84 |
| 2694713 - 10213222<br>FINK, STEVEN<br>755 EARNHARDT RD<br>SALISBURY  NC  28146-2265 | POTENTIAL REFUND CLAIM | Disputed | $829.73 |
| 2702199 - 10214493<br>FINKE, DONALD<br>1404 LAKESIDE DR<br>ALLISON PARK  PA  15101-4013 | POTENTIAL REFUND CLAIM | Disputed | $89.97 |
| 2335075 - 10181567<br>FINKE, DONALD<br>1404 LAKESIDE DR<br>ALLISON PARK  PA  15101 | POTENTIAL REFUND CLAIM | Disputed | $89.97 |
| 1495784 - 10049051<br>FINKE, JORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499543 - 10052810<br>FINKELSTEIN, ERIC RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694328 - 10209958<br>FINKELSTEIN, JOSH<br>DR1, 3RD FL<br>RICHMOND  VA  23233 | POTENTIAL REFUND CLAIM | Disputed | $34.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity# 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507418 - 10067555<br>FINKELSTEIN, STEVEN GARY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1181821 - 10169470<br>FINKEN WATER INC<br>PO BOX 7190<br>ST CLOUD   MN   56302 | EXPENSE PAYABLE | | $151.90 |
| 1483563 - 10039803<br>FINKENBINDER, DUSTIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334367 - 10094904<br>FINKIN, MARK<br>42 HYDE STREET<br>SARATOGA SPRINGS   NY   12866 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050941380-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702411 - 10215682<br>FINLAY, GAVIN<br>41 OVERPECK AVE<br>RIDGEFIELD PARK   NJ   07660-0000 | POTENTIAL REFUND CLAIM | Disputed | $147.26 |
| 1497764 - 10051031<br>FINLAY, MEGAN CARLSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669817 - 10179763<br>FINLEY, BRYAN<br>637 WINTER ST<br>FRAMINGHAM   MA   01702-5667 | POTENTIAL REFUND CLAIM | Disputed | $27.94 |
| 1481823 - 10038063<br>FINLEY, CARROL LEONARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473215 - 10029455<br>FINLEY, DUSTIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364094 - 10186961<br>FINLEY, EDITH M<br>912 W 38 TH STREET<br>CHATTANOOGA  TN  37410-1211 | POTENTIAL REFUND CLAIM | Disputed | $6.00 |
| 1480495 - 10036735<br>FINLEY, EVAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467306 - 10023739<br>FINLEY, JAMIE SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669477 - 10181332<br>FINLEY, LAKESHA<br>311 NISBET ST NW<br>JACKSONVILLE  AL  362650000 | POTENTIAL REFUND CLAIM | Disputed | $34.63 |
| 1474891 - 10031131<br>FINLEY, MICHAEL JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476363 - 10032603<br>FINN, JONATHAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689124 - 10222219<br>FINN, MICHAEL<br>1340 JUSTUS BLVD<br>CLARKS SUMMIT  PA  18411 | POTENTIAL REFUND CLAIM | Disputed | $35.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489698 - 10065224<br>FINN, SHEREE C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2692951 - 10211653<br>FINNEGAN, KEVIN<br>2938 OLD YORKTOWN RD<br>YORKTOWN HEIGHTS  NY  10598-2318 | POTENTIAL REFUND CLAIM | Disputed | $37.97 |
| 1486204 - 10042444<br>FINNEGAN, SEAN CARTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698534 - 10216045<br>FINNEN, LAILA<br>2734 N PAGE AVE<br>HERNANDO  FL  34442-2909 | POTENTIAL REFUND CLAIM | Disputed | $149.08 |
| 2682720 - 10224007<br>FINNERTY, TIM<br>7120 HILMAR DRIVE<br>WESTERVILLE  OH  43082-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.11 |
| 2332373 - 10092910<br>FINNEY, BARBARA<br>4195 CREEKBLUFF DR.<br>SAINT AUGUSTINE  FL  32086 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040511311-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463979 - 10020508<br>FINNEY, JATORIS LAVAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499091 - 10052358<br>FINNEY, SUSAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479098 - 10035338<br>FINNEY, WESTON CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493407 - 10066254<br>FINNIE, WILLIAM A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493407 - 10165535<br>FINNIE, WILLIAM A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2330118 - 10090655<br>FINNIGAN, KASEY<br>6939 W 141ST TERRACE<br>APT 1108<br>OVERLAND PARK  KS  66212 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050907539-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668064 - 10178023<br>FINNY, SAMUEL<br>3059 RENAISSANCE<br>DALLAS  TX  75287 | POTENTIAL REFUND CLAIM | Disputed | $32.30 |
| 1471099 - 10027339<br>FINSEL, JAMES RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696046 - 10215350<br>FINSTER, ERIK<br>123 PINE HURST WAY<br>GILBERTSVILLE  PA  19525-8648 | POTENTIAL REFUND CLAIM | Disputed | $31.19 |
| 1472117 - 10028357<br>FINSTERLE, THOMAS REID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472574 - 10028814<br>FINTEL, GARRETT JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2337054 - 10087248<br>FINTOCK, ANTHONY J<br>41-33<br>SUNNYSIDE  NY  11104 | POTENTIAL REFUND CLAIM | Disputed | $21.66 |
| 2668150 - 10178044<br>FINUCANE, CHANCE<br>2411 CIBUTA CT.<br>WEST LAFAYETTE  IN  479060000 | POTENTIAL REFUND CLAIM | Disputed | $38.62 |
| 1470248 - 10026488<br>FINUCANE, ROBERT PIERCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468803 - 10025043<br>FINUCANE, SHAWN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491231 - 10045586<br>FIORANTE, JOSEPH ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506194 - 10165901<br>FIORAVANTI, DAVID H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1506194 - 10167609<br>FIORAVANTI, DAVID H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506194 - 10167038<br>FIORAVANTI, DAVID H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1506194 - 10067219<br>FIORAVANTI, DAVID H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1506194 - 10166234<br>FIORAVANTI, DAVID H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1487190 - 10043430<br>FIORELLI, ANGELO P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679412 - 10219328<br>FIORENTINO, NICHOLAS<br>6 NEWSTEAD ST<br>LITCHFIELD   NH   03052-0000 | POTENTIAL REFUND CLAIM | Disputed | $202.55 |
| 1478730 - 10034970<br>FIORETTI, FRANKEY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461577 - 10015353<br>FIORETTI, MICHAEL<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070551171-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465206 - 10021735<br>FIORILLI, MICHAEL ANGELO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682303 - 10218603<br>FIORINO, JOSHUA<br>113 SUNRISE TERRACE<br>LIVERPOOL  NY  13088-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.74 |
| 2330690 - 10091227<br>FIOROPOULOS, ELENI<br>2112 BROMLEY PARK DRIVE<br>WINSTON-SALEM  NC  27103 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060143760-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1143307 - 10170408<br>FIRE MATERIALS GROUP LLC<br>2615 S INDUSTRIAL PARK AVE<br>TEMPE  AZ  85282 | EXPENSE PAYABLE | | $1,247,736.43 |
| 1152169 - 10170946<br>FIRE X CORPORATION<br>PO BOX 9757<br>RICHMOND  VA  23228 | EXPENSE PAYABLE | | $1,068.95 |
| 1364095 - 10186144<br>FIRE, DOROTHY S<br>920 NELSON ST<br>LAKEWOOD  CO  80215-5628 | POTENTIAL REFUND CLAIM | Disputed | $907.93 |
| 1097470 - 10170537<br>FIRECREEK CROSSING OF RENO LLC<br>DEPT #2072 BOX 39000<br>SAN FRANCISCO  CA  94139 | EXPENSE PAYABLE | | $60,642.42 |
| 1493710 - 10164520<br>FIRESHEETS, LINDA R<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493710 - 10066483<br>FIRESHEETS, LINDA R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668871 - 10179148<br>FIRESTONE, ANDE<br>5432 W WIND LN<br>INDIANAPOLIS  IN  46250-1047 | POTENTIAL REFUND CLAIM | Disputed | $160.19 |
| 2332106 - 10092643<br>FIRESTONE, BRUCE<br>12711 TREE LINE CT<br>NORTH FORT MYERS  FL  33903 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051012869-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1055366 - 10085484<br>FIRESTONE, EMILY LYNN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $24.43 |
| 1502722 - 10055519<br>FIRKO, JOHN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467243 - 10023701<br>FIRLIK, DEREK ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469408 - 10025648<br>FIRMIN, CHARLES BRADY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690523 - 10204771<br>FIRMIN, HANNAH<br>WAYSIDE WOOBURNTOUM<br>BUCKS  HP100PN | POTENTIAL REFUND CLAIM | Disputed | $233.52 |
| 1479377 - 10035617<br>FIRMSTONE  JR., MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                                    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1035904 - 10173797<br>FIRST ACT INC<br>745 BOYLSTON STREET<br>BOSTON  MA  02116 | MERCHANDISE PAYABLE | | $28,661.61 |
| 1166608 - 10170428<br>FIRST ANNAPOLIS CONSULTING<br>900 ELKRIDGE LANDING RD<br>STE 400<br>LINTHICUM  MD  21090 | EXPENSE PAYABLE | | $2,225.00 |
| 1097823 - 10171464<br>FIRST BERKSHIRE PROPERTIES LLC<br>8441 COOPER CREEK BLVD<br>UNIVERSITY PARK  FL  34201 | EXPENSE PAYABLE | | $54,144.60 |
| 1361081 - 10016193<br>FIRST BERKSHIRE PROPERTIES, LLC<br>Attn RANDALL BENDERSON<br>8441 COOPER CREEK BLVD.<br>ATTN:  RANDALL BENDERSON<br>UNIVERSITY PARK  FL  34201 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1034434 - 10173917<br>FIRST CAPITAL WESTERN REGION<br>Attn MARK ZICKEL<br>2555 STATE STREET<br>SAN DIEGO  CA  92101 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $2,992.00 |
| 2743822 - 10176986<br>FIRST CHOICE CHILDRENS HOMECARE<br>101 W RENNER RD STE 170<br>RICHARDSON  TX  75082 | POTENTIAL REFUND CLAIM | Disputed | $33,945.00 |
| 2704729 - 10138290<br>FIRST CHOICE SOLUTIONS<br>Attn STPHEN W. RUPP, TRUSTEE C/O<br>JEREMY C. SINK<br>MCKAY BURTON & THURMAN<br>170 SOUTH MAIN STREET, STE 800<br>SALT LAKE CITY  UT  84101 | POTENTIAL CLAIM<br>ALLEGED PREFERENCE PAYMENT. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670920 - 10179786<br>FIRST CONSEPT,<br>880 FIRST ST<br>MUSKEGON  MI  49440-1131 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1201118 - 10171601<br>FIRST DATA CORP<br>PO BOX 2021<br>IPS VALUELINK<br>ENGLEWOOD  CO  80150-2021 | EXPENSE PAYABLE | | $10,080.60 |
| 1036084 - 10173966<br>FIRST DATA VALUE LINK<br>VALUELINK LLC<br>PO BOX 2021<br>ENGLEWOOD  CO  80150-2021 | MERCHANDISE PAYABLE | | $46,301.80 |
| 1174995 - 10170592<br>FIRST INDUSTRIAL INVESTMENT<br>75 REMITTANCE DR<br>STE 1066<br>CHICAGO  IL  60675-1066 | EXPENSE PAYABLE | | $417,921.00 |
| 1034409 - 10173981<br>FIRST INTL COMPUTER OF AMERICA<br>Attn PETER CHANG<br>5020 BRANDIN COURT<br>FREMONT  CA  94538 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $64,562.35 |
| 2707425 - 10139789<br>FIRST UTILITY DISTRICT OF KNOX<br>COUNTY<br>P.O. BOX 22580<br>KNOXVILLE  TN  37933 | UTILITIES | | $253.66 |
| 2329111 - 10089648<br>FIRST, TIM<br>7648 ST. JOE CENTER RD.<br>FORT WAYNE  IN  46835 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040606070-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497442 - 10050709<br>FIRTH, CHRISTOPHER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489070 - 10064899<br>FISCHBECK, ROBERT M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489070 - 10166362<br>FISCHBECK, ROBERT M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1489070 - 10165536<br>FISCHBECK, ROBERT M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2333661 - 10094198<br>FISCHBEIN, JASON<br>6528 BALLYMORE<br>CLARKSVILLE  MD  21029 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041110746-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364096 - 10186962<br>FISCHER, AARON R<br>1025 BENNER PIKE<br>STATE COLLEGE  PA  16801-7319 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2702912 - 10210221<br>FISCHER, ADAM<br>228 NORA AVE<br>GLENVIEW  IL  60025-5012 | POTENTIAL REFUND CLAIM | Disputed | $31.80 |
| 2334953 - 10181820<br>FISCHER, ADAM A<br>228 NORA AVE<br>GLENVIEW  IL  60025 | POTENTIAL REFUND CLAIM | Disputed | $31.80 |
| 1482987 - 10039227<br>FISCHER, CARL JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700630 - 10208427<br>FISCHER, EMLEN<br>115 TULIP ST<br>SUMMIT  NJ  07901-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.77 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496380 - 10049647<br>FISCHER, ERIK EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475042 - 10031282<br>FISCHER, GREGORY JAMES-PENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367978 - 10184140<br>FISCHER, JEFFREY<br>18 BAKKE ST<br>HURLBURT FIELD   FL   32544-1033 | POTENTIAL REFUND CLAIM | Disputed | $7.73 |
| 1480620 - 10036860<br>FISCHER, JEFFREY DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476146 - 10032386<br>FISCHER, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499732 - 10052999<br>FISCHER, JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469521 - 10025761<br>FISCHER, JOSHUA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474701 - 10030941<br>FISCHER, MARCIA ELLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701706 - 10210068<br>FISCHER, MARIAN<br>715 E VERBENA AVE<br>FOLEY   AL   36535-3320 | POTENTIAL REFUND CLAIM | Disputed | $40.50 |
| 2329181 - 10089718<br>FISCHER, MICHAEL<br>343 KNOTT HALL<br>NOTRE DAME   IN   46556 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040421134-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464680 - 10021209<br>FISCHER, NICHOLAS ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472891 - 10029131<br>FISCHER, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474626 - 10030866<br>FISCHER, SPAIN ALEXANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670508 - 10180359<br>FISCHER, STEVE J<br>26341 BEAMER<br>HARRISON TWP   MI   48045 | POTENTIAL REFUND CLAIM | Disputed | $8.18 |
| 1475463 - 10031703<br>FISCHER, TODD JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470012 - 10026252<br>FISCHER, TRAVIS W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474618 - 10030858<br>FISH, DAISEY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694848 - 10213858<br>FISH, JAMIE<br>10184 VETERANS MEMORIAL DR<br>TALLAHASSEE  FL  32309-8666 | POTENTIAL REFUND CLAIM | Disputed | $29.39 |
| 1363468 - 10183624<br>FISH, LESTER BENTLEY JR<br>904 W LOCUST LN<br>ROBINSON  IL  62454-1221 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2330439 - 10090976<br>FISH, TERI<br>1 DIAL CT<br>NORMAL  IL  61761 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040725870-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483520 - 10039760<br>FISHEL, CODY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486924 - 10043164<br>FISHER JR, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465201 - 10021730<br>FISHER JR., EMERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468571 - 10024811<br>FISHER, ALEXANDER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703356 - 10207083<br>FISHER, ALOYCIUS | POTENTIAL REFUND CLAIM | Disputed | $92.52 |
| 1498053 - 10051320<br>FISHER, AMBER LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690877 - 10208373<br>FISHER, ANGEE<br>3805 N.MARYLAND AVE<br>MILWAUKEE  WI  53211-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.29 |
| 1492311 - 10046666<br>FISHER, ANGIE ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487961 - 10063790<br>FISHER, ARRIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470086 - 10026326<br>FISHER, AUSTIN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465715 - 10022244<br>FISHER, BRADLEY AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493017 - 10065963<br>FISHER, CHARLES M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494507 - 10047774<br>FISHER, CHARLES SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503017 - 10055740<br>FISHER, CHRISTINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492228 - 10046583<br>FISHER, CLINTON MERLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502306 - 10066890<br>FISHER, DANIEL DOUGLAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2706960 - 10137843<br>FISHER, DENISE<br>2479 OLEANDER CIRCLE<br>JAMISON  PA  18929 | LITIGATION<br>CLAIM NUMBER: YLB/63134    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693765 - 10206174<br>FISHER, DION<br>5239 EISENHAUER RD<br>SAN ANTONIO  TX  78218-3718 | POTENTIAL REFUND CLAIM | Disputed | $324.64 |
| 2700717 - 10207050<br>FISHER, ERIC<br>185 SCARLET MAPLE DR<br>WINCHESTER  VA  22603-4163 | POTENTIAL REFUND CLAIM | Disputed | $49.56 |
| 2689311 - 10222253<br>FISHER, ERIC<br>1360 S FINLEY RD APT 1J<br>LOMBARD  IL  60148 | POTENTIAL REFUND CLAIM | Disputed | $92.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469365 - 10025605<br>FISHER, GREGORY WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680028 - 10219387<br>FISHER, JAMES<br>2329 61ST<br>LUBBOCK  TX  79412-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.97 |
| 1484545 - 10040785<br>FISHER, JENNIFER RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477487 - 10033727<br>FISHER, JEREMY DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701805 - 10205452<br>FISHER, JOHN<br>11 INDIANA AVE<br>BLACKWOOD  NJ  08012-3819 | POTENTIAL REFUND CLAIM | Disputed | $65.47 |
| 1468870 - 10025110<br>FISHER, JOHN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364097 - 10186145<br>FISHER, JOHN P<br>555 W RICHARDSON AVE<br>LANGHORNE  PA  19047-2733 | POTENTIAL REFUND CLAIM | Disputed | $50.28 |
| 1482126 - 10038366<br>FISHER, JOHN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328527 - 10089064<br>FISHER, JOSEPH<br>714 WEST HICKORY ST.<br>DENTON  TX  75159 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050832909-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491767 - 10046122<br>FISHER, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480872 - 10037112<br>FISHER, KATHERINE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465742 - 10022271<br>FISHER, KAYLA LORENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701792 - 10210430<br>FISHER, KERRY<br>105 CATALPA<br>LAKE JACKSON  TX  77566-0000 | POTENTIAL REFUND CLAIM | Disputed | $79.97 |
| 1489275 - 10065104<br>FISHER, KYLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1497532 - 10050799<br>FISHER, LAVONNE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507409 - 10059728<br>FISHER, MARK W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329980 - 10090517<br>FISHER, MATT<br>705 N CUYLER AVE<br>OAK PARK  IL  60302 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060616309-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498322 - 10051589<br>FISHER, MATTHEW PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669006 - 10178685<br>FISHER, MICHAEL<br>3625 LOGAN AVE<br>FORT WAYNE  IN  46803-2855 | POTENTIAL REFUND CLAIM | Disputed | $5.43 |
| 2331022 - 10091559<br>FISHER, MIKE<br>5418 MIDSHIP CT<br>BURKE  VA  22015 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061240299-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489138 - 10064967<br>FISHER, NANCY M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489138 - 10167712<br>FISHER, NANCY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1489138 - 10164016<br>FISHER, NANCY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2328914 - 10089451<br>FISHER, NORMAN<br>2604 DERBY<br>BIRMINGHAM  MI  48009 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050227000-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471798 - 10028038<br>FISHER, PAIGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501229 - 10054496<br>FISHER, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364099 - 10182897<br>FISHER, PEGGY J<br>3329 SOUTHGATE DR APT 10<br>ALEXANDRIA  VA  22306-3329 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 2702168 - 10205540<br>FISHER, RANDAL<br>1100 W 43RD ST<br>RICHMOND  VA  23225-4617 | POTENTIAL REFUND CLAIM | Disputed | $99.99 |
| 2691234 - 10212122<br>FISHER, RICKY<br>7742 NAVARRE PKWY<br>NAVARRE  FL  32566-0000 | POTENTIAL REFUND CLAIM | Disputed | $131.89 |
| 1466318 - 10022847<br>FISHER, ROBERT TROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473220 - 10029460<br>FISHER, RONALD ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331936 - 10092473<br>FISHER, SCOTT<br>7104 SWITCHGRASS TRAIL<br>BRADENTON  FL  34202 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040910852-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332972 - 10093509<br>FISHER, SHARON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040114174-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488758 - 10064587<br>FISHER, SHAWN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1494159 - 10047426<br>FISHER, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364098 - 10183554<br>FISHER, SUSANNA L<br>PO BOX 524<br>LOBELVILLE   TN   37097-0524 | POTENTIAL REFUND CLAIM | Disputed | $0.09 |
| 1060021 - 10085293<br>FISHER, TONY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $91.17 |
| 1367692 - 10186760<br>FISHER, WILLIE<br>200 BRANDON RIDGE CIR<br>STOCKBRIDGE   GA   30281-6466 | POTENTIAL REFUND CLAIM | Disputed | $0.15 |
| 1482127 - 10038367<br>FISHMAN, DAVID JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669421 - 10179192<br>FISHMAN, ERICA<br>19 WOODPECKER WAY<br>MARLBORO   NJ   077460000 | POTENTIAL REFUND CLAIM | Disputed | $28.85 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ?/?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477912 - 10034152<br>FISHTER, NICHOLAS EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482179 - 10038419<br>FISIKELLI, KRISTOPHER ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693820 - 10215182<br>FISK, ROBERT<br>18521 YACHT CLUB RD<br>FOLEY   AL   36535-4071 | POTENTIAL REFUND CLAIM | Disputed | $135.00 |
| 1488439 - 10064268<br>FISKE, CHRISTINE B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1498431 - 10051698<br>FISSINGER, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684734 - 10218859<br>FISTICK, JASON<br>1337 W 3RD AVE<br>COLUMBUS   OH   43212-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.51 |
| 1364100 - 10182669<br>FISTROVICH, GEORGE R<br>100 HOTEL RD<br>HERSHEY   PA   17033-9507 | POTENTIAL REFUND CLAIM | Disputed | $21.90 |
| 2685321 - 10222856<br>FITCH, JAMIE<br>359 LEICESTER ST.<br>CALEDONIA   NY   14423-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.71 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                      Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506946 - 10067421<br>FITCH, JOHN ANTHONY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470207 - 10026447<br>FITCH, KIMBERLEY JAED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333325 - 10093862<br>FITCH, PATRICK<br>136 OLD BOLTON RD<br>STOW  MA  1775 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070350438-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2665768 - 10178891<br>FITCH, THEODORE E<br>728 CENTER ST<br>HEALDSBURG  CA  95448-3605 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 1363909 - 10182073<br>FITCH, WESLEY B<br>3976 MAXEY HILL DR<br>STONE MOUNTAIN  GA  30083-2338 | POTENTIAL REFUND CLAIM | Disputed | $3.16 |
| 1497030 - 10050297<br>FITCHETT, DAVID ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472709 - 10028949<br>FITCHETT, GABRIEL PAGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475622 - 10031862<br>FITE, MONET JULIET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368556 - 10183388<br>FITMAN, DAVID<br>2231 OAK RIDEE DR 5<br>AURORA  IL  60504 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1486950 - 10043190<br>FITTEN, DEANNA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473383 - 10029623<br>FITTON, MATTHEW D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479196 - 10035436<br>FITTON, PATTI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666883 - 10179453<br>FITTS, CONNER<br>#6 PEACHTREE CT.<br>WICHITA FALLS  TX  763080000 | POTENTIAL REFUND CLAIM | Disputed | $64.83 |
| 1479797 - 10036037<br>FITTS, JAMAL RENARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331462 - 10091999<br>FITTS, QUIN DARRIUS M<br>507 GROSS LAKE PKWY<br>COVINGTON  GA  30016 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050326252-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486444 - 10042684<br>FITZ, SARAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684891 - 10218877<br>FITZGERALD, BRANDON<br>7526 ALTUS DR S<br>JACKSONVILLE  FL  32277-0000 | POTENTIAL REFUND CLAIM | Disputed | $229.46 |
| 1363910 - 10185317<br>FITZGERALD, BRENT L<br>7337 S SOUTH SHORE DR APT 515<br>CHICAGO  IL  60649-3573 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 2330975 - 10091512<br>FITZGERALD, CHRIS<br>20 SUGARPINE COURT<br>COLUMBIA  SC  29229 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050626753-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363911 - 10182074<br>FITZGERALD, CHRISTIN N<br>6225 N KIRKWOOD AVE<br>CHICAGO  IL  60646-5025 | POTENTIAL REFUND CLAIM | Disputed | $11.95 |
| 1487430 - 10043670<br>FITZGERALD, DONALD R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696472 - 10213351<br>FITZGERALD, DWAYNE<br>2324 TOMS CREEK RD<br>MARTIN  GA  30557-3133 | POTENTIAL REFUND CLAIM | Disputed | $37.49 |
| 1468884 - 10025124<br>FITZGERALD, GRANT J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497876 - 10051143<br>FITZGERALD, JASON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501685 - 10054902<br>FITZGERALD, JOHN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478030 - 10034270<br>FITZGERALD, KATHRYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502890 - 10055637<br>FITZGERALD, KATIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666652 - 10180995<br>FITZGERALD, KENNETH<br>4720 READING ROAD<br>ROSENBERG  TX  774710000 | POTENTIAL REFUND CLAIM | Disputed | $36.82 |
| 2326944 - 10087481<br>FITZGERALD, KEVIN<br>426 BRYAN ST<br>DENHAM SPRINGS  LA  70726 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051015502-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686062 - 10221960<br>FITZGERALD, MARK<br>696 GOOSE NECK DRIVE<br>LITITZ  PA  17543-0000 | POTENTIAL REFUND CLAIM | Disputed | $119.51 |
| 1484278 - 10040518<br>FITZGERALD, MIKE RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499914 - 10053181<br>FITZGERALD, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703169 - 10214680<br>FITZGERALD, PAULETT<br>4225 CABIN POINT RD<br>CLAREMONT  VA  23899 | POTENTIAL REFUND CLAIM | Disputed | $314.99 |
| 2680435 - 10217422<br>FITZGERALD, PRESTON<br>3544 HENRIETTA HARTFORD<br>MOUNT PLEASANT  SC  29466-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.44 |
| 2334335 - 10094872<br>FITZGERALD, RYAN E<br>PO BOX 155 GREAT MILLS<br>GREAT MILLS  MD  20634 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060223171-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690217 - 10211246<br>FITZGERALD, THOMAS<br>5623 NOTTINGHAM AVE<br>ST LOUIS  MO  63109-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.03 |
| 2331994 - 10092531<br>FITZGERALD, TODD<br>27199 PUNTA CADELL<br>PUNTA GORDA  FL  33983 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050212850-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477078 - 10033318<br>FITZHUGH, KINZEY ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482439 - 10038679<br>FITZMAURICE, KELLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684650 - 10218854<br>FITZPATRICK, ANGELOS<br>330 HILLCREST<br>YPSILANTI  MI  48197-0000 | POTENTIAL REFUND CLAIM | Disputed | $125.86 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476648 - 10032888<br>FITZPATRICK, CRISTIE-JO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363912 - 10183672<br>FITZPATRICK, HENRY J<br>4788 WOODWAY DR<br>STONE MOUNTAIN  GA  30088-3909 | POTENTIAL REFUND CLAIM | Disputed | $3.24 |
| 2690241 - 10214908<br>FITZPATRICK, JO<br>3613 STONEWALL CT SE<br>ATLANTA  GA  30339-3313 | POTENTIAL REFUND CLAIM | Disputed | $51.30 |
| 2700022 - 10207117<br>FITZPATRICK, KAREN<br>1013 DARBY RD<br>HAVERTOWN  PA  19083-3818 | POTENTIAL REFUND CLAIM | Disputed | $38.89 |
| 2331565 - 10092102<br>FITZPATRICK, KATHY<br>1674 THUMB POINT DR<br>FORT PIERCE  FL  34949 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050943552-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363913 - 10186942<br>FITZPATRICK, RYAN M<br>2223 SPRING GARDEN ST APT 1<br>PHILADELPHIA  PA  19130-3529 | POTENTIAL REFUND CLAIM | Disputed | $3.19 |
| 1473708 - 10029948<br>FITZPATRICK, THOMAS SHAUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682508 - 10220579<br>FITZPATRICKJR, DALE<br>672 BENSON HURST DR.<br>MABLETON  GA  30126-0000 | POTENTIAL REFUND CLAIM | Disputed | $206.34 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489785 - 10065248<br>FITZSIMMONS, COLLEEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2314368 - 10168907<br>FITZSIMMONS, JOHN A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 2665911 - 10179920<br>FITZSIMMONS, MICHAEL R<br>2109 BRODERICK ST<br>SAN FRANCISCO   CA   94115-1627 | POTENTIAL REFUND CLAIM | Disputed | $0.23 |
| 2333877 - 10094414<br>FIXED PRINCE MOVING CORP<br>220 EAST 134TH ST.<br>BRONX   NY   10451 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070801262-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700304 - 10205437<br>FJ, HOLZGREFE<br>1617 NATHAN LN<br>LIBERTYVILLE   IL   60048-4435 | POTENTIAL REFUND CLAIM | Disputed | $5.45 |
| 2701576 - 10205731<br>FJELD, CARLA<br>2011 NW 79TH AVE<br>MIAMI   FL   33122-0000 | POTENTIAL REFUND CLAIM | Disputed | $189.99 |
| 1136330 - 10170585<br>FJL MVP LLC<br>5225 CANYON CREST DR<br>STE 166<br>RIVERSIDE   CA   92507 | EXPENSE PAYABLE | | $31,204.51 |
| 1135434 - 10170469<br>FKI LOGISTEX AUTOMATION INC<br>PO BOX 60627<br>CHARLOTTE   NC   28260-0627 | EXPENSE PAYABLE | | $936.32 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498058 - 10051325<br>FLAA, AMY SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463921 - 10020450<br>FLACK, JOHN CLAYTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491685 - 10046040<br>FLACKS, MARK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2360652 - 10176691<br>FLACREE M HENDERSON<br>7337 GLASGOW RD<br>BROOKSVILLE  FL  34613-7482 | UNCASHED DIVIDEND | Disputed | $0.95 |
| 1489691 - 10065217<br>FLADEBO, BRIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2743984 - 10177055<br>FLAGG, JARMAINE N<br>4371 WINTERS CHAPEL<br>DORAVILLE  GA  30360 | POTENTIAL REFUND CLAIM | Disputed | $67.80 |
| 1473717 - 10029957<br>FLAGG, JESSICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363914 - 10184512<br>FLAGG, THERESA A<br>415 CORMICK ST<br>CENTRALIA  IL  62801-2624 | POTENTIAL REFUND CLAIM | Disputed | $1.97 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653        Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497956 - 10051223<br>FLAGG, THOMAS KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695915 - 10214529<br>FLAH, RICHARD<br>18577 SE HERITAGE OAKS LN<br>JUPITER  FL  33469-1436 | POTENTIAL REFUND CLAIM | Disputed | $300.87 |
| 1363915 - 10186943<br>FLAHAUT, CHRIS D<br>2852 S 8560 W<br>MAGNA  UT  84044-1251 | POTENTIAL REFUND CLAIM | Disputed | $2.14 |
| 2682027 - 10219572<br>FLAHERTY, JAMES<br>1413 FENWICK DR.<br>MARIETTA  GA  30064-0000 | POTENTIAL REFUND CLAIM | Disputed | $154.51 |
| 1503675 - 10056374<br>FLAHERTY, MEGAN GRACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334115 - 10094652<br>FLAHERTY, MICHAEL J<br>1122 JENSON COURT<br>FARMINGTON  NY  14425 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061146842-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507831 - 10060051<br>FLAIL, EDWARD NEWCOMBE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669659 - 10181342<br>FLAKE, BRENDAN<br>1501 LITTLE GLOUCESTER RO<br>BLACKWOOD  NJ  80120000 | POTENTIAL REFUND CLAIM | Disputed | $40.22 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489447 - 10044151<br>FLAKE, CHESTER LUCAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2360647 - 10176612<br>FLALAN A GEIGER JR<br>4326 RIVERVIEW BLVD<br>BRADENTON  FL  34209-2044 | UNCASHED DIVIDEND | Disputed | $0.36 |
| 2360228 - 10176415<br>FLAMY LOUISE NESLAW<br>3903 LAKE SARAH DR<br>ORLANDO  FL  32804-2808 | UNCASHED DIVIDEND | Disputed | $1.89 |
| 1493126 - 10066047<br>FLANAGAN, ADRIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493126 - 10164781<br>FLANAGAN, ADRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1473822 - 10030062<br>FLANAGAN, MEGHAN B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467641 - 10063514<br>FLANAGAN, RAMON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1461381 - 10015202<br>FLANAGAN, SHAWN<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLT C  68985 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496477 - 10049744<br>FLANAGAN, SHAWN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700037 - 10208801<br>FLANAGAN, TERRY<br>7013 BENDELOW DR<br>LAKELAND  FL  33810-2210 | POTENTIAL REFUND CLAIM | Disputed | $74.88 |
| 1363916 - 10183673<br>FLANAGIN, KRISTIN N<br>1025 E NOKOMIS CIR<br>KNOXVILLE  TN  37919-6700 | POTENTIAL REFUND CLAIM | Disputed | $1.31 |
| 1119268 - 10171745<br>FLANDERS ELECTRIC MOTOR SVC<br>PO BOX 1106<br>MARION  IL  62959 | EXPENSE PAYABLE | | $524.31 |
| 2703275 - 10207609<br>FLANDERS, CHRIS | POTENTIAL REFUND CLAIM | Disputed | $32.18 |
| 1477807 - 10034047<br>FLANDERS, EVONT GERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332584 - 10093121<br>FLANDERS, JAMES<br>7 KINFLEY ST.  APT#1<br>NASHUA  NH  3060 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040908032-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486817 - 10043057<br>FLANDERS, KIRK PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483050 - 10039290<br>FLANDERS, TIMOTHY M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465693 - 10022222<br>FLANDES, RAMON ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2360205 - 10176334<br>FLANDREW N SOARES<br>18251 SW 139TH PL<br>MIAMI  FL  33177-7702 | UNCASHED DIVIDEND | Disputed | $0.68 |
| 1481911 - 10038151<br>FLANEGAN, NICHOLAS ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2360200 - 10176586<br>FLANGELA D SMITH<br>1912 OAK ST<br>SEFFNER  FL  33584-5226 | UNCASHED DIVIDEND | Disputed | $0.14 |
| 2333333 - 10093870<br>FLANIGAN, JAMES<br>27 BOUDREAU AVE.<br>MARLBOROUGH  MA  1752 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050735801-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330904 - 10091441<br>FLANIGAN, RIANE<br>331 1/2 NATIONAL AVE<br>WINCHESTER  VA  22601 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040702046-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686014 - 10220937<br>FLANNERY, AARON<br>2580 62ND ST N<br>SAITN PETERSBURG  FL  33710-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.65 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                                               Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491515 - 10045870<br>FLANNERY, MATTHEW ROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683416 - 10223642<br>FLANSBURG, JOSH<br>23614 64TH AVE CT E<br>APT. B<br>GRAHAM  WA  98338-0000 | POTENTIAL REFUND CLAIM | Disputed | $390.44 |
| 1480855 - 10037095<br>FLARY, JEFFREY Q<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368487 - 10183384<br>FLASZ, RENATA<br>5357 N LYNCH AVE<br>CHICAGO  IL  60630-1442 | POTENTIAL REFUND CLAIM | Disputed | $7.12 |
| 2684930 - 10217884<br>FLATTERY, WILLIA<br>1720 CHINCHESTER LN.<br>CHARLOTTE  NC  28270-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.41 |
| 2697925 - 10214046<br>FLAVIA, COSTA<br>194 BALDWIN ST 1<br>LOWELL  MA  01851-0000 | POTENTIAL REFUND CLAIM | Disputed | $136.80 |
| 2700357 - 10208334<br>FLAVIA, ROBEY<br>1970 NEW RODGER RD<br>LEVITTOWN  PA  19056-0000 | POTENTIAL REFUND CLAIM | Disputed | $82.93 |
| 2689137 - 10222221<br>FLAWD, DEVIN<br>2826 BLACKSMITH WAY<br>LANCASTER  PA  17601-0000 | POTENTIAL REFUND CLAIM | Disputed | $261.67 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360975 - 10176530<br>FLBARRY BULLOCK<br>3368 NW 21ST ST<br>LAUD LAKES  FL  33311-2712 | UNCASHED DIVIDEND | Disputed | $1.90 |
| 2360960 - 10176529<br>FLBEATRICE L HOLLAND<br>1730 E 9TH ST<br>LYNN HAVEN  FL  32444-2931 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 2360389 - 10176508<br>FLBENSON KING<br>401 EXECUTIVE CENTER DR APT A216<br>WEST PALM BEACH  FL  33401-2915 | UNCASHED DIVIDEND | Disputed | $0.63 |
| 2360252 - 10176417<br>FLBERNARD A VEON<br>100 SUNRISE DR APT 23<br>KEY BISCAYNE  FL  33149-2166 | UNCASHED DIVIDEND | Disputed | $0.12 |
| 2360246 - 10176201<br>FLBILLY E VARNADORE<br>6119 QUAIL RIDGE DR<br>LAKELAND  FL  33813-3788 | UNCASHED DIVIDEND | Disputed | $3.55 |
| 2360877 - 10176356<br>FLBOB A SCHMERLING<br>375 PALM SPRINGS DR APT 1716<br>FL  32701-3562 | UNCASHED DIVIDEND | Disputed | $0.98 |
| 2360878 - 10176524<br>FLBOB A SCHMERLING<br>375 PALM SPRINGS DR APT 1716<br>ALTAMONTE SPRINGS  FL  32701-3562 | UNCASHED DIVIDEND | Disputed | $1.24 |
| 2360202 - 10176199<br>FLBRANTLEY P SMITH<br>12131 PEPPERDINE PL<br>ORLANDO  FL  32826-3658 | UNCASHED DIVIDEND | Disputed | $0.71 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360392 - 10176598<br>FL.BRIAN C MCCORMICK<br>1205 ANDES DR<br>WINTER SPRINGS   FL   32708-4715 | UNCASHED DIVIDEND | Disputed | $1.95 |
| 2360289 - 10176592<br>FL.BYRON WELLS<br>3742 PEACE PIPE DR<br>ORLANDO   FL   32829-8407 | UNCASHED DIVIDEND | Disputed | $1.61 |
| 2360661 - 10176213<br>FL.CAESAR LIMONTA<br>10353 CARLSON CIRCLE<br>CLERMONT   FL   34711 | UNCASHED DIVIDEND | Disputed | $0.75 |
| 2360617 - 10176211<br>FL.CARLOS A BENARDOS<br>14261 SW 94TH CIRCLE LN APT 104<br>MIAMI   FL   33186-7833 | UNCASHED DIVIDEND | Disputed | $0.42 |
| 2360380 - 10176428<br>FL.CARLOS R RODRIGUEZ<br>1045 W 76TH ST APT 172<br>HIALEAH   FL   33014-3923 | UNCASHED DIVIDEND | Disputed | $0.12 |
| 2360360 - 10176506<br>FL.CARMEN S NATAL<br>18011 BISCAYNE BLVD APT 303 1<br>AVENTURA   FL   33160-2515 | UNCASHED DIVIDEND | Disputed | $1.05 |
| 2360357 - 10176680<br>FL.CHARLES C HEINRICH<br>506 NW 101ST AVE<br>CORAL SPRINGS   FL   33071-8806 | UNCASHED DIVIDEND | Disputed | $0.43 |
| 2360340 - 10176425<br>FL.CHRISTOPHER D ELLIS<br>17601 FRANK RD<br>ALVA   FL   33920-3556 | UNCASHED DIVIDEND | Disputed | $2.03 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360245 - 10176416<br>FL.CHRISTOPHER H WILSON<br>23344 CROOM RD<br>BROOKSVILLE  FL  34601-4837 | UNCASHED DIVIDEND | Disputed | $0.26 |
| 2360332 - 10176205<br>FL.CHRISTOPHER M O'BRIEN<br>7797 BRIARCREEK RD N<br>TALLAHASSEE  FL  32312-3659 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 2360922 - 10176148<br>FL.CLINTON J BAILEY III<br>11471 DAYTONA LN W<br>JACKSONVILLE  FL  32218-7409 | UNCASHED DIVIDEND | Disputed | $4.27 |
| 2360344 - 10176594<br>FL.COMPTON A GOUVEIA<br>7162 SW 158TH PATH<br>MIAMI  FL  33193-3469 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 2360958 - 10176151<br>FL.CRAIG A AKERS<br>1905 RIVER CROSSING DR<br>VALRICO  FL  33594-7240 | UNCASHED DIVIDEND | Disputed | $0.65 |
| 2360306 - 10176338<br>FL.DAN E THORESEN<br>3056 HORIZON LANE #1302<br>NAPLES  FL  34109 | UNCASHED DIVIDEND | Disputed | $0.43 |
| 2360363 - 10176596<br>FL.DANIEL E BOND<br>1006 23RD ST N<br>JACKSONVILLE BEACH  FL  32250-2854 | UNCASHED DIVIDEND | Disputed | $0.74 |
| 2360667 - 10176214<br>FL.DAVID A NICKELS<br>1411 NW 91ST AVE APT 15113<br>CORAL SPRINGS  FL  33071-6687 | UNCASHED DIVIDEND | Disputed | $5.11 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360275 - 10176502<br>FLDAVID HOWARD<br>4903 BYGONE ST<br>LEHIGH ACRES  FL  33971-6561 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 2360369 - 10176127<br>FLDAVID M LIMBERGER<br>1201 SUNLAND RD<br>DAYTONA BEACH  FL  32114-5908 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 2360955 - 10176528<br>FLDAVID R WHETZEL<br>7428 TUFTS CT<br>ORLANDO  FL  32807-6426 | UNCASHED DIVIDEND | Disputed | $1.08 |
| 2360338 - 10176267<br>FLDEBORAH J MCALISTER<br>255 SW 12TH AVE<br>BOCA RATON  FL  33486-4443 | UNCASHED DIVIDEND | Disputed | $0.36 |
| 2360649 - 10176212<br>FLDEBRA L GREENE<br>20100 NW 10TH ST<br>PEMBROKE PINES  FL  33029-3430 | UNCASHED DIVIDEND | Disputed | $1.67 |
| 2360231 - 10176590<br>FLDENYS R VILLAR<br>SUITE #1414<br>1059 COLLINS AVE | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2360915 - 10176147<br>FLDIANA L CORTRIGHT<br>10331 ARMADILLO CT<br>NEW PORT RICHEY  FL  34654-2601 | UNCASHED DIVIDEND | Disputed | $0.92 |
| 2360951 - 10176150<br>FLDOMINGO CORDERO &<br>MARIA CORDERO JT TEN<br>1420 NW 36TH AVE | UNCASHED DIVIDEND | Disputed | $6.94 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360862 - 10176285<br>FLDONAHUE STEPHENS<br>4471 NW 179TH ST<br>MIAMI  FL  33055-3337 | UNCASHED DIVIDEND | Disputed | $0.88 |
| 2360336 - 10176125<br>FLDONALD W BEDSOLE<br>580 HAGANS CT<br>GREENCOVE SPRINGS  FL  32043-4536 | UNCASHED DIVIDEND | Disputed | $0.07 |
| 2360281 - 10176675<br>FLDONNA J MASTERTON<br>9805 FAIRWAY COVE LN<br>PLANTATION  FL  33324-2823 | UNCASHED DIVIDEND | Disputed | $14.00 |
| 2360968 - 10176622<br>FLDOUGLAS G MANKOVICH<br>5268 WELLINGTON PARK CIR<br>ORLANDO  FL  32839-4621 | UNCASHED DIVIDEND | Disputed | $2.37 |
| 1465628 - 10022157<br>FLECK, JOSEPH ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489317 - 10065123<br>FLECKENSTEIN, DALE J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2328680 - 10089217<br>FLECKENSTEIN, MARY E<br>3907 MALAER RD<br>CINCINNATI  OH  45241 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041126828-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490188 - 10044693<br>FLECKENSTEIN, SARA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478458 - 10034698<br>FLECKLES, RAYMOND IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2360654 - 10176348<br>FLEDWARD JAFFEE<br>17414 BRIDLEWAY TRL<br>BOCA RATON  FL  33496-3233 | UNCASHED DIVIDEND | Disputed | $2.85 |
| 2360657 - 10176142<br>FLEDWARD R JANSEN<br>14740 S SPUR DR<br>NORTH MIAMI  FL  33161-2109 | UNCASHED DIVIDEND | Disputed | $0.95 |
| 2685270 - 10223091<br>FLEEMAN, MATTHEW<br>16601 PALM ROYAL DR.<br>TAMPA  FL  33647-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.11 |
| 2329534 - 10090071<br>FLEENOR, DAVID<br>110 SKYVIEW DRIVE<br>ROGERSVILLE  TN  37857 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050333721-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692917 - 10210165<br>FLEET, JOHN<br>201 S MAIN PO BOX 653<br>WILMINGTON  IL  60481-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.64 |
| 2693366 - 10212319<br>FLEET, NEIL<br>220 WIMBLEDON PL<br>MACON  GA  31211 | POTENTIAL REFUND CLAIM | Disputed | $70.40 |
| 1484432 - 10040672<br>FLEETWOOD, MICHAEL ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497230 - 10050497<br>FLEETWOOD, MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471500 - 10027740<br>FLEGENHEIMER, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334114 - 10094651<br>FLEIG, MICHELLE<br>69 DEVONSHIRE CIR.<br>PENFIELD  NY  14526 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060708421-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489719 - 10044350<br>FLEISCHMAN, DANIEL B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363917 - 10183674<br>FLEISHANS, CAROL D<br>23714 MASCH AVE<br>WARREN  MI  48091-4728 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1484492 - 10040732<br>FLEISHELL, CHRISTINE N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2360858 - 10176355<br>FLELDON A STEWART<br>7207 LILY PAD LN<br>TAMPA  FL  33619-5513 | UNCASHED DIVIDEND | Disputed | $3.09 |
| 2360320 - 10176422<br>FLEMAD M ABDULJABER<br>533 N BRIDGESTONE AVE<br>JACKSONVILLE  FL  32259-7973 | UNCASHED DIVIDEND | Disputed | $0.12 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466610 - 10023139<br>FLEMING, ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472141 - 10028381<br>FLEMING, BRANDON JAMEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330996 - 10091533<br>FLEMING, CHRIS<br>5627 INDIAN BROOK DR<br>MATTHEWS  NC  28104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060448326-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679683 - 10222305<br>FLEMING, CHRISTOPHER<br>96 CEDAR AVE.<br>7<br>WEST LONG BRANCH  NJ  07764-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.57 |
| 1507346 - 10059665<br>FLEMING, CHRISTOPHER JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480452 - 10036692<br>FLEMING, CHRISTOPHER P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501390 - 10054657<br>FLEMING, CONNOR DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682700 - 10216692<br>FLEMING, DARLA<br>8603 HAMMONDWOOD RD SOUTH<br>JACKSONVILLE  FL  32221-0000 | POTENTIAL REFUND CLAIM | Disputed | $162.50 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363918 - 10187775<br>FLEMING, DENISE M<br>5730 E 30TH PL<br>TULSA  OK  74114-6416 | POTENTIAL REFUND CLAIM | Disputed | $7.09 |
| 1468551 - 10024791<br>FLEMING, ELIZABETH RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473330 - 10029570<br>FLEMING, EUGENE GRINARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484898 - 10041138<br>FLEMING, JAMIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2326898 - 10087435<br>FLEMING, JERMERY<br>1159 VERDEMAR DRIVE<br>ALAMEDA  CA  94502 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070363067-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369633 - 10185922<br>FLEMING, JOHN<br>2711 S WALTER REED DR APT B<br>ARLINGTON  VA  22206-1256 | POTENTIAL REFUND CLAIM | Disputed | $14.44 |
| 1499087 - 10052354<br>FLEMING, JOSEPH PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474030 - 10030270<br>FLEMING, KAYLA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492966 - 10167591<br>FLEMING, KERRY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492966 - 10168308<br>FLEMING, KERRY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492966 - 10163958<br>FLEMING, KERRY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492966 - 10065937<br>FLEMING, KERRY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329036 - 10089573<br>FLEMING, LANCE<br>704 MAGNOLIA DR.<br>FRANKLIN  TN  37064 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060421029-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695220 - 10209460<br>FLEMING, LATOYA<br>1589 HAMPTON RD<br>AKRON  OH  44305-3579 | POTENTIAL REFUND CLAIM | Disputed | $42.50 |
| 1369015 - 10182590<br>FLEMING, LEROY<br>5481 CLUBOK DR<br>FLINT  MI  48505-1030 | POTENTIAL REFUND CLAIM | Disputed | $2.99 |
| 1363919 - 10187776<br>FLEMING, LINDA M<br>6345 JACKSON ST<br>PHILADELPHIA  PA  19135-3224 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701827 - 10211282<br>FLEMING, MARTI<br>1904 DARTMOUTH ST<br>COLLEGE STATION  TX  77840-0000 | POTENTIAL REFUND CLAIM | Disputed | $270.07 |
| 2332262 - 10092799<br>FLEMING, MASON<br>2242 NEW BERRY RD.<br>JACKSONVILLE  FL  32218 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041127494-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502128 - 10055205<br>FLEMING, MICHAEL ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511710 - 10019992<br>FLEMING, PHILIP<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>FLEMING, PHILLIP V.<br>CCS (CHARGE NO. 420-2007-04500) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461773 - 10015473<br>FLEMING, ROBERT, A<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: ANY9735 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464287 - 10020816<br>FLEMING, SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363920 - 10188506<br>FLEMING, TANDY J<br>1011 LAURELWOOD DR<br>KINGSPORT  TN  37660-8516 | POTENTIAL REFUND CLAIM | Disputed | $21.53 |
| 1363921 - 10183675<br>FLEMING, ZANDRA G<br>3336 KIRBY TREES PL<br>MEMPHIS  TN  38115-4103 | POTENTIAL REFUND CLAIM | Disputed | $0.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468891 - 10025131<br>FLEMISTER, BRANDON ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508138 - 10060358<br>FLEMMER, DENNIS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331884 - 10092421<br>FLEMMING, BONNIE<br>1011 FREDONIA COURT<br>BALTIMORE MD 21227 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060301826-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2701157 - 10205489<br>FLEMMING, TIM<br>122 WILLING RD<br>HAMPTON VA 23663 | POTENTIAL REFUND CLAIM | Disputed | $84.81 |
| 2335227 - 10181830<br>FLEMMING, TIM<br>122 WILLING RD<br>HAMPTON VA 23663 | POTENTIAL REFUND CLAIM | Disputed | $84.81 |
| 1496209 - 10049476<br>FLEMMONS, PATRICK SHANNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485579 - 10041819<br>FLENKER, THERESA D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506327 - 10058936<br>FLENORY, SHADAIZA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: [ ]

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328399 - 10088936<br>FLENOY, ANTHONY<br>2520 ARBOR STREET<br>HOUSTON TX 77046 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050644426-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2360295 - 10176677<br>FLERIC R SCHNEIDER<br>3610 W CLEVELAND ST<br>TAMPA FL 33609-2811 | UNCASHED DIVIDEND | Disputed | $1.89 |
| 2360928 - 10176222<br>FLERNESTO HERNANDEZ<br>11342 CYPRESS LEAF DR<br>ORLANDO FL 32825-5873 | UNCASHED DIVIDEND | Disputed | $10.85 |
| 2360297 - 10176337<br>FLESER ARMAS A<br>15338 SW 39TH LN<br>MIAMI FL 33185-5407 | UNCASHED DIVIDEND | Disputed | $7.78 |
| 1478376 - 10034616<br>FLETCHER, ALISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331235 - 10091772<br>FLETCHER, AMANDA<br>2320 CHAMPION COURT<br>RALEIGH NC 27606 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050405305-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477332 - 10033572<br>FLETCHER, ANDREW PORTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476210 - 10032450<br>FLETCHER, BRANDON RASHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473692 - 10029932<br>FLETCHER, CHRISTINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483992 - 10040232<br>FLETCHER, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665088 - 10179889<br>FLETCHER, DARCY MARIE<br>14843 FEDERAL BLVD<br>BROOMFIELD  CO  80020-8701 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 1472111 - 10028351<br>FLETCHER, ERIC J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684714 - 10222793<br>FLETCHER, IVANM<br>3426 PENNSYLVANIA AVE<br>WASHINGTON DC  DC  20020-0000 | POTENTIAL REFUND CLAIM | Disputed | $327.98 |
| 1491782 - 10046137<br>FLETCHER, JAMES ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328393 - 10088930<br>FLETCHER, JASON<br>9100 WEST HEIMER<br>HOUSTON  TX  77063 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050402336-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328608 - 10089145<br>FLETCHER, KARL<br>594 BARTAR ROAD S<br>WESTLAND  MI  48186 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060341052-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363923 - 10186944<br>FLETCHER, LARRY T<br>12012 W SAMPLE RD<br>CORAL SPRINGS  FL  33065-3167 | POTENTIAL REFUND CLAIM | Disputed | $20.38 |
| 2679803 - 10216417<br>FLETCHER, LYNANN<br>28 FARNUM DRIVE<br>HOLYOKE  MA  01040-0000 | POTENTIAL REFUND CLAIM | Disputed | $454.60 |
| 2700854 - 10215823<br>FLETCHER, MARCUS<br>107 MUIRFIELD CV E<br>NICEVILLE  FL  32578-4052 | POTENTIAL REFUND CLAIM | Disputed | $180.47 |
| 2665090 - 10179890<br>FLETCHER, MARK LEE<br>230 BRIDLE TRL<br>PUEBLO  CO  81005-2906 | POTENTIAL REFUND CLAIM | Disputed | $0.18 |
| 2694744 - 10213853<br>FLETCHER, MONTS<br>23 COUNTRY SIDE RD<br>BELLINGHAM  MA  02019-1558 | POTENTIAL REFUND CLAIM | Disputed | $148.50 |
| 1480730 - 10036970<br>FLETCHER, RYAN STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479192 - 10035432<br>FLETCHER, SHARITA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686400 - 10222965<br>FLETCHER, STEPHEN<br>125 CONTINENTAL DRIVE<br>ELKTON  MD  21921-0000 | POTENTIAL REFUND CLAIM | Disputed | $72.74 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473155 - 10029395<br>FLETCHER, VICTOR L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363922 - 10186122<br>FLETCHER, WILLIAM G<br>6740 RUNNEL DR<br>NEW PORT RICHEY  FL  34653-2929 | POTENTIAL REFUND CLAIM | Disputed | $12.78 |
| 1509867 - 10061913<br>FLETE, ANDY RODOLFO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1332172 - 10189424<br>FLETE, CARFRAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $47.70 |
| 1505226 - 10057925<br>FLETT, GREG JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490561 - 10044966<br>FLEUREUS, HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492985 - 10167267<br>FLEURY, JOSEPH J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492985 - 10164219<br>FLEURY, JOSEPH J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492985 - 10065956<br>FLEURY, JOSEPH J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2706838 - 10137721<br>FLEURY, NERSA<br>257 QUINCY STREET<br>BROOKLYN  NY  11216 | LITIGATION<br>CLAIM NUMBER: YLB/51676    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664737 - 10179335<br>FLEWALLEN, KEN<br>5936 E 23RD ST<br>TULSA  OK  74114 3805 | POTENTIAL REFUND CLAIM | Disputed | $1.51 |
| 1494852 - 10048119<br>FLEXON, WILLIAM LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2360219 - 10176589<br>FLFINBAR A WHITEHALL<br>10718 NW 10TH ST<br>PEMBROKE PINES  FL  33026-4001 | UNCASHED DIVIDEND | Disputed | $1.76 |
| 2360961 - 10176291<br>FLFLEKA J ANDERSON<br>2353 ARMOUR DR<br>DUNEDIN  FL  34698-2202 | UNCASHED DIVIDEND | Disputed | $7.18 |
| 2360348 - 10176595<br>FLFLOYD C WORSHAM JR<br>8723 SABAL WAY<br>PORT RICHEY  FL  34668-5528 | UNCASHED DIVIDEND | Disputed | $0.43 |
| 2360370 - 10176128<br>FLFRANCOIS J BLANCHARD<br>2523 OPA LOCKA BLVD APT 125<br>MIAMI  FL  33054-4073 | UNCASHED DIVIDEND | Disputed | $1.59 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360883 - 10176618<br>FLFRANKIE VASQUEZ<br>14157 73RD ST N<br>LOXAHATCHEE  FL  33470-4401 | UNCASHED DIVIDEND | Disputed | $0.53 |
| 2360873 - 10176696<br>FLFRANTZ JEANTY<br>17600 NE 2ND CT<br>NORTH MIAMI BEACH  FL  33162-1772 | UNCASHED DIVIDEND | Disputed | $1.31 |
| 2360644 - 10176690<br>FLFRED E GEGGUS<br>9472 TARA CAY CT<br>SEMINOLE  FL  33776-1156 | UNCASHED DIVIDEND | Disputed | $0.54 |
| 2360234 - 10176672<br>FLFREDDY BAKER<br>2290 FELUCCA DR<br>DOCTORS INLET  FL  32068-6811 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2360897 - 10176220<br>FLGEORGE ANDROMIDAS<br>2115 FAIRMONT CIR<br>ORLANDO  FL  32837-6787 | UNCASHED DIVIDEND | Disputed | $2.85 |
| 2360894 - 10176287<br>FLGEORGE ANDROMIDAS CUST<br>NICHOLAS REED ANDROMIDAS<br>UNIF TRF MIN ACT FL | UNCASHED DIVIDEND | Disputed | $0.54 |
| 2360318 - 10176339<br>FLGERALD K MURPHY<br>5191 MAX LN<br>JAY  FL  32565-1707 | UNCASHED DIVIDEND | Disputed | $1.06 |
| 2360909 - 10176697<br>FLGERY UGARTE<br>310 LAMANCHA AVE<br>ROYAL PALM BEACH  FL  33411 | UNCASHED DIVIDEND | Disputed | $0.54 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360373 - 10176427<br>FL.GILBERTO O SALMERON<br>681 NW 124TH PL<br>MIAMI  FL  33182-2057 | UNCASHED DIVIDEND | Disputed | $0.35 |
| 2360256 - 10176203<br>FL.GOLDEN COMMUNICATIONS INC<br>ATTN MICHAEL MCGINN<br>110 SE 6TH ST FL 26 | UNCASHED DIVIDEND | Disputed | $0.54 |
| 2360208 - 10176587<br>FL.HARRY TEITEL &<br>JEANETTE TEITEL JT TEN<br>FLANDERS N | UNCASHED DIVIDEND | Disputed | $0.54 |
| 2360183 - 10176583<br>FL.HERBERT H PIPER SR CUST<br>HERBERT H PIPER JR<br>UNDER THE FL UNIF TRAN MIN ACT | UNCASHED DIVIDEND | Disputed | $6.90 |
| 2360682 - 10176518<br>FL.HERBERT H PIPER SR CUST<br>CHRISTIE ANN PIPER<br>UNDER THE FL UNIF TRAN MIN ACT | UNCASHED DIVIDEND | Disputed | $0.43 |
| 2360277 - 10176336<br>FL.HORACE W BACHTELL<br>2720 W COVINGTON DR<br>DELTONA  FL  32738-2035 | UNCASHED DIVIDEND | Disputed | $0.04 |
| 2668171 - 10180655<br>FLICK, DONALD<br>959 E 950 N<br>WHEATFIELD  IN  463927357 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 1502817 - 10055589<br>FLICK, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653     Exhibit A1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506767 - 10059255<br>FLINCH, DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680369 - 10220376<br>FLINDT, SEAN<br>12402 NW 11TH CT<br>VANCOUVER  WA  98685-0000 | POTENTIAL REFUND CLAIM | Disputed | $165.37 |
| 2692383 - 10210707<br>FLINN, DAVID<br>1012 SAXON AVE<br>AKRON  OH  44314-2643 | POTENTIAL REFUND CLAIM | Disputed | $53.36 |
| 2692670 - 10213708<br>FLINN, ROD<br>MIS MAIL STOP 08 | POTENTIAL REFUND CLAIM | Disputed | $40.83 |
| 2707426 - 10139790<br>FLINT EMC,GA<br>P.O. BOX 308<br>REYNOLDS  GA  31076-0308 | UTILITIES | | $5,107.57 |
| 1122382 - 10170371<br>FLINT JOURNAL<br>PO BOX 3338<br>GRAND RAPIDS  MI  49501-3338 | EXPENSE PAYABLE | | $23,450.44 |
| 2707427 - 10139791<br>FLINT TOWNSHIP-BOARD OF PUBLIC WORKS<br>G 1490 SOUTH DYE ROAD<br>FLINT  MI  48532 | UTILITIES | | $284.28 |
| 1466285 - 10022814<br>FLINT, EDDIE LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2686618 - 10222009<br>FLINT, GARY<br>434 W. BANK ST. GQ.<br>SALISBURY  NC  28144-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.13 |
| 2686568 - 10221059<br>FLINT, KEVIN<br>902 FAIROAKS DR<br>CHAMPAIGN  IL  61821-0000 | POTENTIAL REFUND CLAIM | Disputed | $374.52 |
| 1368367 - 10184983<br>FLINT, LES<br>5105 S MEADE AVE<br>CHICAGO  IL  60638-1426 | POTENTIAL REFUND CLAIM | Disputed | $45.18 |
| 1477779 - 10034019<br>FLINT, RIANE JUSTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471662 - 10027902<br>FLINT, RYAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1120797 - 10169620<br>FLINTLOCK NORTHRIDGE LLC<br>C/O BLOCK & CO INC REALTORS<br>605 W 47TH ST STE 200<br>KANSAS CITY  MO  64112 | EXPENSE PAYABLE | | $26,330.39 |
| 1361256 - 10016368<br>FLINTLOCK NORTHRIDGE LLC<br>DBA PLAZA AT SHOAL CREEK<br>605 W 47TH STREET SUITE 200<br>KANSAS CITY  MO  64112 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682909 - 10220039<br>FLIS, KEVIN<br>904 MARSHFIELD CIR<br>204<br>MYRTLE BEACH  SC  29579-0000 | POTENTIAL REFUND CLAIM | Disputed | $352.93 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691054 - 10212158<br>FLIT, ANGELA<br>7830 SEQUOIA LN<br>PARKLAND  FL  33067-2322 | POTENTIAL REFUND CLAIM | Disputed | $529.99 |
| 2360240 - 10176123<br>FLIVETTE HODGE<br>20105 NW 32ND CT<br>MIAMI  FL  33056-1812 | UNCASHED DIVIDEND | Disputed | $0.87 |
| 2360886 - 10176446<br>FLJAMES E DYKES CUST<br>BRANDON DYKES TEEGEN<br>UNIF TRF MIN ACT CA | UNCASHED DIVIDEND | Disputed | $0.70 |
| 2360222 - 10176414<br>FLJASON W WILLIS<br>2021 CAMBRIDGE CIRCLE<br>PENSACOLA  FL  32514 | UNCASHED DIVIDEND | Disputed | $0.75 |
| 2360341 - 10176207<br>FLJERROD A LYNN<br>80 E PALM DR APT A<br>SATELLITE BEACH  FL  32937-5629 | UNCASHED DIVIDEND | Disputed | $2.39 |
| 2360351 - 10176269<br>FLJERRY R LINDSTROM<br>5969 BANANA RD<br>WEST PALM BEACH  FL  33413-1780 | UNCASHED DIVIDEND | Disputed | $0.57 |
| 2360626 - 10176440<br>FLJOE J   CHEATUM<br>100 NW 89TH ST<br>MIAMI  FL  33150-2434 | UNCASHED DIVIDEND | Disputed | $1.05 |
| 2360259 - 10176418<br>FLJOEY R CEPHAS<br>2914 E JEFFERSON ST<br>ORLANDO  FL  32803-5806 | UNCASHED DIVIDEND | Disputed | $10.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360653 - 10176613<br>FL JOHN D HUMMEL<br>3825 CHESTWOOD AVE<br>JACKSONVILLE  FL  32277-1605 | UNCASHED DIVIDEND | Disputed | $0.95 |
| 2360315 - 10176421<br>FL JOHN D SKRZYPCZAK<br>2863 WILD HORSE RD<br>ORLANDO  FL  32822-3601 | UNCASHED DIVIDEND | Disputed | $0.54 |
| 2360664 - 10176614<br>FL JOHN MAINARDI<br>405 FLAGLER BLVD # 1D<br>ST AUGUSTINE  FL  32080-3781 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2360614 - 10176687<br>FL JOHN T TILT<br>12035 BANBURG<br>NEWPORT RICHEY  FL  34654 | UNCASHED DIVIDEND | Disputed | $1.03 |
| 2360190 - 10176585<br>FL JONATHAN RUMMEY<br>6949 FIRESIDE DR<br>PORT RICHEY  FL  34668-5645 | UNCASHED DIVIDEND | Disputed | $0.26 |
| 2360383 - 10176507<br>FL JORGE A RODRIGUEZ<br>11101 SW 122ND CT<br>MIAMI  FL  33186-3723 | UNCASHED DIVIDEND | Disputed | $0.27 |
| 2360286 - 10176676<br>FL JORGE B MELENDEZ<br>1234 15TH AVE N<br>LAKE WORTH  FL  33460-1725 | UNCASHED DIVIDEND | Disputed | $1.05 |
| 2360676 - 10176143<br>FL JOSE L OTEGUI<br>PO BOX 416227<br>MIAMI BEACH  FL  33141-8227 | UNCASHED DIVIDEND | Disputed | $0.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360623 - 10176278<br>FLJOSEPH D CAIN<br>440 HOPKINS ST<br>LAKELAND   FL   33809-3335 | UNCASHED DIVIDEND | Disputed | $0.88 |
| 2360323 - 10176340<br>FLJOSEPH R MOUX<br>15143 SW 109TH LN<br>MIAMI   FL   33196-4346 | UNCASHED DIVIDEND | Disputed | $0.23 |
| 2360948 - 10176527<br>FLJOSEPH SCHMITZ<br>2343 EPHRAIM AVE<br>FT MYERS   FL   33907-4222 | UNCASHED DIVIDEND | Disputed | $5.15 |
| 2360330 - 10176593<br>FLJOYCE A COURSON<br>3264 ASHRIDGE DR<br>JACKSONVILLE   FL   32225-1765 | UNCASHED DIVIDEND | Disputed | $0.36 |
| 2360354 - 10176426<br>FLKARLA M ARANA<br>14873 SW 104TH ST BLDG 6-106<br>MIAMI   FL   33196-2429 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2360907 - 10176221<br>FLKATHLEEN HARDY<br>5645 56TH WAY<br>WEST PALM BEACH   FL   33409-7115 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 2360279 - 10176266<br>FLKENNETH L EDMONDSON<br>10307 NEWPORT CIR<br>TAMPA   FL   33612-6527 | UNCASHED DIVIDEND | Disputed | $0.70 |
| 2360888 - 10176619<br>FLKEVIN B CARGILL<br>2524 GULF GATE DR<br>SARASOTA   FL   34231-5731 | UNCASHED DIVIDEND | Disputed | $0.12 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Exhibit A-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360620 - 10176277<br>FLKEVIN BRENNAN CUST<br>NICOLE J BRENNAN<br>UNDER THE FL UNIF TRAN MIN ACT | UNCASHED DIVIDEND | Disputed | $0.46 |
| 2360272 - 10176674<br>FLKEVIN F CLARK<br>2710 DUVAL LN<br>WILTON MANORS  FL  33334-3753 | UNCASHED DIVIDEND | Disputed | $0.12 |
| 2360310 - 10176124<br>FLLACEY D RYAN<br>2416 MOON HARBOR WAY<br>MIDDLEBURG  FL  32068-4239 | UNCASHED DIVIDEND | Disputed | $1.02 |
| 2360328 - 10176204<br>FLLAURA E PIETRZAK<br>970 SW 51ST AVE<br>MARGATE  FL  33068-3356 | UNCASHED DIVIDEND | Disputed | $0.46 |
| 2360193 - 10176669<br>FLLEONARD I SANTIAGO<br>2703 UXBRIDGE LN<br>KISSIMMEE  FL  34743-5356 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 2360863 - 10176219<br>FLLINDA G WOMBLE<br>7750 JAFFA CT<br>ORLANDO  FL  32835-5306 | UNCASHED DIVIDEND | Disputed | $0.88 |
| 2360943 - 10176447<br>FLLISA R PIAZZESE<br>1496 NW 159TH LN<br>PEMBROKE PINES  FL  33028-1673 | UNCASHED DIVIDEND | Disputed | $1.75 |
| 2360861 - 10176146<br>FLLOUIS J MITCHELL JR<br>7106 NW 38TH ST<br>CORAL SPRINGS  FL  33065-2216 | UNCASHED DIVIDEND | Disputed | $0.88 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360345 - 10176268<br>FLLUIS A PORTALATIN<br>2118 RJ CIR<br>KISSIMMEE  FL  34744-2971 | UNCASHED DIVIDEND | Disputed | $0.71 |
| 2360255 - 10176202<br>FLLUIS G CRUZ<br>9237 SW 146TH CT<br>MIAMI  FL  33186-1072 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 2360944 - 10176699<br>FLLYN R OFFICER<br>113 VALRICO STATION RD APT 18<br>VALRICO  FL  33594-3651 | UNCASHED DIVIDEND | Disputed | $1.75 |
| 2360876 - 10176523<br>FLMANUEL A PELAEZ<br>29603 SW 158TH CT<br>HOMESTEAD  FL  33033-3465 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 2360673 - 10176692<br>FLMARCO OSORIO<br>PO BOX 221609<br>HOLLYWOOD  FL  33022-1609 | UNCASHED DIVIDEND | Disputed | $0.51 |
| 2360237 - 10176501<br>FLMARIA I CORDERO<br>1420 NW 36TH AVE<br>MIAMI  FL  33125-1732 | UNCASHED DIVIDEND | Disputed | $0.74 |
| 2360268 - 10176591<br>FLMARILYN J GASTON<br>5223 MADISON ST<br>HOLLYWOOD  FL  33021-7129 | UNCASHED DIVIDEND | Disputed | $1.06 |
| 2360945 - 10176621<br>FLMARK SCHMITZ<br>2343 EPHRAIM AVE<br>FT MYERS  FL  33907-4222 | UNCASHED DIVIDEND | Disputed | $2.46 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360324 - 10176679<br>FLMELINDA L NOBLE<br>1134 ORANGE AVE<br>FT MYERS  FL  33903-7109 | UNCASHED DIVIDEND | Disputed | $10.42 |
| 2360629 - 10176688<br>FLMELISSA A COLLINS<br>3698 ABINGTON AVE S<br>ST PETERSBURG  FL  33711-3518 | UNCASHED DIVIDEND | Disputed | $0.41 |
| 2360914 - 10176359<br>FLMELVIN A CHIN<br>9365 SW 171ST TER<br>MIAMI  FL  33157-4444 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 2360971 - 10176360<br>FLMICHAEL A LAGOS<br>8514 PARROTS LANDING DR<br>TAMPA  FL  33647-3428 | UNCASHED DIVIDEND | Disputed | $0.35 |
| 2360265 - 10176673<br>FLMICHAEL D IVEY<br>3284 FAIRVIEW AVE<br>CRESTVIEW  FL  32539-9081 | UNCASHED DIVIDEND | Disputed | $1.36 |
| 2360216 - 10176413<br>FLMICHAEL D WEGER<br>2920 PARAZINE ST<br>PENSACOLA  FL  32514-7448 | UNCASHED DIVIDEND | Disputed | $0.54 |
| 2360670 - 10176442<br>FLMRS LINDA D OLSEN<br>4273 BRENTWOOD PARK CIR<br>TAMPA  FL  33624-1310 | UNCASHED DIVIDEND | Disputed | $2.70 |
| 2360333 - 10176424<br>FLNEYDA GALLARDO<br>7815 CAMINO REAL # 1301<br>MIAMI  FL  33143-6874 | UNCASHED DIVIDEND | Disputed | $0.32 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360292 - 10176504<br>FLNICK S MANDALOU<br>504 WHITE OAK DR<br>TARPOW SPRINGS FL 34689-3855 | UNCASHED DIVIDEND | Disputed | $1.19 |
| 2360679 - 10176215<br>FLNORMAN E PETRIE<br>3075 NE 190TH ST APT 304<br>AVENTURA FL 33180-3178 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2330708 - 10091245<br>FLOCKBOWER, ERIC<br>12352 STANWOOD CT<br>GLEN ALLEN VA 23059 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050629181-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496156 - 10049423<br>FLODIN, MELANIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497644 - 10050911<br>FLODSTROM, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333768 - 10094305<br>FLOIZO, ANTONIO<br>8255 232ST<br>SOUTH OZONE PARK NY 11420 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070113357-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363924 - 10183676<br>FLOOD, MATTHEW J<br>4211 MARPLE ST<br>PHILADELPHIA PA 19136-3608 | POTENTIAL REFUND CLAIM | Disputed | $2.13 |
| 1490623 - 10065475<br>FLOOK, JUSTIN THOMAS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691815 - 10204886<br>FLOR, ANDREW<br>251 EISENHOWER DR<br>BILOXI  MS  39531-3607 | POTENTIAL REFUND CLAIM | Disputed | $30.06 |
| 2334614 - 10095151<br>FLORA BERHE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050207292-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668881 - 10180735<br>FLORA, SHIRLEY<br>2912 S PASADENA ST<br>INDIANAPOLIS  IN  46203 5839 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 1264577 - 10085960<br>FLORA, THOMAS M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $2.30 |
| 2681714 - 10224151<br>FLORAMO, BRIAN<br>50 NORTH GLEN DRIVE<br>B<br>ROCHESTER  NY  14626-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.37 |
| 1188419 - 10170110<br>FLORENCE MORNING NEWS<br>PO BOX 25697<br>RICHMOND  VA  23260-5697 | EXPENSE PAYABLE | | $8,531.67 |
| 2328701 - 10089238<br>FLORENCE SS (S/L)<br>8125 MALL RD<br>FLORENCE  KY  41042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031205624-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707428 - 10139792<br>FLORENCE WATER & SEWER<br>COMMISSION<br>8100 EWING BLVD<br>FLORENCE  KY  41042 | UTILITIES | | $4.36 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487836 - 10063665<br>FLORENCE, CHRISTIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487836 - 10164686<br>FLORENCE, CHRISTIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1466581 - 10023110<br>FLORENCE, LARRY D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667127 - 10177369<br>FLORENCE, R<br>1119 LAURENTIDE ST<br>HOUSTON  TX  77029-3405 | POTENTIAL REFUND CLAIM | Disputed | $3.95 |
| 1363925 - 10183677<br>FLORENCE, ROBERT E<br>PO BOX 956432<br>DULUTH  GA  30095-9508 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 2695743 - 10210960<br>FLORENCE, SCHRERIBER<br>1495 EASYSTREET<br>WELLINGTON  FL  33414-0000 | POTENTIAL REFUND CLAIM | Disputed | $1.58 |
| 1371989 - 10175199<br>FLORENTINO YBARRA<br>Attn YBARRA, FLORENTINO<br>537 S FERRIS AVE<br>LOS ANGELES  CA  90022-1901 | UNCASHED DIVIDEND | Disputed | $0.26 |
| 1508269 - 10060489<br>FLORES JR, IGNACIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500057 - 10053324<br>FLORES, ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477244 - 10033484<br>FLORES, ALEXANDRA CRYSTAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470339 - 10026579<br>FLORES, ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472270 - 10028510<br>FLORES, ALFONSO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473512 - 10029752<br>FLORES, AMY COLLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464161 - 10020690<br>FLORES, ANTHONY MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508395 - 10060615<br>FLORES, ARCADIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703235 - 10215601<br>FLORES, ARMANDO | POTENTIAL REFUND CLAIM | Disputed | $42.70 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699533 - 10211319<br>FLORES, BRIAN<br>165 9TH DR<br>VERO BEACH  FL  32962-2815 | POTENTIAL REFUND CLAIM | Disputed | $67.50 |
| 1491882 - 10046237<br>FLORES, BRIAN ESAU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691496 - 10210689<br>FLORES, CARLOS<br>12101 N DALE MABRY HWY<br>TAMPA  FL  33618-3317 | POTENTIAL REFUND CLAIM | Disputed | $32.00 |
| 1496104 - 10049371<br>FLORES, CARLOS DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693996 - 10212332<br>FLORES, CARMELA<br>949 CLOPPER RD<br>GAITHERSBURG  MD  20878-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.99 |
| 2693498 - 10214569<br>FLORES, CESAR<br>280 WATCHUNG AVE<br>WEST ORANGE  NJ  07052-5521 | POTENTIAL REFUND CLAIM | Disputed | $58.28 |
| 1483041 - 10039281<br>FLORES, CESAR A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700473 - 10208357<br>FLORES, CESAR AN<br>13322 ALDER CREEK DR<br>SAN ANTONIO  TX  78247-6518 | POTENTIAL REFUND CLAIM | Disputed | $88.63 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475919 - 10032159<br>FLORES, CHRISTOPER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465126 - 10021655<br>FLORES, CRISTIAN IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465975 - 10022504<br>FLORES, CRYSTAL N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697580 - 10211945<br>FLORES, CYNTHIA<br>1711 DENVER AVE<br>FORT WORTH   TX   76110-6000 | POTENTIAL REFUND CLAIM | Disputed | $26.33 |
| 1468407 - 10024647<br>FLORES, DANIELLE K.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691988 - 10216140<br>FLORES, DAVID<br>1557 DALY ST<br>ORLANDO   FL   32808-6013 | POTENTIAL REFUND CLAIM | Disputed | $25.97 |
| 1504657 - 10057356<br>FLORES, EDWIN MAURICIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471247 - 10027487<br>FLORES, ELLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473537 - 10029777<br>FLORES, ERIC ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363927 - 10186945<br>FLORES, ESTEVAN T<br>2757 W 37TH AVE<br>DENVER  CO  80211-2823 | POTENTIAL REFUND CLAIM | Disputed | $5.00 |
| 1468364 - 10024604<br>FLORES, FELICIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505259 - 10057958<br>FLORES, FREDDY OTONIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699597 - 10212831<br>FLORES, GABRIEL<br>4036 CICOTTE ST<br>DETROIT  IL  48210 | POTENTIAL REFUND CLAIM | Disputed | $149.99 |
| 1502866 - 10067115<br>FLORES, GERARDO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472579 - 10028819<br>FLORES, HERNALDO JOSUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694382 - 10209430<br>FLORES, HUGO<br>PO BOX 17534<br>EL PASO  TX  79917-0000 | POTENTIAL REFUND CLAIM | Disputed | $65.52 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506719 - 10059231<br>FLORES, IGNACIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699566 - 10205840<br>FLORES, IRMA<br>507 W EXP 83<br>MCALLEN  TX  78501-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.52 |
| 1465653 - 10022182<br>FLORES, JAIME C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468409 - 10024649<br>FLORES, JAMES MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464189 - 10020718<br>FLORES, JANETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506210 - 10058860<br>FLORES, JERRY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666413 - 10180475<br>FLORES, JESUS<br>11843 WHITLEY ST<br>WHITTIER  CA  90601-2720 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1498814 - 10052081<br>FLORES, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476955 - 10033195<br>FLORES, JONATHAN LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690862 - 10207718<br>FLORES, JOSE<br>1430 PARKCHESTER RD<br>BRONX  NY  10462-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.71 |
| 1363929 - 10182879<br>FLORES, JOSE A<br>3334 N HANCOCK ST<br>PHILADELPHIA  PA  19140-5810 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1506595 - 10059131<br>FLORES, JOSEPH WARREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505585 - 10058284<br>FLORES, JUANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666609 - 10178415<br>FLORES, JUSTIN<br>641 VICTORIA<br>ABILENE  TX  796030000 | POTENTIAL REFUND CLAIM | Disputed | $210.51 |
| 1465882 - 10022411<br>FLORES, LARRY ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464883 - 10021412<br>FLORES, LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467784 - 10024096<br>FLORES, LUIS ELIUD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666096 - 10177828<br>FLORES, MARIA<br>244 E CORNELL DR<br>RIALTO  CA  92376-5028 | POTENTIAL REFUND CLAIM | Disputed | $1.72 |
| 2698597 - 10212681<br>FLORES, MARIA<br>3260 NW 98TH ST<br>MIAMI  FL  33147-2243 | POTENTIAL REFUND CLAIM | Disputed | $58.83 |
| 1363928 - 10186123<br>FLORES, MARIA D<br>107 ABERDEEN LN<br>ALMONT  MI  48003-8402 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2334232 - 10094769<br>FLORES, MARIBEL<br>2426 S. BRADFORD STREET<br>ALLENTOWN  PA  18103 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061233021-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467279 - 10023712<br>FLORES, MEGAN NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682314 - 10216640<br>FLORES, MIGUEL<br>376 KNICKERBOCKER<br>2<br>PATERSON  NJ  07503-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.16 |
| 1474477 - 10030717<br>FLORES, MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467262 - 10063425<br>FLORES, MILTON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471715 - 10027955<br>FLORES, NATALYN D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494836 - 10048103<br>FLORES, NATHAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699086 - 10211536<br>FLORES, NEFTALI<br>406 MYSTIC AVE<br>SOMERVILLE  MA  02145-1902 | POTENTIAL REFUND CLAIM | Disputed | $34.20 |
| 2690615 - 10207661<br>FLORES, NORIS<br>5242 N FRONT ST<br>PHILADELPHIA  PA  19120-3532 | POTENTIAL REFUND CLAIM | Disputed | $32.00 |
| 1509058 - 10061278<br>FLORES, OSMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499859 - 10053126<br>FLORES, PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466432 - 10022961<br>FLORES, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501660 - 10054877<br>FLORES, ROBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690196 - 10210597<br>FLORES, ROBERTO<br>7052 N SHERIDAN RD<br>CHICAGO  IL  60626-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.64 |
| 2665946 - 10178382<br>FLORES, ROLAND<br>3464 ROCKY MOUNTAIN DR<br>SAN JOSE  CA  95127-4852 | POTENTIAL REFUND CLAIM | Disputed | $4.20 |
| 1469239 - 10025479<br>FLORES, ROSALINDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464891 - 10021420<br>FLORES, ROXANNE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665613 - 10179401<br>FLORES, ROY<br>1446 N DEL NORTE CT<br>ONTARIO  CA  91764-2126 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1368450 - 10188294<br>FLORES, RUBEN<br>4944 N WHIPPLE ST<br>CHICAGO  IL  60625-4104 | POTENTIAL REFUND CLAIM | Disputed | $1.95 |
| 1363930 - 10186946<br>FLORES, SALVALVO R<br>1124 GUINN DR<br>NEW MARKET  TN  37820-3810 | POTENTIAL REFUND CLAIM | Disputed | $39.28 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363931 - 10187777<br>FLORES, SERGIA C<br>8413 HUERTA CT<br>ALEXANDRIA  VA  22309-1636 | POTENTIAL REFUND CLAIM | Disputed | $0.75 |
| 1363926 - 10185318<br>FLORES, SUSAN G<br>A CO 168TH MED BN<br>APO  AP  96258-5342 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 1508677 - 10060897<br>FLORES, TITO F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464798 - 10021327<br>FLORES, TORI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477237 - 10033477<br>FLORES, TRACY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482899 - 10039139<br>FLORES, VANESSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666250 - 10180467<br>FLORES, VERONICA<br>375 PATRIOT CIR<br>UPLAND  CA  91786-8167 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1507642 - 10059862<br>FLORES, VERONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506929 - 10059392<br>FLORES, VICTOR T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694245 - 10212915<br>FLORES, ZULMA<br>3626 N.W 22ND CT<br>MIAMI  FL  33142-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.22 |
| 1363932 - 10186124<br>FLORESKE, MARK A<br>8191 US HIGHWAY 280 W<br>PEMBROKE  GA  31321-4569 | POTENTIAL REFUND CLAIM | Disputed | $4.20 |
| 1503805 - 10056504<br>FLORESTAL, PETERSLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468758 - 10024998<br>FLOREZ, FELICIA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505852 - 10058551<br>FLOREZ, JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665604 - 10179400<br>FLOREZ, JOANN M<br>322 E SUNKIST ST<br>ONTARIO  CA  91761-2562 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1251952 - 10188845<br>FLORIAN, JACKELINE OTILIA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $98.04 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707429 - 10139793<br>FLORIDA CITY GAS/11812<br>PO BOX 11812<br>NEWARK  NJ  07101-8112 | UTILITIES | | $10.07 |
| 1114700 - 10170722<br>FLORIDA DEPT OF AGRICULTURE<br>PO BOX 6700<br>CONSUMER SERVICES<br>TALLAHASSEE  FL  32314 | EXPENSE PAYABLE | | $100.00 |
| 2694519 - 10205119<br>FLORIDA DEPT OF FINANCIAL SVC<br>200 E GAINES ST<br>TALLAHASSEE  FL  32399 | POTENTIAL REFUND CLAIM | Disputed | $55.00 |
| 2707430 - 10139794<br>FLORIDA POWER & LIGHT COMPANY<br>(FPL)<br>GENERAL MAIL FACILITY<br>MIAMI  FL  33188-0001 | UTILITIES | | $205,638.08 |
| 2707431 - 10139795<br>FLORIDA PUBLIC UTILITIES CO,<br>DEBARY<br>P.O. BOX 7005<br>MARIANNA  FL  32447-7005 | UTILITIES | | $17.75 |
| 1032075 - 10067869<br>FLORIDA STATE ATTORNEYS GENERAL<br>Attn BILL MCCOLLUM<br>THE CAPITOL<br>PL 01<br>TALLAHASSEE  FL  32399-1050 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2689848 - 10210549<br>FLORIDA STATE DISB UNIT<br>PO BOX 8500<br>TALLAHASSEE  FL  32314-8500 | POTENTIAL REFUND CLAIM | Disputed | $83.08 |
| 2691066 - 10207735<br>FLORIDA STATE DISB UNIT<br>PO BOX 8500<br>TALLAHASSEE  FL  32314-8500 | POTENTIAL REFUND CLAIM | Disputed | $309.21 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: 51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744507 - 10169614<br>FLORIDA TIME BUSINESS SOLUTION<br>CENTRAL FLORIDA TIME CLOCK CO<br>2810 WINTER LAKE RD<br>LAKELAND  FL  33803 | EXPENSE PAYABLE | | $24.71 |
| 1202802 - 10169431<br>FLORIDA TIMES UNION, THE<br>PO BOX 1486<br>AUGUSTA  GA  30903-1486 | EXPENSE PAYABLE | | $32,654.32 |
| 1179403 - 10083369<br>FLORIDA, STATE OF<br>PO BOX 5497<br>MYFLORIDA MARKETPLACE<br>TALLAHASSEE  FL  32314-5497 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED<br>PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1498327 - 10051594<br>FLORIE, NICOLE ANGELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701975 - 10208387<br>FLORINDA, ALVARADO<br>600 NW 3RD ST<br>MIAMI  FL  33126-0000 | POTENTIAL REFUND CLAIM | Disputed | $20.17 |
| 1363469 - 10182823<br>FLORING, PHILLIP A JR<br>226 N MCNEIL ST # 1<br>MEMPHIS  TN  38112-5110 | POTENTIAL REFUND CLAIM | Disputed | $2.90 |
| 1482081 - 10038321<br>FLORIO, CHRISTOPHER ROCCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496695 - 10049962<br>FLORIO, KEVIN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664872 - 10177762<br>FLORY, RYAN<br>1270 CARDINAL LN  APT C<br>HOWARD  WI  543130000 | POTENTIAL REFUND CLAIM | Disputed | $131.44 |
| 2360374 - 10176597<br>FLOSIAS R ARISMENDY<br>2168 SW 132ND TER<br>MIRAMAR  FL  33027-2681 | UNCASHED DIVIDEND | Disputed | $0.84 |
| 1478737 - 10034977<br>FLOUDAS, ATHENA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684902 - 10217882<br>FLOURNOY, DIONNE<br>12343 #D. WEST VILLAGE<br>HOUSTON  TX  77039-0000 | POTENTIAL REFUND CLAIM | Disputed | $120.39 |
| 2332360 - 10092897<br>FLOURNOY, MARLONE<br>3801 NORTHWEST 36TH STREET<br>CORAL SPRINGS  FL  33065 | POTENTIAL CLAIM CLAIM NUMBER - 20050125119-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1472807 - 10029047<br>FLOURNOY, MORGANNE NICHOLLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478164 - 10034404<br>FLOURNOY, STEPHIENY DIANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476345 - 10032585<br>FLOWER, BRADLEY THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1317114 - 10189445<br>FLOWER, CHRISTOPHER SEAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $291.13 |
| 1483976 - 10040216<br>FLOWERS JR, JEROME KANNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368338 - 10184186<br>FLOWERS, CARMEN<br>504 CONCORD DR<br>CHICAGO HEIGHTS   IL   60411-3919 | POTENTIAL REFUND CLAIM | Disputed | $9.89 |
| 2669267 - 10178173<br>FLOWERS, DARRLA<br>239 EVERLY CT<br>MT LAUREL   NJ   080540000 | POTENTIAL REFUND CLAIM | Disputed | $123.83 |
| 1469025 - 10025265<br>FLOWERS, DERRICK GUY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680641 - 10223375<br>FLOWERS, ERIC<br>1207 PALMER RD. APT. 104<br>FT. WASHINGTON   MD   00002-0744 | POTENTIAL REFUND CLAIM | Disputed | $121.89 |
| 1489778 - 10065241<br>FLOWERS, IRENE HOLLINGSWORTH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1489778 - 10165104<br>FLOWERS, IRENE HOLLINGSWORTH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479024 - 10035264<br>FLOWERS, KEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466935 - 10023421<br>FLOWERS, LAURA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506926 - 10059389<br>FLOWERS, LETITIA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363933 - 10182075<br>FLOWERS, LUVENIA L<br>PO BOX 108<br>MELROSE   FL   32666-0108 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |
| 1480368 - 10036608<br>FLOWERS, MARION WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2703314 - 10205940<br>FLOWERS, MICHELLE | POTENTIAL REFUND CLAIM | Disputed | $44.81 |
| 2702169 - 10206969<br>FLOWERS, RUTH<br>2639 ALTHA AVE<br>PANAMA CITY   FL   00003-2405 | POTENTIAL REFUND CLAIM | Disputed | $32.23 |
| 1486083 - 10042323<br>FLOWERS, STEVEN RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488323 - 10164404<br>FLOWERS, WILLIAM P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488323 - 10064152<br>FLOWERS, WILLIAM P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488323 - 10167881<br>FLOWERS, WILLIAM P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1105331 - 10169622<br>FLOYD & SONS INC<br>9848 DECOURSEY PIKE<br>RYLAND HEIGHTS  KY  41015 | EXPENSE PAYABLE | | $18,539.00 |
| 1371990 - 10176162<br>FLOYD C WORSHAM JR<br>Attn WORSHAM, FLOYD, C<br>8723 SABAL WAY<br>PORT RICHEY  FL  34668-5528 | UNCASHED DIVIDEND | Disputed | $56.80 |
| 1371990 - 10174437<br>FLOYD C WORSHAM JR<br>Attn WORSHAM, FLOYD, C<br>8723 SABAL WAY<br>PORT RICHEY  FL  34668-5528 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 2707432 - 10139796<br>FLOYD COUNTY WATER DEPARTMENT<br>P.O. BOX 1199<br>ROME  GA  30162-1199 | UTILITIES | | $555.51 |
| 2704657 - 10135805<br>FLOYD EDWARD TEMPLE JR.<br>C/O HIS ATTORNEY: GORDON BALL,<br>ESQ.<br>BALL& SCOTT<br>550 W. MAIN AVE.<br>KNOXVILLE  TN  37902 | LITIGATION<br>TEMPLE,JR., FLOYD EDWARD V.<br>CIRCUIT CITY STORES, INC. 06 CV<br>5303 (JG) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499288 - 10052555<br>FLOYD JR, TYRONE JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668860 - 10179146<br>FLOYD, CHERYL<br>2053 N RIDGEWAY DR<br>ELLETTSVILLE  IN  47429-9402 | POTENTIAL REFUND CLAIM | Disputed | $66.69 |
| 2689660 - 10222181<br>FLOYD, DARYL<br>8398 OAK HOLLOW DRIVE<br>PASADENA  MD  21122 | POTENTIAL REFUND CLAIM | Disputed | $80.75 |
| 2680953 - 10221437<br>FLOYD, ERIC<br>8066 FAWNRIDGE CIRCLE<br>TAMPA  FL  33610-0000 | POTENTIAL REFUND CLAIM | Disputed | $140.44 |
| 1481156 - 10037396<br>FLOYD, JENNIFER ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686341 - 10220974<br>FLOYD, JEREMY<br>100 BEATIES FORD ROAD<br>CHARLOTTE  NC  28216-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.79 |
| 1472320 - 10028560<br>FLOYD, KAREN Y<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363934 - 10183678<br>FLOYD, LONNIE J<br>10020 57 WEST<br>MCINTYRE  GA  31054 | POTENTIAL REFUND CLAIM | Disputed | $1.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 75

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468852 - 10025092<br>FLOYD, MATTHEW WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363470 - 10182018<br>FLOYD, MICHAEL J JR<br>64B HEMLOCK HOUSE # Q<br>DOUGLASSVILLE  PA  19518-1435 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1498638 - 10051905<br>FLOYD, MISTY N K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469314 - 10025554<br>FLOYD, NICKOLE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694604 - 10210865<br>FLOYD, PHILLIP<br>4555 POTT FORD RD<br>STANFIELD  NC  28163-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.80 |
| 2696330 - 10212502<br>FLOYD, SHIELDS<br>4811 MORRIS BRIDGE RD<br>TAMPA  FL  33637-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.63 |
| 2331921 - 10092458<br>FLOYD, TERRANCE<br>794 WILLOW BEND DR<br>ATLANTA  GA  30328 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060921124-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469216 - 10025456<br>FLOYD, TRAVIS ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492116 - 10046471<br>FLOZAK, BRUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2360972 - 10176623<br>FLPABLO VEGA<br>C/O WERMUTH LAW<br>8300 NW 23RD ST STE 308 | UNCASHED DIVIDEND | Disputed | $1.65 |
| 2360900 - 10176375<br>FLPAMELA MARKELLA ANDROMIDAS<br>480 NW 69TH ST<br>BOCA RATON  FL  33487-2357 | UNCASHED DIVIDEND | Disputed | $0.04 |
| 2360658 - 10176279<br>FLPATRICIA LEWIS &<br>JEROME SOLOMON<br>JT TEN | UNCASHED DIVIDEND | Disputed | $4.38 |
| 2360639 - 10176611<br>FLPAUL J EWH<br>1001 ROYAL OAK CT<br>MELBOURNE  FL  32940-7834 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 2360954 - 10176290<br>FLPAUL W TART<br>21784 EDGEWATER DR<br>PORT CHARLOTTE  FL  33952-9721 | UNCASHED DIVIDEND | Disputed | $0.14 |
| 2360912 - 10176698<br>FLPEDRO ARIAS<br>3233 NW 204TH TER<br>MIAMI  FL  33056-1864 | UNCASHED DIVIDEND | Disputed | $0.36 |
| 2360870 - 10176617<br>FLPERRY D NITELLIS<br>9820 BAHAMA DR<br>MIAMI  FL  33189-1568 | UNCASHED DIVIDEND | Disputed | $0.06 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360636 - 10176441<br>FLPETER G EBERLE<br>1312 RELGRADE AVENUE<br>ORLANDO  FL  32803 | UNCASHED DIVIDEND | Disputed | $0.12 |
| 2360327 - 10176423<br>FLPHILLIP A FISHER<br>1415 VIRGINIA DR<br>ORLANDO  FL  32803-2640 | UNCASHED DIVIDEND | Disputed | $0.28 |
| 2360366 - 10176126<br>FLPHILLIP G RIGLEY JR<br>607 GREENWOOD AVE<br>LEHIGH ACRES  FL  33972-4027 | UNCASHED DIVIDEND | Disputed | $0.26 |
| 2360940 - 10176224<br>FLRAJ RAJAN<br>5701 WATERVIEW CIR<br>PALM SPRINGS  FL  33461-6432 | UNCASHED DIVIDEND | Disputed | $1.79 |
| 2360616 - 10176276<br>FLRANDALL J CLAY<br>1663 SAXON BLVD<br>DELTONA  FL  32725-5578 | UNCASHED DIVIDEND | Disputed | $0.14 |
| 2360184 - 10176499<br>FLRENE E QUIJADA<br>11273 SW 158TH AVE<br>MIAMI  FL  33196-3131 | UNCASHED DIVIDEND | Disputed | $0.12 |
| 2360377 - 10176129<br>FLRENE GUTIERREZ<br>6501 SW 139TH CT<br>MIAMI  FL  33183-2099 | UNCASHED DIVIDEND | Disputed | $1.05 |
| 2360243 - 10176335<br>FLRICHARD GREGORY DOLSON<br>2968 OLSON LANDING RD<br>TALLAHASSEE  FL  32308-3951 | UNCASHED DIVIDEND | Disputed | $19.13 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360880 - 10176445<br>FLROBERT E ABITZ<br>15 N FERNWOOD AVE APT 41<br>CLEARWATER  FL  33765-3324 | UNCASHED DIVIDEND | Disputed | $0.61 |
| 2360194 - 10176670<br>FLROBERT H SHIPPY<br>12371 SW 106TH ST<br>MIAMI  FL  33186-3702 | UNCASHED DIVIDEND | Disputed | $1.16 |
| 2360187 - 10176584<br>FLROBERT L ROJAS<br>3500 NW 16TH ST<br>MIAMI  FL  33125-1722 | UNCASHED DIVIDEND | Disputed | $0.60 |
| 2360312 - 10176505<br>FLROBERT W ARNOLD<br>656 SHERIDAN WOODS DR<br>WEST MELBOURNE  FL  32904-3302 | UNCASHED DIVIDEND | Disputed | $0.54 |
| 2360386 - 10176681<br>FLROSALIE CLEMENT<br>18515 NW 10TH CT<br>MIAMI  FL  33169-3756 | UNCASHED DIVIDEND | Disputed | $1.26 |
| 2360211 - 10176500<br>FLROSE TOLMAN<br>202 N FLORIDA AVE<br>TARPON SPRINGS  FL  34689-2210 | UNCASHED DIVIDEND | Disputed | $0.36 |
| 2360937 - 10176223<br>FLROY B UNKLESBAY JR<br>809 S SOLANDRA DR<br>ORLANDO  FL  32807-1533 | UNCASHED DIVIDEND | Disputed | $0.38 |
| 2360964 - 10176152<br>FLROY W WALKER<br>450 WATERWOOD CT<br>CLERMONT  FL  34715-7980 | UNCASHED DIVIDEND | Disputed | $2.28 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360917 - 10176525<br>FL.RUBY E GARRETT<br>130 JASMINE WOODS CT APT 12A<br>DELTONA  FL  32725-9326 | UNCASHED DIVIDEND | Disputed | $5.04 |
| 2360867 - 10176286<br>FL.SAMUEL C TAMAYO<br>160 NE 95TH ST<br>MIAMI SHORES  FL  33138-2709 | UNCASHED DIVIDEND | Disputed | $2.85 |
| 2360891 - 10176357<br>FL.SAMUEL G WATSON<br>37 JAMIL AVE<br>ORLANDO  FL  32805-1715 | UNCASHED DIVIDEND | Disputed | $0.54 |
| 2360269 - 10176264<br>FL.SEAN R HASLING<br>645 MARK AND RANDY DR<br>SATALITE BEACH  FL  32937-3928 | UNCASHED DIVIDEND | Disputed | $1.15 |
| 2360904 - 10176358<br>FL.SHARON D COKER &<br>JANET A HARVIN TEN COM<br>2302 SE MOONEY DR | UNCASHED DIVIDEND | Disputed | $8.54 |
| 2360300 - 10176678<br>FL.SHAWONNA LEE L<br>5019 NW 5TH AVE<br>MIAMI  FL  33127-2136 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2360635 - 10176707<br>FL.SHERRIE L DYER<br>14320 OLD RIVER ROAD<br>PENSACOLA  FL  32507-0000 | UNCASHED DIVIDEND | Disputed | $0.02 |
| 2360278 - 10176265<br>FL.STEPHEN P SKAGGS<br>4341 BAY BEACH LN APT 341<br>FORT MYERS BEACH  FL  33931-5987 | UNCASHED DIVIDEND | Disputed | $0.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360864 - 10176522<br>FL.STEVE P ROBINSON<br>720 LAKE JESSIE DR<br>WINTER HAVEN  FL  33881-1150 | UNCASHED DIVIDEND | Disputed | $2.64 |
| 2360901 - 10176288<br>FL.STEVEN E FARRENKOPF<br>3700 S OSPREY AVE APT 217<br>SARASOTA  FL  34239-6824 | UNCASHED DIVIDEND | Disputed | $4.19 |
| 2360920 - 10176526<br>FL.SUSAN B DAYSPRING<br>2910 SILVER BELL CT<br>PALM HARBOR  FL  34684-3616 | UNCASHED DIVIDEND | Disputed | $0.70 |
| 2360632 - 10176610<br>FL.TAMMY E DENNIS<br>11408 KABROON CT<br>JACKSONVILLE  FL  32246-6917 | UNCASHED DIVIDEND | Disputed | $0.12 |
| 2360337 - 10176206<br>FL.THERESA L GUEST<br>4205 62ND ST E<br>BRADENTON  FL  34208-6661 | UNCASHED DIVIDEND | Disputed | $0.18 |
| 2360309 - 10176420<br>FL.THOMAS A CORNISH<br>2652 NANTUCKET LN<br>TALLAHASSEE  FL  32309-2246 | UNCASHED DIVIDEND | Disputed | $0.04 |
| 2360934 - 10176149<br>FL.THOMAS A LINZENMEYER<br>14963 WISE WAY<br>FORT MYERS  FL  33905-4754 | UNCASHED DIVIDEND | Disputed | $0.42 |
| 2360303 - 10176419<br>FL.THOMAS A MERRITT<br>6400 GATEWAY AVE APT 203<br>SARASOTA  FL  34231-5912 | UNCASHED DIVIDEND | Disputed | $0.77 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360931 - 10176620<br>FLTHOMAS D LEGGETT<br>4309 DOGWOOD ST<br>MACCLENNY  FL  32063-5063 | UNCASHED DIVIDEND | Disputed | $1.40 |
| 2360197 - 10176671<br>FLTRACEY N SINGLETON<br>6350 ELMHURST DR<br>PINELLAS PARK  FL  33782-2031 | UNCASHED DIVIDEND | Disputed | $0.33 |
| 1483667 - 10039907<br>FLUEGGE, KEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689836 - 10214842<br>FLUKER, SYLVESTE<br>2009 E HENRY AVE<br>TAMPA  FL  33610-4336 | POTENTIAL REFUND CLAIM | Disputed | $43.74 |
| 2360213 - 10176588<br>FLURT INDUSTRIES INC<br>ATTN ALAN JACKOWITZ<br>1180 E HALLANDALE BEACH BLVD | UNCASHED DIVIDEND | Disputed | $2.46 |
| 2360225 - 10176200<br>FLVERN M WINTERMUTE<br>155 NEPTUNE DR<br>HYPOLUXO  FL  33462-6019 | UNCASHED DIVIDEND | Disputed | $1.69 |
| 2360641 - 10176689<br>FLW DOUGLAS FINCH JR CUST<br>BARBARA N FINCH UND<br>FLORIDA GIFT MIN ACT | UNCASHED DIVIDEND | Disputed | $0.32 |
| 2360925 - 10176289<br>FLWILLIAM F BRUSOE<br>7802 ALLSPICE CIR W<br>JACKSONVILLE  FL  32244-7019 | UNCASHED DIVIDEND | Disputed | $6.37 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360283 - 10176503<br>FLWILLIAM H WILLS<br>1698 MAHAFFEY CIR<br>LAKELAND   FL   33811-4427 | UNCASHED DIVIDEND | Disputed | $7.70 |
| 1465806 - 10022335<br>FLY, CARRIE LEANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504504 - 10057203<br>FLYNN, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363935 - 10185319<br>FLYNN, CHRIS J<br>1509 W HIGHLANN ST<br>ALLENTOWN   PA   18102-1030 | POTENTIAL REFUND CLAIM | Disputed | $59.61 |
| 1489191 - 10065020<br>FLYNN, DANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1481214 - 10037454<br>FLYNN, HEATHER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501864 - 10055032<br>FLYNN, JAMES J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491804 - 10046159<br>FLYNN, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                              Exhibit F I

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482612 - 10038852<br>FLYNN, JOSEPH P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496621 - 10049888<br>FLYNN, JUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665620 - 10180961<br>FLYNN, PATRICK<br>6523 HICKORY AVE<br>ORANGEVALE  CA  95662-3920 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2681294 - 10223438<br>FLYNN, RYAN<br>121 SE 13TH AVE.<br>CAPE CORAL  FL  33990-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.30 |
| 1369509 - 10183472<br>FLYNN, SIOBHAN<br>BOX 01726017<br>SIOUX FALLS  SD  57186-0001 | POTENTIAL REFUND CLAIM | Disputed | $37.79 |
| 1492581 - 10065706<br>FLYNN, SYLVIA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492581 - 10164139<br>FLYNN, SYLVIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2682980 - 10216725<br>FLYNN, TYLER<br>213 BLUE HILLS RD<br>DURHAM  CT  06422-0000 | POTENTIAL REFUND CLAIM | Disputed | $578.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509253 - 10061473<br>FLYSHER, HOWARD M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701828 - 10205464<br>FLYTHE, JIMMY<br>2725 BARCLAY AVE<br>VIRGINIA BEACH  VA  23702-1607 | POTENTIAL REFUND CLAIM | Disputed | $25.80 |
| 1158785 - 10169778<br>FM SOLUTIONS<br>5516 FALMOUTH ST STE 300<br>RICHMOND  VA  23230 | EXPENSE PAYABLE | | $7,199.02 |
| 2690229 - 10214906<br>FNANB<br>PO BOX 86 US ROUTE 301<br>HANOVER  VA  23069 | POTENTIAL REFUND CLAIM | Disputed | $286.87 |
| 2682460 - 10223072<br>FOCA, BRIAN<br>715 BROAD ST.<br>CLIFTON  NJ  07013-0000 | POTENTIAL REFUND CLAIM | Disputed | $71.94 |
| 2670443 - 10180327<br>FOCHT, LORETTA<br>30976 BAYVIEW DR<br>ROCKWOOD  MI  48173-9539 | POTENTIAL REFUND CLAIM | Disputed | $3.78 |
| 1482959 - 10039199<br>FOCHTMAN, MITCHELL LUKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508412 - 10060632<br>FODERARO, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487783 - 10044023<br>FOGARTY, KELLY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367682 - 10186783<br>FOGARTY, MARK<br>306 JASMINE WAY<br>BONAIRE  GA  31005 | POTENTIAL REFUND CLAIM | Disputed | $119.50 |
| 2690151 - 10204798<br>FOGEL, WAYNE<br>9340 DANTEL DR<br>NEW PORT RICHEY  FL  34654-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.58 |
| 1495142 - 10048409<br>FOGERTY, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361184 - 10016296<br>FOGG-SNOWVILLE, L.L.C.<br>Attn MANAGING PARTNER RAYMOND B.<br>FOGG, SR.<br>981 KEYNOTE CIRCLE;<br>SUITE 15<br>BROOKLYN HEIGHTS  OH  44131 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504306 - 10057005<br>FOGGIE, DORIAN RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681984 - 10220525<br>FOGLE, JOSHM<br>16623 SPOTTED EAGLE DR.<br>LEANDER  TX  78641-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.46 |
| 1475632 - 10031872<br>FOGLE, ROBERT SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 7.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485195 - 10041435<br>FOGLEMAN III, ARTHUR THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363471 - 10182824<br>FOGLEMAN, CHARLES A JR<br>3407 HARTNETT BLVD<br>ISLE OF PALMS  SC  29451-2569 | POTENTIAL REFUND CLAIM | Disputed | $8.00 |
| 2334279 - 10094816<br>FOGLESONG, BILL K<br>10119 PALAMAN  DRIVE<br>SEABROOK  MD  20706 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040712286-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466631 - 10023160<br>FOIST, MICHAEL FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489327 - 10065133<br>FOLAMI, OLUFUNMILAYO O<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2701386 - 10210462<br>FOLAND, ANDREW<br>1243 SLASH PINE CIR<br>PUNTA GORDA  FL  33950-2294 | POTENTIAL REFUND CLAIM | Disputed | $87.29 |
| 1470952 - 10027192<br>FOLAND, CHRISTOPHER EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669014 - 10180215<br>FOLCK, WINDIE<br>7106 LINDEN DR<br>INDIANAPOLIS  IN  46227-5347 | POTENTIAL REFUND CLAIM | Disputed | $1.85 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702940 - 10206965<br>FOLEY, ASHLEY<br>118 MAPLE ST<br>GRAMBLING  LA  71245-2601 | POTENTIAL REFUND CLAIM | Disputed | $32.56 |
| 1494328 - 10047595<br>FOLEY, BRIAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472492 - 10028732<br>FOLEY, BRONSON DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2687029 - 10221140<br>FOLEY, CHRISTOPHER<br>5 BAILEY AVE<br>MILTON  MA  00000-2186 | POTENTIAL REFUND CLAIM | Disputed | $194.15 |
| 1464275 - 10020804<br>FOLEY, DANIEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699567 - 10209867<br>FOLEY, ELENIA<br>P O BOX 93<br>HINDSVILLE  AR  72738-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.77 |
| 1503270 - 10055969<br>FOLEY, ERIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467939 - 10063593<br>FOLEY, F MICHELLE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467939 - 10165538<br>FOLEY, F MICHELLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492837 - 10046865<br>FOLEY, JOCELYN MARGARET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490850 - 10045205<br>FOLEY, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496541 - 10049808<br>FOLEY, LAUREN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328593 - 10089130<br>FOLEY, MATT<br>300 MIDDLE DRIVE<br>YPSILANTI  MI  48197 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050444875-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333256 - 10093793<br>FOLEY, MICHAEL<br>214 BURLINGTON AVE<br>WILMINGTON  MA  1887 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050608275-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368612 - 10185016<br>FOLEY, MIKE<br>106 CEDAR RIDGE CT<br>SAINT CHARLES  MO  63304-8161 | POTENTIAL REFUND CLAIM | Disputed | $6.17 |
| 1495840 - 10049107<br>FOLEY, NATHAN WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496582 - 10049849<br>FOLEY, RICHARD R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475202 - 10031442<br>FOLEY, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489663 - 10044318<br>FOLEY, RYANN P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328351 - 10088888<br>FOLEY, TANYA<br>2501 ALEXANDER LANE<br>#420<br>PEARLAND  TX  77581 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041219880-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328949 - 10089486<br>FOLEY, TRINITY<br>1037 MCKEE RD<br>BEREA  KY  40403 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050300640-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329156 - 10089693<br>FOLEY, TURAN<br>11123 HWY. 49 N.<br>GULFPORT  MS  39503 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>A667012462-0001-02 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331864 - 10092401<br>FOLGER, ROBERT<br>4133 EAGLE NEST DRIVE<br>EVANS  GA  30809 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070228512-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744562 - 10171909<br>FOLIOFN INVESTMENTS<br>P.O. BOX 1120<br>VIENNA  VA  22182 | EXPENSE PAYABLE | | $195.30 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697094 - 10212612<br>FOLK, ERIC<br>10121 N PALMYRA RD<br>NORTH JACKSON   OH   44451-9793 | POTENTIAL REFUND CLAIM | Disputed | $55.18 |
| 1363936 - 10186005<br>FOLKER, SARA M<br>206 S BARBARA ST<br>MOUNT JOY   PA   17552-2339 | POTENTIAL REFUND CLAIM | Disputed | $18.90 |
| 2330912 - 10091449<br>FOLKERTS, ROGER<br>P O BOX 4410<br>CHARLESTON AFB   SC   29404 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061037970-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363938 - 10184513<br>FOLKS, NANCY SKEEN<br>10011 BRANCHVIEW DR<br>KNOXVILLE   TN   37932-2004 | POTENTIAL REFUND CLAIM | Disputed | $3.47 |
| 1469700 - 10025940<br>FOLLIS, JUSTIN NEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485807 - 10042047<br>FOLLOWELL, BRUCE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470152 - 10026392<br>FOLMAR, CHRIS LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480671 - 10036911<br>FOLMAR, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478052 - 10034292<br>FOLSKE, THOMAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485264 - 10041504<br>FOLSTON, BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461578 - 10015363<br>FOLSTON, TIMOTHY<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070701814-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464678 - 10021207<br>FOLTS, DOUGLAS LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363939 - 10182880<br>FOLTZ, JOEL D<br>1105 S LINDEN ST<br>WICHITA  KS  67207-3626 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |
| 1081524 - 10085510<br>FOLZ, DARRELL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $76.14 |
| 1496812 - 10050079<br>FOM, CREPIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499818 - 10053085<br>FONDWI, ISIDORE MBI-MAKAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034511 - 10174067<br>FONEGEAR<br>Attn BARB ZYGOLEWSKI<br>2139 AUSTIN AVE<br>ROCHESTER HILLS  MI  48309 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $20,576.11 |
| 1503783 - 10056482<br>FONG, JIMMY KIT SING<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472060 - 10028300<br>FONGEMIE, ERIC MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329880 - 10090417<br>FONSECA, BOBBY<br>3387 HWY 316<br>GRAY  LA  70359 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050216741-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461519 - 10015348<br>FONSECA, CHRISTOPHER<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070327106-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480129 - 10036369<br>FONSECA, DANIEL ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363940 - 10186125<br>FONSECA, GUILLERM F<br>4420 W 10TH CT<br>HIALEAH  FL  33012-4128 | POTENTIAL REFUND CLAIM | Disputed | $1.29 |
| 1505521 - 10058220<br>FONSECA, HECTOR EFRAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692234 - 10210738<br>FONSECA, JOSE<br>2057 E IRLO BRONSON<br>KISSIMMEE  FL  34744-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.12 |
| 2679505 - 10220285<br>FONSECA, JOSE<br>3017 48TH STREET<br>LUBBOCK  TX  79413-0000 | POTENTIAL REFUND CLAIM | Disputed | $105.24 |
| 1503131 - 10055830<br>FONSECA, MONICA AILEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500170 - 10053437<br>FONSEKA, JORGE ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363942 - 10185320<br>FONTAINE, KRISTEN M<br>67 CSH UNIT 26610<br>APO  AE  09244- | POTENTIAL REFUND CLAIM | Disputed | $7.56 |
| 1483474 - 10039714<br>FONTAINE, KYLIE ONEIL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363941 - 10182881<br>FONTAINE, NICHOLAS E<br>67 CSH UNIT 26610<br>APO  AE  09244- | POTENTIAL REFUND CLAIM | Disputed | $1.47 |
| 2685361 - 10217923<br>FONTAINE, TODD<br>640 MARY MCLEOD BETHUNE B<br>DAYTONA BEACH  FL  32114-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.70 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487860 - 10063689<br>FONTAN, ALFREDO PATRICIO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2333637 - 10094174<br>FONTAN, CHRIS<br>271 NEW LOT AVE<br>BROOKLYN  NY  11208 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050709277-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2704735 - 10138284<br>FONTANA & FONTANA<br>1022 LOYOLA AVENUE<br>NEW ORLEANS  LA  70113 | POTENTIAL CLAIM<br>GARNISHMENT TO CCS<br>INVOVLING DEBTOR - GABRIELLE<br>RANDOLPH | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500871 - 10054138<br>FONTANE, BARBARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488599 - 10165133<br>FONTANEZ, STEFANIE MARIE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488599 - 10064428<br>FONTANEZ, STEFANIE MARIE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475566 - 10031806<br>FONTENETTE, FELTON PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474822 - 10031062<br>FONTENOT II, ALFRED JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464399 - 10020928<br>FONTENOT, BRANDI G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475596 - 10031836<br>FONTENOT, CHRISTIAN XAIVER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464716 - 10021245<br>FONTENOT, JUSTIN TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479301 - 10035541<br>FONTENOT, KYLE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473613 - 10029853<br>FONTENOT, NIKOLE JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472330 - 10028570<br>FONTES, EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1250650 - 10189742<br>FONTEYNE, KEVIN DOUGLAS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $58.15 |
| 1475429 - 10031669<br>FONVILLE, BRAXTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484904 - 10041144<br>FONVILLE, ROSHELLE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361381 - 10016493<br>FOOD LION, LLC<br>Attn JULIE CLINE<br>2110 EXECUTIVE DRIVE<br>ATTN: LEGAL DEPT.<br>SALISBURY NC 28145 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664306 - 10101506<br>FOOD LION, LLC (STORE #1376)<br>Attn LEGAL DEPT.<br>2110 EXECUTIVE DRIVE<br>SALISBURY NC 28145 | SUBTENANT RENTS | Contingent | $109,630.03 |
| 2690498 - 10212069<br>FOODY, DAVID<br>684 BEATTY RD<br>SPRINGFIELD PA 19064-1512 | POTENTIAL REFUND CLAIM | Disputed | $72.00 |
| 2330872 - 10091409<br>FOOKS, IGOR<br>5912 MONROE RD.<br>#1<br>CHARLOTTE NC 28212 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040927629-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487207 - 10043447<br>FOOR, TIMOTHY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333892 - 10094429<br>FOOTE, CHRIS<br>761 OWEGO ROAD LOT 27<br>CANDOR NY 13743 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041015442-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1483441 - 10039681<br>FOOTE, DEON V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481302 - 10037542<br>FOOTE, SARAH MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1182948 - 10171811<br>FOOTHILL BUSINESS ASSOCIATION<br>PO BOX 2042 MERIT PROPERTY<br>ACCOUNT #FOBUS 0018-03<br>TUSTIN  CA  92781-2042 | EXPENSE PAYABLE | | $468.94 |
| 1105499 - 10169546<br>FOOTHILL PACIFIC TOWNE CENTER<br>PO BOX 3060<br>NEWPORT BEACH  CA  92658 | EXPENSE PAYABLE | | $2,513.00 |
| 1486445 - 10042685<br>FORAKER, JUSTIN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681796 - 10223477<br>FORAKER, SHAWN<br>7206 SO OAKES<br>TACOMA  WA  00009-8409 | POTENTIAL REFUND CLAIM | Disputed | $98.84 |
| 2703178 - 10210515<br>FORBES, CANDICE<br>614 ROLLING BROOK RD<br>KINGS MOUNTAIN  NC  28086-9476 | POTENTIAL REFUND CLAIM | Disputed | $148.40 |
| 1499552 - 10052819<br>FORBES, CHANTAL A.F.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685486 - 10220877<br>FORBES, CONRAD<br>2626 JOHN WEST<br>MESQUITE  TX  75150-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 2

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667794 - 10179554<br>FORBES, CONRAD<br>2626 JOHN WEST #1100<br>MESQUITE  TX  751500000 | POTENTIAL REFUND CLAIM | Disputed | $108.03 |
| 2333042 - 10093579<br>FORBES, JAMES<br>26 FAIRVIEW AVE. APT C23<br>PHILLIPSBURG  NJ  8865 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040506131-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500093 - 10053360<br>FORBES, JERMAINE WINSTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471444 - 10027684<br>FORBES, JONATHON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483790 - 10040030<br>FORBES, KHRISTOPHER ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334105 - 10094642<br>FORBES, MARK<br>17 THELSEA RD<br>ROCHESTER  NY  14617 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040504378-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474105 - 10030345<br>FORBES, ROGER KENNEDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369046 - 10187515<br>FORBES, SHAWN<br>3544 GLORIANNE DR<br>TRAVERSE CITY  MI  49684-9305 | POTENTIAL REFUND CLAIM | Disputed | $11.59 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510435 - 10062481<br>FORBES, SHERNETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469528 - 10025768<br>FORBES, TERRANCE DEWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481026 - 10037266<br>FORBES, TIANNA MIRIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333950 - 10094487<br>FORBUS, JENNIFER<br>42 CLINTON AVENUE<br>JAMESTOWN  RI  2835 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050921436-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465343 - 10021872<br>FORBUS, TREY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696539 - 10206070<br>FORCE V TECHNOLOGIES LLC<br>4099 MCEWEN STE 307<br>DALLAS  TX  75244 | POTENTIAL REFUND CLAIM | Disputed | $23,477.70 |
| 2357444 - 10095486<br>FORCE, ASHLEY<br>280 VALLEY STREAM LANE<br>WAYNE  PA  19087 | POTENTIAL CLAIM<br>CLAIM NUMBER: YLB/64213   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334065 - 10094602<br>FORCE, DAN<br>1168 AUGUST DR<br>ANNAPOLIS  MD  21403 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061218880-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689057 - 10221181<br>FORCE, KRYSTINA<br>611 CENTER BAY DRIVE<br>WEST ISLIP  NY  11795 | POTENTIAL REFUND CLAIM | Disputed | $26.67 |
| 2332754 - 10093291<br>FORCELLI, PETER<br>6 E. BROOK COURT<br>BETHEL  CT  6801 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041230453-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363943 - 10185321<br>FORCHETTE, MATTHEW R<br>3260 NW 43RD AVE<br>LAUDERDALE LAKES  FL  33319-5737 | POTENTIAL REFUND CLAIM | Disputed | $1.34 |
| 1468264 - 10024504<br>FORCKE, ERIC DAMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471018 - 10027258<br>FORCONI, DARRYL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477590 - 10033830<br>FORD II, JOHN ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469034 - 10025274<br>FORD III, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329711 - 10090248<br>FORD, AARON<br>806 POWAHATAN<br>INDEPENDENCE  MO  64056 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040316827-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481164 - 10037404<br>FORD, ADAM GARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476152 - 10032392<br>FORD, ALEXIAN SACARR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363945 - 10183679<br>FORD, ALVIN C<br>1105 W 10TH ST<br>LAKELAND   FL   33805-3501 | POTENTIAL REFUND CLAIM | Disputed | $3.72 |
| 1477909 - 10034149<br>FORD, AMBER ANTOINETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505895 - 10058594<br>FORD, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363946 - 10182882<br>FORD, ANTHONY E<br>60 MORRIS AVE<br>FAWN GROVE  PA   17321-9501 | POTENTIAL REFUND CLAIM | Disputed | $3.96 |
| 2668163 - 10180114<br>FORD, ARBUTUS<br>100 WESTPLEX PARK APT 101<br>BLOOMINGTON  IN   474040000 | POTENTIAL REFUND CLAIM | Disputed | $7.87 |
| 1490254 - 10065386<br>FORD, ARTHUR JUSTIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681284 - 10220459<br>FORD, BERNARDO<br>6341 KING LOUIS DR.<br>ALEXANDRIA  VA  22312-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.99 |
| 1493621 - 10066420<br>FORD, BETTY-ALISON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493621 - 10163991<br>FORD, BETTY-ALISON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 2665469 - 10179910<br>FORD, BRIAN R<br>1169 BEVERLY DR APT 43<br>LEMORRE  CA  93245-2491 | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 1465300 - 10021829<br>FORD, BRITTANY RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2703293 - 10212956<br>FORD, CHAD | POTENTIAL REFUND CLAIM | Disputed | $52.56 |
| 1259773 - 10169037<br>FORD, CHARLES W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 2664768 - 10177232<br>FORD, CHRISTIN<br>4036 WEST PARK PL<br>OKC  OK  73107 | POTENTIAL REFUND CLAIM | Disputed | $10.08 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1499079 - 10052346<br>FORD, CHRISTOPHER ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683024 - 10222639<br>FORD, DARELL<br>377 EAST DRIVE<br>JACKSONVILLE  NC  28540-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.98 |
| 1363944 - 10184514<br>FORD, DEBORAH L<br>8928 W VILLA RITA DR<br>PEORIA  AZ  85382-3021 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2696969 - 10213953<br>FORD, DOUG<br>8202 LAKE AVE<br>CINCINNATI  OH  45236-2424 | POTENTIAL REFUND CLAIM | Disputed | $42.90 |
| 1481203 - 10037443<br>FORD, ERICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330518 - 10091055<br>FORD, ERNEST<br>5925 SHALLOW WAY<br>RICHMOND  VA  23224 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060320462-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464429 - 10020958<br>FORD, JACOB COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489700 - 10065226<br>FORD, JAMES C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478572 - 10034812<br>FORD, JASMINE N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690159 - 10209125<br>FORD, JASON<br>826 BESS LN<br>WILMINGTON   DE   19803-4002 | POTENTIAL REFUND CLAIM | Disputed | $44.28 |
| 2669114 - 10179177<br>FORD, JOHN<br>1460 LIGHTHOUSE PT<br>CICERO  IN  46034-9645 | POTENTIAL REFUND CLAIM | Disputed | $1.17 |
| 2664604 - 10180368<br>FORD, JOY L<br>1850 W LEE ST<br>LOUISVILLE  KY  40210-1955 | POTENTIAL REFUND CLAIM | Disputed | $0.50 |
| 1492165 - 10046520<br>FORD, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495762 - 10049029<br>FORD, KUNTA OMORA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694309 - 10214464<br>FORD, LAURA<br>281 KILLIAN ROAD<br>HONEY BROOK  PA  19344-9636 | POTENTIAL REFUND CLAIM | Disputed | $317.98 |
| 2335315 - 10181631<br>FORD, LEE<br>5515 99TH ST APT 5C<br>CORONA  NY  11368 | POTENTIAL REFUND CLAIM | Disputed | $10.83 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1283461 - 10189740<br>FORD, LISA MARIE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $90.71 |
| 2332372 - 10092909<br>FORD, MARTIN<br>1140 EAGLE POINT DR<br>SAINT AUGUSTINE  FL  32092 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050544695-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702372 - 10211385<br>FORD, MARY<br>186 MCDOWELL RD<br>ARDEN  NC  28704-9645 | POTENTIAL REFUND CLAIM | Disputed | $42.75 |
| 2333363 - 10093900<br>FORD, MICHELLE<br>2 DURBAN CT<br>HOPATCONG  NJ  7843 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060110944-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465238 - 10021767<br>FORD, MICKELL RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679435 - 10217316<br>FORD, NICHOLAS<br>7 LAKEVIEW DR.<br>SOUTH TOMS RIVER  NJ  08757-0000 | POTENTIAL REFUND CLAIM | Disputed | $224.79 |
| 1489520 - 10065185<br>FORD, QUENTIN DWAYNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2329486 - 10090023<br>FORD, RAYMOND<br>20530 WARRINGTON<br>DETROIT  MI  48221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041002599-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468122 - 10024362<br>FORD, RUSTY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369570 - 10185914<br>FORD, SANDRA<br>115 ELMER GOOD RD<br>GRAY   TN  37615-4123 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2693225 - 10215126<br>FORD, SHEILA<br>3021 FORESTBROOK DR<br>CHARLOTTE  NC  28208-2661 | POTENTIAL REFUND CLAIM | Disputed | $124.99 |
| 1468140 - 10024380<br>FORD, SUSAN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479080 - 10035320<br>FORD, TANGELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670298 - 10178801<br>FORD, THELMA<br>1916 JEFFERSON AVE SE<br>GRAND RAPIDS  MI  49507 2512 | POTENTIAL REFUND CLAIM | Disputed | $30.90 |
| 1484774 - 10041014<br>FORD, TIMOTHY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470818 - 10027058<br>FORD, TYLER MATHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487629 - 10043869<br>FORD, WHITNEY CHAVON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486402 - 10042642<br>FORD, WYMAN WILKLINS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331978 - 10092515<br>FORD, ZAKHIA<br>2509 CHASE LAKE DR<br>JONESBORO  GA  30236 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070241933-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470845 - 10027085<br>FORD-MCCOLLUM, ANNASIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684208 - 10219293<br>FORDE, ALBERT<br>1 LISA ROBYN CIRCLE<br>LAKEWOOD  NJ  08701-0000 | POTENTIAL REFUND CLAIM | Disputed | $133.36 |
| 1469727 - 10025967<br>FORDE, ANTHONY WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483031 - 10039271<br>FORDE, ZAKIMAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669005 - 10181284<br>FORDECK, TRENT<br>RR 2 BOX 330<br>ELBERFELD  IN  47613-9320 | POTENTIAL REFUND CLAIM | Disputed | $2.07 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507089 - 10059504<br>FORDEN, LANCE TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686616 - 10218047<br>FORE, DWAYNE<br>1418 OLD BUCKHORN ROAD<br>GARNER  NC  27610-0000 | POTENTIAL REFUND CLAIM | Disputed | $307.56 |
| 1469129 - 10025369<br>FORE, TAYLOR RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664334 - 10101476<br>FORECAST DANBURY L.P. (CAM ONLY)<br>Attn C/O FOREST PROPERTIES MANAGEMENT<br>19-33 NEEDHAM STREET<br>NEWTON HIGHLANDS  MA  02161 | SUBTENANT RENTS | Contingent | $1,823.98 |
| 1360973 - 10016085<br>FORECAST DANBURY LIMITED PARTNERSHIP<br>Attn JEFFREY A. LIBERT<br>C/O FOREST PROPERTIES MGMT. CO.;<br>19 NEEDHAM STREET<br>NEWTON  MA  02161 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1170533 - 10169700<br>FORECAST DANBURY LIMITED PTNSP<br>C/O FORREST PROPERTIES MNGMT<br>19 NEEDHAM ST<br>NEWTON  MA  02161 | EXPENSE PAYABLE | | $60,020.00 |
| 1361357 - 10016469<br>FORECAST DANBURY LTD.<br>PARTNERSHIP<br>Attn JOSHUA KATZEN<br>19-33 NEEDHAM STREET<br>C/O FOREST PROPERTIES MANAGEMENT<br>NEWTON HIGHLANDS  MA  02161 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469880 - 10026120<br>FOREHAND, ANDREW RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486278 - 10042518<br>FOREHAND, TERESA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485932 - 10042172<br>FOREMAN IV, AMOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488306 - 10064135<br>FOREMAN, JACQUELINE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1461316 - 10015199<br>FOREMAN, JAMES<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLL C  79787 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486770 - 10043010<br>FOREMAN, JAMES ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474134 - 10030374<br>FOREMAN, KENDALL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471615 - 10027855<br>FOREMAN, SARINA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361123 - 10016235<br>FOREST CITY COMMERCIAL GROUP, LLC<br>C/O FOREST CITY COMMERCIAL GROUP<br>50 PUBLIC SQUARE, SUITE 1360<br>-TERMINAL TOWER<br>ATTN: LEGAL COUNSEL<br>CLEVELAND   OH   44113-2267 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2743872 - 10176849<br>FOREST WOMENS CENT PC<br>1700 B WHITFIELD DR<br>BEDFORD  VA  24523 | POTENTIAL REFUND CLAIM | Disputed | $35.00 |
| 2330399 - 10090936<br>FORESTER, JAMES<br>10819 SE 9TH ST.<br>MIDWEST CITY  OK  73130 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050324861-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464213 - 10020742<br>FORET, DRAKE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468380 - 10024620<br>FORET, TIFFANY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744022 - 10176987<br>FORGAY, SHANNON<br>125 GLYNNSHIRE COURT<br>COVINGTON  GA  30016 | POTENTIAL REFUND CLAIM | Disputed | $28.00 |
| 1465141 - 10021670<br>FORGIE, MATTHEW KIPP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331042 - 10091579<br>FORGIONE, JAMES<br>6811-B MCMANAWAY COURT<br>COLUMBIA  SC  29206 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061000654-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482329 - 10038569<br>FORGIONE, JOHN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469835 - 10026075<br>FORKNER, ROBERT ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693675 - 10210846<br>FORLENZA, MITCHELL<br>9 WESTIN CT<br>CHESHIRE  CT  06410-1102 | POTENTIAL REFUND CLAIM | Disputed | $50.86 |
| 1490851 - 10045206<br>FORLIZZI, ANTHONY EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667895 - 10177999<br>FORMAN, CONSTANC<br>3501 CREEKBEND DR<br>BAYTOWN  TX  77521-4005 | POTENTIAL REFUND CLAIM | Disputed | $52.26 |
| 2333527 - 10094064<br>FORMICA, JOHN<br>75 HEYWARD STREET<br>BRENTWOOD  NY  11717 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040607936-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503955 - 10056654<br>FORNEY, BRENT WESTROPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472973 - 10029213<br>FORNEY, JULES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670391 - 10178292<br>FORNOFF, ROBERT<br>5426 ROOD RD<br>HOLLY  MI  48442-9703 | POTENTIAL REFUND CLAIM | Disputed | $12.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490471 - 10044901<br>FORRER, JUSTIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468018 - 10024282<br>FORREST JR, RODNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505362 - 10058061<br>FORREST, DERVAL CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479621 - 10035861<br>FORREST, IRA YANCY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682502 - 10219616<br>FORREST, JAMES<br>127 VILLA ROAD<br>BRUNSWICK   GA   31525-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.16 |
| 1467822 - 10024134<br>FORREST, JERMAINE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475607 - 10031847<br>FORREST, JESSI ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497542 - 10050809<br>FORREST, JOANNE P.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463845 - 10020374<br>FORREST, LASHA SIMONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1331707 - 10189859<br>FORREST, MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $441.28 |
| 1464606 - 10021135<br>FORREST, PORSHA RAYCHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363947 - 10184515<br>FORRESTAL, STEVEN P<br>PSC 78 BOX 2939<br>APO  AP  96326-2900 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1117916 - 10171103<br>FORRESTER RESEARCH INC<br>DEPT CH 10334<br>PALATINE  IL  60055-0334 | EXPENSE PAYABLE | | $77,160.00 |
| 1483927 - 10040167<br>FORRESTER, BRETT EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472759 - 10028999<br>FORRESTER, JAMES MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682674 - 10216685<br>FORSBERG, BETHANY<br>405 LEVERETT LANE<br>HIGHLAND HEIGHTS  OH  44143-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.31 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684014 - 10218782<br>FORSONGJR, DENNIS<br>1600 GRANBY ST.<br>259<br>NORFOLK  VA  23510-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.74 |
| 1489007 - 10064836<br>FORST, LEAH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489007 - 10164478<br>FORST, LEAH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2693370 - 10215134<br>FORSTER, III<br>4 TREBLE LN<br>MALVERN  PA  19355-3518 | POTENTIAL REFUND CLAIM | Disputed | $38.01 |
| 2681976 - 10223499<br>FORSTER, MICHAEL<br>3220 6TH RD SOUTH<br>FALLS CHURCH  VA  22041-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.75 |
| 1489098 - 10064927<br>FORSTHOFF, DUANE MARTIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471034 - 10027274<br>FORSTON, ALEX<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1136318 - 10170901<br>FORSYTH COUNTY NEWS<br>PO BOX 210<br>302 VETERANS MEMORIAL BLVD<br>CUMMING  GA  30028 | EXPENSE PAYABLE | | $4,085.65 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334029 - 10094566<br>FORSYTH, CLIFF<br>2440 EXTON RD<br>HATBORO  PA  19040 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050130144-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2683013 - 10222227<br>FORSYTH, JEREMY<br>6380 HILLCREST STREET<br>MERCERSBURG  PA  17236-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.46 |
| 2701184 - 10211308<br>FORSYTHE, ANNETTE<br>5691 BEAVER CREEK<br>APEX  NC  00002-7562 | POTENTIAL REFUND CLAIM | Disputed | $47.69 |
| 1478855 - 10035095<br>FORSYTHE, BRYAN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1170439 - 10170024<br>FORT COLLINS COLORADOAN<br>1300 RIVERSIDE AVE<br>FORT COLLINS  CO  80524 | EXPENSE PAYABLE | | $7,095.36 |
| 1159659 - 10169617<br>FORT LAUDERDALE, CITY OF<br>700 NW 19TH AVE<br>FORT LAUDERDALE  FL  33311 | EXPENSE PAYABLE | | $10.75 |
| 1152431 - 10171628<br>FORT MYERS POLICE DEPARTMENT<br>2210 PECK ST<br>FORT MYERS  FL  33901 | EXPENSE PAYABLE | | $60.00 |
| 1109827 - 10170820<br>FORT MYERS, CITY OF<br>2180 W FIRST ST STE 101<br>FORT MYERS  FL  33901 | EXPENSE PAYABLE | | $50.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1155736 - 10169362<br>FORT WAYNE NEWSPAPERS<br>PO BOX 100<br>600 W MAIN ST<br>FORT WAYNE  IN  46801-0100 | EXPENSE PAYABLE | | $15,575.12 |
| 2707435 - 10139799<br>FORT WORTH WATER DEPT, TX<br>P.O. BOX 870<br>FORTH WORTH  TX  76101 | UTILITIES | | $245.77 |
| 1464549 - 10021078<br>FORT, CODY MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464199 - 10020728<br>FORT, JENNIFER LEJOYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363948 - 10185322<br>FORT, TERRENCE A<br>PO BOX 7206<br>FORT GORDON  GA  30905-0206 | POTENTIAL REFUND CLAIM | Disputed | $2.99 |
| 1497478 - 10050745<br>FORT, TIMOTHY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701922 - 10209816<br>FORTANEL, JUANA<br>1730 SE 4TH AVE<br>ARCADIA  FL  34266-7362 | POTENTIAL REFUND CLAIM | Disputed | $31.42 |
| 1465627 - 10022156<br>FORTE, NATHAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683972 - 10221243<br>FORTE, TORI<br>335 TREES DR.<br>CEDAR HILL   TX   75104-0000 | POTENTIAL REFUND CLAIM | Disputed | $195.71 |
| 1473357 - 10029597<br>FORTENBERRY, JEREMY K.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499780 - 10053047<br>FORTES, JULIANA BAPTISTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493207 - 10046973<br>FORTH WHITE, JUDITH MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495715 - 10048982<br>FORTI, GABRIEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363949 - 10185323<br>FORTIER, ARTHUR J<br>1831 WINNERS CIR<br>LAWRENCEVILLE   GA   30043-2722 | POTENTIAL REFUND CLAIM | Disputed | $1.01 |
| 1507910 - 10060130<br>FORTIER, JEM M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474988 - 10031228<br>FORTIER, TODD REESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690381 - 10215910<br>FORTIS, JULIO<br>710 NW 91ST TERR<br>PLANTATION   FL   33324-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.75 |
| 1468094 - 10024334<br>FORTNER, ASHLEY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686399 - 10220983<br>FORTNER, COLBY<br>29 THOMAS JEFFERSON BLVD.<br>NEWARK   DE   19702-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.69 |
| 1502115 - 10055192<br>FORTNER, JUSTIN CONARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367942 - 10186551<br>FORTNER, MARJORIE<br>16912 SCHOOL ST<br>SOUTH HOLLAND   IL   60473-3008 | POTENTIAL REFUND CLAIM | Disputed | $0.07 |
| 1483917 - 10040157<br>FORTNER, RODNEY JEFFERSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329426 - 10089963<br>FORTNER, STEVE<br>8984 CROSLEY<br>REDFORD   MI   48239 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060221784-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679576 - 10219347<br>FORTNER, WILLIAM<br>5996 FM 121<br>VAN ALSTYNE   TX   75495-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.30 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475940 - 10032180<br>FORTNEY, SPENCER SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692667 - 10210768<br>FORTUNATO, CLAUDIA<br>25 TOPSTONE DR<br>BETHEL   CT  06801-2619 | POTENTIAL REFUND CLAIM | Disputed | $59.80 |
| 1488363 - 10064192<br>FORTUNE, CHRISTINA ANN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470715 - 10026955<br>FORTUNE, HERMANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684429 - 10218828<br>FORTUNE, KAMERON<br>7155 N.W. 17 AVE.<br>23<br>MIAMI  FL  33147-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.91 |
| 1489779 - 10065242<br>FORYSTEK, CHARITY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489779 - 10165103<br>FORYSTEK, CHARITY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1504198 - 10056897<br>FORZIATI JR., ROBERT R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493816 - 10167758<br>FOSE, BRANDI M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493816 - 10164132<br>FOSE, BRANDI M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493816 - 10066564<br>FOSE, BRANDI M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475965 - 10032205<br>FOSKEY, NORMAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482755 - 10038995<br>FOSQUE, ROBERT WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702294 - 10205617<br>FOSS, BILL<br>3 WELLESLEY RD<br>DANVERS  MA  01923-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.16 |
| 1463987 - 10020516<br>FOSS, CHAD BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509773 - 10061819<br>FOSS, JUSTIN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694227 - 10211915<br>FOSS, MIKE<br>DR 1 ESUITE<br>RICHMOND   VA   23233 | POTENTIAL REFUND CLAIM | Disputed | $80.00 |
| 2664884 - 10178860<br>FOSS, SHARON<br>810 NUNN AVE<br>RICE LAKE   WI   54868-1041 | POTENTIAL REFUND CLAIM | Disputed | $54.00 |
| 1368497 - 10183358<br>FOSSUM, MAYNARD<br>5514 N CAMPBELL AVE APT 1<br>CHICAGO   IL   60625-6700 | POTENTIAL REFUND CLAIM | Disputed | $4.50 |
| 1475012 - 10031252<br>FOSTER GRAHAM, SHARON R.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473005 - 10029245<br>FOSTER JR, RONNIE EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506693 - 10059205<br>FOSTER, AARON ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669695 - 10177642<br>FOSTER, ALLAN<br>66 S 24TH ST<br>CAMDEN   NJ   08105-1943 | POTENTIAL REFUND CLAIM | Disputed | $49.79 |
| 1363950 - 10186947<br>FOSTER, ALLISON M<br>331 CHURCH LANE RD<br>READING   PA   19606-9579 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692072 - 10205988<br>FOSTER, BARBARA<br>1901 MADISON AVE<br>NEW YORK   NY   10035-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.94 |
| 1502982 - 10055705<br>FOSTER, BREYONNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479630 - 10035870<br>FOSTER, CHANTEL GLADYS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480426 - 10036666<br>FOSTER, CHARLOTTE DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468691 - 10024931<br>FOSTER, CHASE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330989 - 10091526<br>FOSTER, COLIN<br>2409 PROVIDENCE HILL DRIVE<br>MATTHEWS   NC   28105 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040922703-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473243 - 10029483<br>FOSTER, DACRESHA SHANEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494736 - 10048003<br>FOSTER, DANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482954 - 10039194<br>FOSTER, DANIEL WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697168 - 10212622<br>FOSTER, DAVID<br>4129 ALESBURY DR<br>JACKSONVILLE  FL  32224-2235 | POTENTIAL REFUND CLAIM | Disputed | $59.98 |
| 1503531 - 10056230<br>FOSTER, DELONN MARTINEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702661 - 10213363<br>FOSTER, DIANA<br>5865 STATE ROUTE 140<br>MORO  IL  62067-0000 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |
| 1469774 - 10026014<br>FOSTER, ERICK M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695223 - 10212422<br>FOSTER, GUY<br>3916 RICHARDSON RD<br>VIRGINIA BEACH  VA  23455-5607 | POTENTIAL REFUND CLAIM | Disputed | $115.48 |
| 1475211 - 10031451<br>FOSTER, IAN S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331228 - 10091765<br>FOSTER, JAMES<br>4426 BRIARCREEK<br>MAIDEN  NC  28650 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040716795-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487293 - 10043533<br>FOSTER, JAMIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470008 - 10026248<br>FOSTER, JAMMAR RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481818 - 10038058<br>FOSTER, JEFF R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689265 - 10224134<br>FOSTER, JESSICAKATHLEEN<br>937 MALLARDS WAY 937<br>OFALLON  MO  63368-0000 | POTENTIAL REFUND CLAIM | Disputed | $161.02 |
| 2684798 - 10222068<br>FOSTER, JOEY<br>3000 SOUTH ADAMS STREET<br>TALLAHASSEE  FL  32301-0000 | POTENTIAL REFUND CLAIM | Disputed | $142.24 |
| 2330186 - 10090723<br>FOSTER, JOHN<br>15525 WEST 141 STREET<br>OLATHE  KS  66062 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050609513-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1474748 - 10030988<br>FOSTER, JOSHUA JAMAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464023 - 10020552<br>FOSTER, KAMRUN CORDELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1489860 - 10065276<br>FOSTER, KAREN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331284 - 10091821<br>FOSTER, KATIE<br>104 KELLY LANE<br>NEWPORT  NC  28570 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050509471-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329179 - 10089716<br>FOSTER, KEITH<br>2500 TOPFIELD RD<br>#311<br>SOUTH BEND  IN  46614 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041015255-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465073 - 10021602<br>FOSTER, KENDRICK TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332020 - 10092557<br>FOSTER, LATOYA<br>2740 B EAGLE<br>PANAMA CITY  FL  32403 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060418539-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689992 - 10207626<br>FOSTER, MARCIA<br>740 HUDSON CEMETERY RD<br>CAMDEN  TN  38320-6245 | POTENTIAL REFUND CLAIM | Disputed | $154.40 |
| 2700985 - 10208852<br>FOSTER, MAURICE<br>1 REGENT CIR<br>BALTIMORE  MD  21221-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.94 |
| 1076034 - 10163566<br>FOSTER, MICHAEL L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1076034 - 10166235<br>FOSTER, MICHAEL L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1076034 - 10167255<br>FOSTER, MICHAEL L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1076034 - 10167039<br>FOSTER, MICHAEL L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1076034 - 10168274<br>FOSTER, MICHAEL L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1076034 - 10165902<br>FOSTER, MICHAEL L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1496014 - 10049281<br>FOSTER, NEAL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367371 - 10188435<br>FOSTER, PATRICK<br>6514 RACQUET CLUB DR<br>FT LAUDERDALE  FL  33319 | POTENTIAL REFUND CLAIM | Disputed | $2.25 |
| 1488724 - 10064553<br>FOSTER, REBEKAH L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488724 - 10165241<br>FOSTER, REBEKAH L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2333647 - 10094184<br>FOSTER, RICHARD W<br>64 1/2 MCEWEN STREET<br>WARWICK  NY  10990 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050904585-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465081 - 10021610<br>FOSTER, SAMUEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464250 - 10020779<br>FOSTER, SANDRA LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332285 - 10092822<br>FOSTER, SHANTORI<br>758 100TH AVE NORTH<br>SAINT PETERSBURG  FL  33702 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040919674-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363951 - 10187778<br>FOSTER, SHARON S<br>4549 LIGHTNING RIDGE ROAD<br>FANCY GAP  VA  24328 | POTENTIAL REFUND CLAIM | Disputed | $54.50 |
| 1466805 - 10023291<br>FOSTER, STACY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499533 - 10052800<br>FOSTER, STEPHANIE ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510440 - 10062486<br>FOSTER, STEVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479949 - 10036189<br>FOSTER, TARSHELL RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369400 - 10182624<br>FOSTER, TEARLE<br>5810 WALTON AVE<br>PHILADELPHIA  PA  19143-2430 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2681649 - 10217543<br>FOSTER, TIFFANY<br>1480 EAST 87TH STREET<br>BROOKLYN  NY  11236-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.17 |
| 1493375 - 10047000<br>FOSTER, TIFFANY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700410 - 10212755<br>FOSTER, TRAVIS<br>9313 HENISON DR<br>MATTHEWS  NC  28105-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.13 |
| 1511418 - 10018050<br>FOSTER, WILLIAM<br>87 MARTIN STREET<br>WEST HAVEN  CT  06516 | LITIGATION<br>CASE NO: CV08-5002945 S;<br>SUPERIOR COURT, JUDICIAL<br>DISTRICT OF NEW HAVEN AT<br>MERIDEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464063 - 10020592<br>FOSTER, ZACHARY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1207027 - 10170687<br>FOSTERS DAILY DEMOCRAT<br>PO BOX 1109<br>DOVER  NH  03820 | EXPENSE PAYABLE | | $3,283.50 |
| 1490503 - 10044933<br>FOSTERVOLD, KJELL R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473186 - 10029426<br>FOTHERGILL, KATIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329510 - 10090047<br>FOTI, BRIAN<br>6219 WELLSON CT<br>LEWIS CENTER  OH  43035 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060553359-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2691140 - 10207693<br>FOUDA, ELMOATAZ<br>311 LONGNECK BLVD<br>RIVERHEAD  NY  11901-4000 | POTENTIAL REFUND CLAIM | Disputed | $454.00 |
| 1475186 - 10031426<br>FOUDRAY, RONALD EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686282 - 10217018<br>FOUGERE, LUKE<br>461 OLD BILLERICA ROAD<br>BEDFORD  MA  01730-0000 | POTENTIAL REFUND CLAIM | Disputed | $163.27 |
| 1472710 - 10028950<br>FOULK, FRED DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467650 - 10063523<br>FOUNTAIN, GREGORY N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1293671 - 10189053<br>FOUNTAIN, JEFF ALLEN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $93.73 |
| 2668282 - 10178607<br>FOUNTAIN, JOHN<br>1300 S HARRISON ST<br>AMARILLO  TX  79101-4264 | POTENTIAL REFUND CLAIM | Disputed | $96.51 |
| 1363952 - 10184389<br>FOUNTAIN, PAUL E<br>313 GRANT ST<br>FREDERICK  CO  80530-7030 | POTENTIAL REFUND CLAIM | Disputed | $54.47 |
| 2670523 - 10178820<br>FOUNTAIN, SARAH<br>6300 WEST MICHICHGAN AVE<br>APTD-24  MI | POTENTIAL REFUND CLAIM | Disputed | $0.30 |
| 1034368 - 10174024<br>FOUR STAR INTERNATIONAL TRADE<br>Attn TOM JAWOREK<br>63 SOUTH STREET SUITE 190<br>HOPKINTON  MA  01748 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $91,897.60 |
| 1148541 - 10169523<br>FOURELS<br>PO BOX 5544<br>ORANGE  CA  92863-5544 | EXPENSE PAYABLE | | $47,573.84 |
| 1486897 - 10043137<br>FOURHMAN, JOSEPH AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501648 - 10054865<br>FOURNIER, BRENDAN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498586 - 10051853<br>FOURNIER, CHRISTOPHER LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1263454 - 10190104<br>FOURNIER, JOSEPH G<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $74.21 |
| 1494021 - 10047288<br>FOURNIER, PAUL FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333619 - 10094156<br>FOURNIER, ROBERT<br>106 KIMBERLY WAY<br>HATFIELD  PA  19440 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041204596-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463789 - 10095561<br>FOUSKEY, JAMES<br>40 SYLVAN<br>CLIFTON  NJ  07011 | LITIGATION<br>CASE NO: YLB/56956  /L;<br>SUPERIOR COURT OF NJ, BERGEN<br>COUNTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363953 - 10186126<br>FOUST, KEVIN E<br>2901 SHIPE RD<br>MASCOT  TN  37806-1808 | POTENTIAL REFUND CLAIM | Disputed | $5.16 |
| 1464786 - 10021315<br>FOUST, RICHARD DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468138 - 10024378<br>FOUTS, NATHAN DEWITT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478883 - 10035123<br>FOUTZ, DAVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470756 - 10026996<br>FOUTZ, JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487254 - 10043494<br>FOWLER JR, JOHNNY RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1142618 - 10171733<br>FOWLER HEATING & COOLING INC<br>PO BOX 909<br>MARION  IL  62959 | EXPENSE PAYABLE | | $679.13 |
| 1506851 - 10165540<br>FOWLER JR, PHILLIP E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1506851 - 10067397<br>FOWLER JR, PHILLIP E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491708 - 10046063<br>FOWLER, AARON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474025 - 10030265<br>FOWLER, AMANDA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486168 - 10042408<br>FOWLER, ANGELA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330003 - 10090540<br>FOWLER, ANN<br>6104 MITCHELL AVE<br>METAIRIE  LA  70003 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060222374-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497386 - 10050653<br>FOWLER, AUDRY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499039 - 10052306<br>FOWLER, BRANDON EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363954 - 10185324<br>FOWLER, BRENDA S<br>6694 HICKORY JACK AVE<br>MEMPHIS  TN  38134-8004 | POTENTIAL REFUND CLAIM | Disputed | $1.11 |
| 2333531 - 10094068<br>FOWLER, DANIELLE<br>MD   21117 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050421251-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479895 - 10036135<br>FOWLER, DANTE EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478824 - 10035064<br>FOWLER, DECTRICK DEON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1081514 - 10085625<br>FOWLER, GARRETT B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $28.89 |
| 1502530 - 10055407<br>FOWLER, JACOB MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509697 - 10061743<br>FOWLER, JACQUELINE J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328374 - 10088911<br>FOWLER, JAMES<br>25818 W. MEMORY LANE<br>MAGNOLIA   TX   77355 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040619598-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510091 - 10062137<br>FOWLER, JOREL LEVVARR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507616 - 10059836<br>FOWLER, JOSEPH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477682 - 10033922<br>FOWLER, JOSHUA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695854 - 10213874<br>FOWLER, KAREN<br>217 BROADWAY RD<br>TRUMBULL  CT  06611-1380 | POTENTIAL REFUND CLAIM | Disputed | $25.85 |
| 1477315 - 10033555<br>FOWLER, KELLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498777 - 10052044<br>FOWLER, KIMBERLY DINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492018 - 10046373<br>FOWLER, LARRY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692264 - 10206420<br>FOWLER, LUCILLE<br>2409 NATHANIEL PL<br>EVANSTON  IL  60202-1043 | POTENTIAL REFUND CLAIM | Disputed | $54.66 |
| 1367270 - 10187338<br>FOWLER, NICOLE<br>12765 HOME FARM DR<br>WESTMINSTER  CO  80234-1734 | POTENTIAL REFUND CLAIM | Disputed | $4.39 |
| 2699334 - 10206881<br>FOWLER, PHILLIP<br>701 RASMUSSEN DR<br>SANDSTON  VA  23150 | POTENTIAL REFUND CLAIM | Disputed | $159.37 |
| 2696970 - 10215370<br>FOWLER, RODNEY<br>7010 SMOKE RIDGE DR<br>FAIRBURN  GA  30213-3132 | POTENTIAL REFUND CLAIM | Disputed | $28.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698134 - 10215478<br>FOWLER, THOMAS<br>8332 SE QUAIL RIDGE WAY<br>HOBE SOUND   FL   33455-4136 | POTENTIAL REFUND CLAIM | Disputed | $130.17 |
| 1036029 - 10174047<br>FOX HOME ENTERTAINMENT<br>PO BOX 402665<br>BANK OF AMERICA<br>ATLANTA   GA   30384-2665 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $6,338,950.01 |
| 1489762 - 10044393<br>FOX JR, LEON JETHRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665368 - 10180947<br>FOX JR, TED L<br>5963 WATCHER ST<br>BELL GARDENS   CA   90201-1744 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 1467533 - 10023917<br>FOX, ADAM B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329844 - 10090381<br>FOX, AMIE<br>1663 SHAMROCK CT.<br>AURORA   IL   60505 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050119195-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493909 - 10047176<br>FOX, ANDREW THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330681 - 10091218<br>FOX, ANDY<br>PO BOX 87201<br>FAYETTEVILLE   NC   28304 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060752296-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668162 - 10180652<br>FOX, BRENDAN<br>8507 CARLSBAD DR<br>EVANSVILLE IN 477202190 | POTENTIAL REFUND CLAIM | Disputed | $11.05 |
| 1475359 - 10031599<br>FOX, CHERENA ZIOMARA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333391 - 10093928<br>FOX, CHRISTOPHER<br>5 FONDA AVENUE<br>TROY NY 12180 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070402980-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473617 - 10029857<br>FOX, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666188 - 10177833<br>FOX, CLAUDE E<br>1172 JOHNSON CT<br>TRACY CA 95376-2351 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1487437 - 10043677<br>FOX, COREY LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331502 - 10092039<br>FOX, DAN<br>2123 NW 19TH DRIVE<br>STUART FL 34994 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060804571-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668386 - 10180691<br>FOX, DANAR<br>1658 COVEY LN<br>ABILENE TX 79605 | POTENTIAL REFUND CLAIM | Disputed | $39.90 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490635 - 10065487<br>FOX, DANIEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493316 - 10167549<br>FOX, DEBBIE K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493316 - 10066187<br>FOX, DEBBIE K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464577 - 10021106<br>FOX, DEVON JOSEF<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702343 - 10209858<br>FOX, ERIC<br>379 JAMESTOWN MANOR DR<br>GARDENDALE  AL  35071-4673 | POTENTIAL REFUND CLAIM | Disputed | $1,925.76 |
| 2335032 - 10181707<br>FOX, ERIC L<br>379 JAMESTOWN MANOR DR<br>GARDENDALE  AL  35071 | POTENTIAL REFUND CLAIM | Disputed | $1,925.76 |
| 1363956 - 10186948<br>FOX, GARY R<br>8604 S VIRGINIA TERRACE<br>OKLAHOMA CITY  OK  73159-6916 | POTENTIAL REFUND CLAIM | Disputed | $11.95 |
| 1467068 - 10023554<br>FOX, JAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503265 - 10055964<br>FOX, JOHN JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683676 - 10216779<br>FOX, JONATHAN<br>7 CAMP COMFORT AVE<br>3<br>OLD ORCHARD BEACH   ME   04064-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.21 |
| 1495714 - 10048981<br>FOX, JOSHUA MICHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686288 - 10217020<br>FOX, JULIE<br>437 BROADWAY #2<br>SOMERVILLE   MA   02143-0000 | POTENTIAL REFUND CLAIM | Disputed | $134.90 |
| 1471623 - 10027863<br>FOX, KATRINA JOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685972 - 10219124<br>FOX, KELLY<br>2524 JUSTIN LN.<br>WILMINGTON   DE   19810-0000 | POTENTIAL REFUND CLAIM | Disputed | $90.32 |
| 1473558 - 10029798<br>FOX, KELSIE ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689834 - 10213440<br>FOX, LILLIAN<br>16900 N BAY RD<br>SUNNY ISL BCH   FL   33160-4265 | POTENTIAL REFUND CLAIM | Disputed | $26.66 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363955 - 10186127<br>FOX, LONNIE S<br>307 GROVEPARK DR<br>DAVENPORT   FL   33837-5804 | POTENTIAL REFUND CLAIM | Disputed | $4.37 |
| 1472626 - 10028866<br>FOX, MARK A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488950 - 10064779<br>FOX, MARSHALL B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2332997 - 10093534<br>FOX, MELISSA<br>71 SEA ISLAND<br>GLASTONBURY   CT   6033 | POTENTIAL CLAIM CLAIM NUMBER - 20040419760-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1306079 - 10189493<br>FOX, MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $144.55 |
| 1491117 - 10045472<br>FOX, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476272 - 10032512<br>FOX, MIKE ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491186 - 10045541<br>FOX, NICHOLAS CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476043 - 10032283<br>FOX, NICHOLAS GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469065 - 10025305<br>FOX, PATRICK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680854 - 10219457<br>FOX, PAUL<br>310 WHITE OAK CIRCLE<br>KODAK  TN  00003-7764 | POTENTIAL REFUND CLAIM | Disputed | $115.54 |
| 2682020 - 10222532<br>FOX, STEPHEN<br>11713 APRILBUD DR<br>RICHMOND  VA  23233-0000 | POTENTIAL REFUND CLAIM | Disputed | $134.83 |
| 1493738 - 10167331<br>FOX, STEPHEN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493738 - 10166237<br>FOX, STEPHEN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493738 - 10066511<br>FOX, STEPHEN L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493738 - 10167041<br>FOX, STEPHEN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493738 - 10165904<br>FOX, STEPHEN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493738 - 10163643<br>FOX, STEPHEN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1363957 - 10183680<br>FOX, STEVEN H<br>1532 MOUNTAIN VIEW DR<br>GIBSONIA  PA  15044-9236 | POTENTIAL REFUND CLAIM | Disputed | $50.15 |
| 1508954 - 10061174<br>FOX, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696738 - 10212564<br>FOX, THOMAS<br>2413 COLGATE CR<br>COLLEGE STATION  TX  77,840.00 | POTENTIAL REFUND CLAIM | Disputed | $80.55 |
| 1493722 - 10164120<br>FOX, TRAVIS H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493722 - 10066495<br>FOX, TRAVIS H<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331325 - 10091862<br>FOX, WARNER<br>4026 COLUMNS DR<br>MARIETTA  GA  30067 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050121531-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685178 - 10221874<br>FOX, WILLIAM<br>21 HARPER STREET<br>ROCHESTER  NY  14607-0000 | POTENTIAL REFUND CLAIM | Disputed | $84.73 |
| 1498403 - 10051670<br>FOXALL, STEPHEN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493187 - 10046953<br>FOXHILL, HOLLY KATELYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689626 - 10222160<br>FOXRESTLIMITEDPARTNERSHIP<br>PO BOX 27032<br>RICHMOND  VA  23273 | POTENTIAL REFUND CLAIM | Disputed | $225.77 |
| 1149858 - 10171139<br>FOXS CLEANERS<br>1102 W MAIN ST<br>MARION  IL  62959 | EXPENSE PAYABLE | | $880.23 |
| 1367979 - 10188210<br>FOXWELL, BARBARA<br>1 GLAMIS WAY<br>BOYNTON BEACH  FL  33426-7617 | POTENTIAL REFUND CLAIM | Disputed | $17.68 |
| 1466192 - 10022721<br>FOXX, CAMERON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468865 - 10025105<br>FOXX, CHRISTOPHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682217 - 10218594<br>FOXX, DANIELLE<br>12212 CHISHOLM PASS<br>EL PASO TX 79936-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.58 |
| 1496463 - 10049730<br>FOXX, SHERRELL NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691707 - 10209205<br>FOY, ALFONSO<br>42-40 BOWNE ST<br>FLUSHING NY 11355-0000 | POTENTIAL REFUND CLAIM | Disputed | $211.79 |
| 1482005 - 10038245<br>FOY, LAWRENCE JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465886 - 10022415<br>FOY, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1293683 - 10189793<br>FOYE, JUSTIN TAYLOR<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $64.41 |
| 1360469 - 10015583<br>FR/CAL GOULDSBORO PROPERTY<br>HOLDING L.P.<br>C/O FIRST INDUSTRIAL REALTY TRUST,<br>INC.<br>311 SOUTH WACKER DRIVE, SUITE 4000<br>ATTN: EXECUTIVE VICE PRESIDENT -<br>OPERATIONS<br>CHICAGO IL 60606 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501667 - 10054884<br>FRABLE, CHRISTOPHER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511452 - 10018084<br>FRACCAROLI, JACQUELINE<br>1054 DEERHAVEN TERRACE<br>STEWARTSVILLE   NJ   08886 | LITIGATION<br>CASE NO: L-560-07; SUPERIOR COURT OF NEW JERSEY, WARREN COUNTY LAW DIVISION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670439 - 10181442<br>FRADY, BRYON<br>19567 HANNA ST<br>MELVINDALE   MI   48122-1603 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2691432 - 10215003<br>FRADY, MARK<br>14 MICHAELS XING<br>SHARPSBURG   GA   30277-2375 | POTENTIAL REFUND CLAIM | Disputed | $25.65 |
| 2696248 - 10205207<br>FRAGOLA, ANTHNONY<br>631 MONTAUK HWY<br>WEST ISLIP   NY   11795-4400 | POTENTIAL REFUND CLAIM | Disputed | $28.88 |
| 1368280 - 10186591<br>FRAGOSO, FERNANDO<br>1677 CLAY CT<br>MELROSE PARK   IL   60160-2418 | POTENTIAL REFUND CLAIM | Disputed | $9.60 |
| 2328800 - 10089337<br>FRAIDENBERG, KEITH<br>2536 JABE COURT<br>ANN ARBOR   MI   48103 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051244052-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486940 - 10043180<br>FRAILER, MELANIE D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464387 - 10020916<br>FRAIM, ERIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1076792 - 10085835<br>FRAIN, CONOR WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $9.05 |
| 1491025 - 10045380<br>FRAIND, THOMAS NOVAK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680867 - 10221151<br>FRAIRE, JESUS<br>842 SULPHUR<br>HOUSTON TX 77034-0000 | POTENTIAL REFUND CLAIM | Disputed | $162.50 |
| 1498366 - 10051633<br>FRAKE, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482940 - 10039180<br>FRAKES, TIM EVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2704752 - 10138272<br>FRALEY, AMAEA<br>C/O ATTORNEY: BRIDGID O'NEILL DONNIEZ, ESQ., WINSTOCK, FREIDMAN & FREIDMAN<br>4 RESERVOIR CIRCLE<br>BALTIMORE MD 21208-7371 | POTENTIAL CLAIM<br>ISSUE ON COLLECTION ON A CIRCUIT CITY CREDIT CARD - FORWARDED TO CHASE FOR HANDLING | Contingent, Disputed, Unliquidated | Unknown |
| 1488589 - 10064418<br>FRALEY, KEVIN T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488589 - 10166365<br>FRALEY, KEVIN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                     Entity: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488589 - 10165541<br>FRALEY, KEVIN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2691564 - 10206380<br>FRALEY-MAY, YVONNE<br>PO BOX 107<br>THORNTON   PA   19373-0107 | POTENTIAL REFUND CLAIM | Disputed | $29.70 |
| 2701112 - 10208344<br>FRAME JR, ROBERT<br>2757 HWY 46<br>NASHVILLE  TN  37055 | POTENTIAL REFUND CLAIM | Disputed | $143.08 |
| 1467084 - 10023566<br>FRAME, BRITTANY NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492123 - 10046478<br>FRAME, JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498745 - 10052012<br>FRAMO, MICHAEL SALVATORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2360058 - 10176298<br>FRAN HECHT<br>PO BOX 254<br>ORANGEBURG  NY  10962-0254 | UNCASHED DIVIDEND | Disputed | $0.42 |
| 2697019 - 10208140<br>FRAN, CALDWELL<br>PO BOX 411<br>PITTSBURGH  PA  15237-0000 | POTENTIAL REFUND CLAIM | Disputed | $17.45 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697805 - 10208240<br>FRAN, FOY<br>207 BULL WAGON RD<br>ABILENE  TX  79605-0000 | POTENTIAL REFUND CLAIM | Disputed | $22.14 |
| 1492694 - 10065788<br>FRANCAVILLA, JESSICA  LOVINS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492694 - 10164049<br>FRANCAVILLA, JESSICA  LOVINS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492694 - 10167569<br>FRANCAVILLA, JESSICA  LOVINS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1494092 - 10047359<br>FRANCE, JENNA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496393 - 10049660<br>FRANCE, JESSICA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464503 - 10021032<br>FRANCE, LINDSEY BROOKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491033 - 10045388<br>FRANCE, SHAINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363958 - 10182883<br>FRANCELLA, THOMAS C<br>3400 JENKINS RD<br>926<br>CHATTANOOGA  TN  37421 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1371992 - 10175457<br>FRANCES E SMITH<br>Attn SMITH, FRANCES, E<br>5811 PAXTON ST<br>RICHMOND  VA  23226-2544 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1371994 - 10174347<br>FRANCES RAGINS<br>Attn RAGINS, FRANCES<br>230 E 88TH ST APT 14E<br>NEW YORK  NY  10128-3356 | UNCASHED DIVIDEND | Disputed | $28.80 |
| 2334613 - 10095150<br>FRANCES THOMAS | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070237452-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1363959 - 10185325<br>FRANCES, ALESIA D<br>6221 PIAT PLACE<br>CENTERVILLE  IL  62206- | POTENTIAL REFUND CLAIM | Disputed | $15.31 |
| 2666673 - 10181001<br>FRANCES, ALVARADO<br>1307 W TWIN CIR<br>RICHMOND  TX  77469-9782 | POTENTIAL REFUND CLAIM | Disputed | $1.49 |
| 2667623 - 10179539<br>FRANCES, VALLEJO-QUE<br>4404 PENNINGTON AVE APT B<br>KILLEEN  TX  76549-2760 | POTENTIAL REFUND CLAIM | Disputed | $9.59 |
| 2669776 - 10179228<br>FRANCESC, DANIELE<br>49 CADWELL DR<br>SPRINGFIELD  MA  01104 | POTENTIAL REFUND CLAIM | Disputed | $618.80 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669664 - 10179212<br>FRANCESCHINI, FRANKIE<br>5B MAYNARD DR<br>ERIAL   NJ   080810000 | POTENTIAL REFUND CLAIM | Disputed | $75.30 |
| 2698454 - 10212717<br>FRANCESE, FRANCESCO<br>2356 N ELSTON AVE<br>CHICAGO  IL  60614-7209 | POTENTIAL REFUND CLAIM | Disputed | $260.99 |
| 2690949 - 10209180<br>FRANCINE, MONREAL<br>256 W 25TH PL<br>CHICAGO  IL  60616-2221 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 1478896 - 10035136<br>FRANCIOSO, NICK L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1371995 - 10175723<br>FRANCIS DUNCAN TAYLOR<br>Attn TAYLOR, FRANCIS, DUNCA<br>30 COMPTON CLOSE<br>FLIXTON<br>URMSTON MANCHESTER L0   M41 6WG | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1480931 - 10037171<br>FRANCIS II, KERMITT LAVERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474021 - 10030261<br>FRANCIS, ANDREW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363963 - 10185327<br>FRANCIS, BETHANY R<br>352 8TH STREET<br>NORTHLID  PA  17857 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: A-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479277 - 10035517<br>FRANCIS, BRADLEY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478948 - 10035188<br>FRANCIS, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363960 - 10185326<br>FRANCIS, CYNTHIA M<br>206 BARRETT SPRINGS WAY<br>CANTON  GA  30115-4327 | POTENTIAL REFUND CLAIM | Disputed | $2.71 |
| 2702974 - 10207332<br>FRANCIS, DAVIDSON<br>4307 ALEXANDER CIR NE<br>ATLANTA  GA  30326-1274 | POTENTIAL REFUND CLAIM | Disputed | $89.99 |
| 1506933 - 10067408<br>FRANCIS, DENZIL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1474788 - 10031028<br>FRANCIS, DEVON M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484153 - 10040393<br>FRANCIS, FELICIANO BENETO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486513 - 10042753<br>FRANCIS, GRACIELA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                                                      Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1082846 - 10085666<br>FRANCIS, GREG<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $908.28 |
| 1505599 - 10058298<br>FRANCIS, JENNIFER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496509 - 10049776<br>FRANCIS, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488676 - 10064505<br>FRANCIS, JOSEPH MITCHELL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2668100 - 10180644<br>FRANCIS, L<br>12126 SANDHURST<br>HOUSTON  TX  77048-4110 | POTENTIAL REFUND CLAIM | Disputed | $1.86 |
| 1363962 - 10186128<br>FRANCIS, MARIA C<br>203 S MAIN ST<br>TELFORD  PA  18969-1803 | POTENTIAL REFUND CLAIM | Disputed | $8.29 |
| 1510291 - 10062337<br>FRANCIS, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691488 - 10209243<br>FRANCIS, MARTIN<br>727 LIMIT AVE<br>ST LOUIS  MO  63130-0000 | POTENTIAL REFUND CLAIM | Disputed | $194.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468539 - 10024779<br>FRANCIS, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492141 - 10046496<br>FRANCIS, MORGAN ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368349 - 10183371<br>FRANCIS, MURLENE<br>1048 N LAVERGNE AVE FL 2<br>CHICAGO   IL   60651-3124 | POTENTIAL REFUND CLAIM | Disputed | $1.62 |
| 1363961 - 10183681<br>FRANCIS, REBECCA J<br>9021 FEDERAL CT APT 1G<br>DES PLAINES   IL   60016-5044 | POTENTIAL REFUND CLAIM | Disputed | $3.37 |
| 1509519 - 10067731<br>FRANCIS, RENEE R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332774 - 10093311<br>FRANCIS, RONALD<br>133 STATLER AVE<br>SOMERSET   MA   2725 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060609696-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488841 - 10064670<br>FRANCIS, SCOTT ALAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502891 - 10055638<br>FRANCIS, STEPHANIE ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                      Entity: FA

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502092 - 10166366<br>FRANCIS, STEPHEN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1502092 - 10165543<br>FRANCIS, STEPHEN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1502092 - 10066773<br>FRANCIS, STEPHEN W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2694219 - 10215193<br>FRANCIS, UNDERWOOD<br>1173 ACADEMY AVE<br>SPRING HILL  FL  34606-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.05 |
| 1467787 - 10024099<br>FRANCIS, WHITNEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696945 - 10206709<br>FRANCIS, WILLIAMS<br>329 CHESTNUT LANE<br>ROCKLEDGE  FL  32955-0000 | POTENTIAL REFUND CLAIM | Disputed | $165.98 |
| 2667322 - 10180546<br>FRANCISC, CASTRO<br>2620 SWALLOW AVE<br>MCALLEN  TX  78504-4262 | POTENTIAL REFUND CLAIM | Disputed | $3.37 |
| 2666957 - 10179983<br>FRANCISC, J<br>A CO 1-5 CAV 1CD<br>FT HOOD  TX  76544 | POTENTIAL REFUND CLAIM | Disputed | $1.76 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667573 - 10177956<br>FRANCISC, J<br>8347 FOXWOOD LN<br>DALLAS  TX  75217-1920 | POTENTIAL REFUND CLAIM | Disputed | $1.06 |
| 2700576 - 10206957<br>FRANCISC, VAZQUEZ<br>6662 MISSION CLUB BLVD 202<br>ORLANDO  FL  32821-6927 | POTENTIAL REFUND CLAIM | Disputed | $132.78 |
| 2667096 - 10180517<br>FRANCISCA, BETANCOURT<br>403 HALKIES ST<br>SOUTH HOUSTON  TX  77587-3724 | POTENTIAL REFUND CLAIM | Disputed | $0.88 |
| 2693493 - 10210778<br>FRANCISCHETT, EDIMILSO<br>5 WOODSIDE AVE<br>DANBURY  CT  06810 | POTENTIAL REFUND CLAIM | Disputed | $185.48 |
| 2743809 - 10177098<br>FRANCISCO A SMITH MD<br>689 9TH ST N STE D<br>NAPLES  FL  33940 | POTENTIAL REFUND CLAIM | Disputed | $104.17 |
| 1371996 - 10175724<br>FRANCISCO JARAMILLO<br>Attn JARAMILLO, FRANCISCO<br>10571 LAUREL CANYON BLVD<br>PACOIMA  CA  91331-3528 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1371998 - 10174438<br>FRANCISCO NOLASCO<br>Attn NOLASCO, FRANCISCO<br>3461 BARNES AVE<br>BALDWIN PARK  CA  91706-3607 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1486120 - 10042360<br>FRANCISCO, BRUCE P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697648 - 10205347<br>FRANCISCO, CUEVAS<br>PO BOX 68<br>VANDERBILT  TX  77991-0068 | POTENTIAL REFUND CLAIM | Disputed | $18.08 |
| 2667520 - 10181101<br>FRANCISCO, DELACRUZ<br>106 LAREDO ST<br>LAREDO  TX  78040-5135 | POTENTIAL REFUND CLAIM | Disputed | $1.09 |
| 1363965 - 10184516<br>FRANCISCO, DONALD P<br>500 MILLERS CT<br>SUFFOLK  VA  23434-2291 | POTENTIAL REFUND CLAIM | Disputed | $29.71 |
| 2667138 - 10178975<br>FRANCISCO, H<br>1218 BIGELOW ST<br>HOUSTON  TX  77009-6307 | POTENTIAL REFUND CLAIM | Disputed | $41.53 |
| 2667105 - 10177903<br>FRANCISCO, J<br>515 S 3RD ST<br>LUFKIN  TX  75901-3983 | POTENTIAL REFUND CLAIM | Disputed | $0.67 |
| 1481983 - 10038223<br>FRANCISCO, LEVITA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667526 - 10177950<br>FRANCISCO, PEREZ<br>161 W GARZA ST<br>NEW BRAUNFELS  TX  78130-4121 | POTENTIAL REFUND CLAIM | Disputed | $1.86 |
| 1472325 - 10028565<br>FRANCISCOVICH, CAITLYN PATRICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696153 - 10205246<br>FRANCISO, ALMIDA<br>340 MADION ST<br>BRIDGEPORT  CT  06606-4677 | POTENTIAL REFUND CLAIM | Disputed | $7.58 |
| 1474502 - 10030742<br>FRANCKE, DEVON LOWELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668616 - 10178103<br>FRANCKE, TAMMY<br>W 273 N 2682 MAPLE ST<br>PEWAUKEE  WI  53072 4348 | POTENTIAL REFUND CLAIM | Disputed | $2.24 |
| 1500767 - 10054034<br>FRANCO, ALVARO ROBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508287 - 10060507<br>FRANCO, ANGEL MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465795 - 10022324<br>FRANCO, CLAUDIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467530 - 10023914<br>FRANCO, CYNTHIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680632 - 10216490<br>FRANCO, JESSE<br>783 LYNNWOOD AVE.<br>BRICK  NJ  08723-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330130 - 10090667<br>FRANCO, JOHNNY<br>5207 GARNER LN.<br>MERRIAM  KS  66203 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070101082-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368052 - 10187419<br>FRANCO, LEONARDO<br>PO BOX 450753<br>MIAMI  FL  33245-0753 | POTENTIAL REFUND CLAIM | Disputed | $1.81 |
| 2690760 - 10206305<br>FRANCO, LORRAINE<br>19667 TURNBERRY WAY<br>AVENTURA  FL  33180 | POTENTIAL REFUND CLAIM | Disputed | $211.99 |
| 2696162 - 10206705<br>FRANCO, NANCY<br>8369 ROYAL PALM<br>CORAL SPRINGS  FL  33065-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.96 |
| 1368113 - 10186569<br>FRANCO, OSCAR<br>1528 N ASHLAND AVE SIDE 2<br>CHICAGO  IL  60622-2265 | POTENTIAL REFUND CLAIM | Disputed | $8.32 |
| 2329671 - 10090208<br>FRANCO, PORFIRIO<br>7246 S MILLARD<br>CHICAGO  IL  60629 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041220669-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506030 - 10058729<br>FRANCO, VICTORIA ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371999 - 10176252<br>FRANCOIS J BLANCHARD<br>Attn BLANCHARD, FRANCOIS, J<br>2523 OPA LOCKA BLVD APT 125<br>MIAMI  FL  33054-4073 | UNCASHED DIVIDEND | Disputed | $6.39 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371999 - 10174701<br>FRANCOIS J BLANCHARD<br>Attn BLANCHARD, FRANCOIS, J<br>2523 OPA LOCKA BLVD APT 125<br>MIAMI  FL  33054-4073 | UNCASHED DIVIDEND | Disputed | $4.32 |
| 1474239 - 10030479<br>FRANCOIS, BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500661 - 10053928<br>FRANCOIS, JEFFANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1508119 - 10060339<br>FRANCOIS, JOSEPH DARLAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510546 - 10062592<br>FRANCOIS, RALPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333524 - 10094061<br>FRANCOIS, RANDALL<br>98 VANDERBILT AVE<br>CENTRAL ISLIP  NY  11722 | POTENTIAL CLAIM CLAIM NUMBER - 20040400199-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1503337 - 10056036<br>FRANCOIS, RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502870 - 10067119<br>FRANCOLINO, ERIC M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332081 - 10092618<br>FRANDSEN, GLEN<br>3912 LEANE DRIVE<br>TALLAHASSEE  FL  32309 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040623359-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470393 - 10026633<br>FRANDSEN, JOSE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505278 - 10057977<br>FRANEY, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478447 - 10034687<br>FRANGIER, JOEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372001 - 10174959<br>FRANK  MAGANA,<br>Attn MAGANA, FRANK<br>10565 MCDOUGALL ST<br>CASTROVILLE  CA  95012-2521 | UNCASHED DIVIDEND | Disputed | $16.64 |
| 1372002 - 10174960<br>FRANK ANDREW FALLS<br>Attn FALLS, FRANK, ANDREW<br>216 REDMEAD LN<br>RICHMOND  VA  23236-4627 | UNCASHED DIVIDEND | Disputed | $0.38 |
| 2332681 - 10093218<br>FRANK BEAULIEU<br>FL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050854863-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372014 - 10174184<br>FRANK DE AGRO &<br>Attn DEAGRO, FRANK<br>ELEANOR DE AGRO JT TEN<br>7 VILLAGE RD<br>SYOSSET  NY  11791-6908 | UNCASHED DIVIDEND | Disputed | $1.80 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372015 - 10175200<br>FRANK DELGADO<br>Attn DELGADO, FRANK<br>3211 EAGLE RIDGE WAY<br>HOUSTON  TX  77084-5521 | UNCASHED DIVIDEND | Disputed | $124.00 |
| 1372016 - 10174961<br>FRANK J LIBERTINE<br>Attn LIBERTINE, FRANK, J<br>44 SULLY LN<br>ATTLEBORO  MA  02703-1076 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 1372017 - 10175201<br>FRANK MESHELL ROUMILLAT III<br>Attn ROUMILLAT, FRANK, MESH<br>2404 JACKSON SHOP RD<br>GOOCHLAND  VA  23063-2501 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1372018 - 10175202<br>FRANK W PHILLIPSON<br>Attn PHILLIPSON, FRANK, W<br>7378 ALTA CUESTA DR<br>COCAMONGA  CA  91730-1001 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1467871 - 10024159<br>FRANK, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495099 - 10048366<br>FRANK, AMY EILEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695879 - 10208063<br>FRANK, ANGILERI<br>870 NORTH MOORE ST<br>NEW YORK  FL  10013-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.08 |
| 1471848 - 10028088<br>FRANK, ASHTON RELLICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698398 - 10208300<br>FRANK, BRAUN<br>41 NORMANDY DR<br>HOLBROOK  NY  11741-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.86 |
| 1490536 - 10065458<br>FRANK, CASEY RYAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492333 - 10168024<br>FRANK, CHRISTOPHER D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492333 - 10065532<br>FRANK, CHRISTOPHER D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492333 - 10163599<br>FRANK, CHRISTOPHER D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1492333 - 10167042<br>FRANK, CHRISTOPHER D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492333 - 10165905<br>FRANK, CHRISTOPHER D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492333 - 10166238<br>FRANK, CHRISTOPHER D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667552 - 10179528<br>FRANK, D<br>1401 HILLSIDE ST<br>COPPERAS COVE  TX  76522-3817 | POTENTIAL REFUND CLAIM | Disputed | $14.55 |
| 2702221 - 10212920<br>FRANK, HISCHAK<br>15 SCUDDERS RD<br>SPARTA  NJ  07871-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.82 |
| 2333030 - 10093567<br>FRANK, JOLIANE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050410898-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491855 - 10046210<br>FRANK, JOSEPH CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491124 - 10045479<br>FRANK, KEVIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474573 - 10030813<br>FRANK, LEAUNTA CORTEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700050 - 10212988<br>FRANK, MCCARTHY<br>21 WINFIELD RD<br>JOHNSTON  RI  02919-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.55 |
| 2686004 - 10220936<br>FRANK, STANTON<br>75 THE BLVD<br>AMITYVILLE  NY  11701-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.22 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692028 - 10206396<br>FRANK, WARD<br>1127 SEMINOLE E<br>JUPITER  FL  33477-5534 | POTENTIAL REFUND CLAIM | Disputed | $25.11 |
| 2694631 - 10209404<br>FRANK, WHITE<br>10333 WILLOWISP DR<br>HOUSTON  TX  77035-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.93 |
| 1506088 - 10058787<br>FRANK, ZACHARY MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474083 - 10030323<br>FRANKEL  III, LEONARD EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744124 - 10176904<br>FRANKEL, JEROME J MDSC<br>P O BOX 89<br>HAZEL CREST  IL  60429 | POTENTIAL REFUND CLAIM | Disputed | $35.00 |
| 1487975 - 10164368<br>FRANKENBURG, MARK A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487975 - 10063804<br>FRANKENBURG, MARK A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1487952 - 10063781<br>FRANKENS, BRANDON L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372020 - 10175458<br>FRANKIE VASQUEZ<br>Attn VASQUEZ, FRANKIE<br>14157 73RD ST N<br>LOXAHATCHEE  FL  33470-4401 | UNCASHED DIVIDEND | Disputed | $3.70 |
| 1372020 - 10176462<br>FRANKIE VASQUEZ<br>Attn VASQUEZ, FRANKIE<br>14157 73RD ST N<br>LOXAHATCHEE  FL  33470-4401 | UNCASHED DIVIDEND | Disputed | $2.01 |
| 2695529 - 10209512<br>FRANKIE, WHITE<br>500 HERITAGE DR<br>CANTON  GA  30114-0000 | POTENTIAL REFUND CLAIM | Disputed | $19.19 |
| 2693340 - 10205029<br>FRANKLIN COUNTY MUNICIPAL CT<br>375 S HIGH ST 3RD FL<br>COLUMBUS  OH  43215-4520 | POTENTIAL REFUND CLAIM | Disputed | $100.11 |
| 1034657 - 10174034<br>FRANKLIN ELECTRONIC PUBLISHERS<br>Attn CARLA KLINE<br>8 TERRI LANE<br>BURLINGTON  NJ  08016 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $18,631.04 |
| 1476367 - 10032607<br>FRANKLIN JR., AARON MITCHELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1206189 - 10170768<br>FRANKLIN POLICE DEPARTMENT<br>109 2ND AVE S<br>ATTN: RECORDS SECTION<br>FRANKLIN  TN  37064 | EXPENSE PAYABLE | | $20.00 |
| 2698838 - 10210290<br>FRANKLIN, ANDREA<br>511 ABEND ST<br>BELLEVILLE  IL  62220-3509 | POTENTIAL REFUND CLAIM | Disputed | $88.11 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1050307 - 10189933<br>FRANKLIN, ANDREW JACOB<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $30.24 |
| 1363472 - 10182825<br>FRANKLIN, BARRY K JR<br>PSC 45 BOX 302<br>APO   AE   09468-0302 | POTENTIAL REFUND CLAIM | Disputed | $3.96 |
| 1494799 - 10048046<br>FRANKLIN, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333800 - 10094337<br>FRANKLIN, BRENT<br>104 JEFFERY COURT<br>DOWNINGTOWN  PA  19335 | POTENTIAL CLAIM CLAIM NUMBER - 20070218977-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1482783 - 10039023<br>FRANKLIN, BRIDGET L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329406 - 10089943<br>FRANKLIN, CARLA<br>9776 MISTY PINE DR<br>ARLINGTON   TN   38002 | POTENTIAL CLAIM CLAIM NUMBER - 20070235337-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1481960 - 10038200<br>FRANKLIN, CARLOS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695062 - 10206583<br>FRANKLIN, CARMEN<br>4059 MASSEY DR<br>LEWISVILLE  TX  75067-6257 | POTENTIAL REFUND CLAIM | Disputed | $40.95 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1502559 - 10066995<br>FRANKLIN, CHRISTOPHER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2680387 - 10217417<br>FRANKLIN, COLE<br>14938 WINDY MOUNT CIRCLE<br>CLERMONT  FL  34711-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.72 |
| 2331970 - 10092507<br>FRANKLIN, COURSEICON<br>P O BOX 982<br>COTTONDALE  FL  32431 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060317204-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332393 - 10092930<br>FRANKLIN, DARRIN<br>60 RED DEER LANE<br>PELL CITY  AL  35125 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060520995-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485055 - 10041295<br>FRANKLIN, DAVID JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482906 - 10039146<br>FRANKLIN, DAVID PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685783 - 10217970<br>FRANKLIN, DEAN<br>4744 W.E. ROSS PKWY<br>SOUTHAVEN  MS  38671-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.94 |
| 2328741 - 10089278<br>FRANKLIN, DEON<br>7871 BANKWOOD LANE<br>CINCINNATI  OH  45224 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060422127-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670295 - 10181422<br>FRANKLIN, HAROLD<br>2022 STONEY BROOK CT<br>FLINT  MI  48507 2273 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 1475546 - 10031786<br>FRANKLIN, JARED LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681037 - 10222097<br>FRANKLIN, JASMINE<br>3712 ARNOLD<br>FORT WORTH  TX  76014-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.30 |
| 1473479 - 10029719<br>FRANKLIN, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694838 - 10215252<br>FRANKLIN, JILL<br>111 HANSEL AVE<br>ASHEVILLE  NC  28806-3736 | POTENTIAL REFUND CLAIM | Disputed | $133.87 |
| 1480578 - 10036818<br>FRANKLIN, JORDAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469931 - 10026171<br>FRANKLIN, KEARRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511024 - 10063070<br>FRANKLIN, KERNELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363967 - 10186129<br>FRANKLIN, KIKISHA K<br>1738 NW 7TH ST<br>OKLAHOMA CITY  OK  73106-2404 | POTENTIAL REFUND CLAIM | Disputed | $3.19 |
| 1484438 - 10040678<br>FRANKLIN, KYLE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331103 - 10091640<br>FRANKLIN, MARIKA<br>ORANGEBURG  SC  29115 | POTENTIAL CLAIM CLAIM NUMBER - 20050825922-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2690169 - 10207594<br>FRANKLIN, MICHAEL<br>245 E CHESTER PIKE<br>RIDLEY PARK  PA  19078-1805 | POTENTIAL REFUND CLAIM | Disputed | $51.66 |
| 1480766 - 10037006<br>FRANKLIN, MICHAEL FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2689345 - 10222260<br>FRANKLIN, RAYMOND<br>2901 S. KING DRIVE 816<br>CHICAGO  IL  60616 | POTENTIAL REFUND CLAIM | Disputed | $86.03 |
| 2699873 - 10207064<br>FRANKLIN, REBEKAH<br>123<br>NEWNAN  GA  30263-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.29 |
| 2333564 - 10094101<br>FRANKLIN, RENITTA<br>912 RICHWILL DR<br>YORK  PA  17404 | POTENTIAL CLAIM CLAIM NUMBER - 20061217198-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                    Entity 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328346 - 10088883<br>FRANKLIN, RONALD<br>515 10TH AVE N<br>TEXAS CITY  TX  77590 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050526912-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363966 - 10186949<br>FRANKLIN, SHERRI D<br>100 FANNIN LANDING CIR<br>BRANDON  MS  39047-9596 | POTENTIAL REFUND CLAIM | Disputed | $0.15 |
| 2679957 - 10221348<br>FRANKLIN, STEVE<br>22 ARLINGTON LANE<br>FOX LAKE  IL  60020-0000 | POTENTIAL REFUND CLAIM | Disputed | $83.00 |
| 2330242 - 10090779<br>FRANKLIN, TERESA<br>11698 N FARM RD 101<br>WILLARD  MO  65781 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041222254-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2699948 - 10205668<br>FRANKLIN, THERESA<br>1000 GRANT AVE<br>MOUNDSVILLE  WV  26041-2414 | POTENTIAL REFUND CLAIM | Disputed | $351.76 |
| 1469016 - 10025256<br>FRANKLIN, WILLIAM DAYTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506472 - 10059032<br>FRANKLN, NEISHA KIMIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506527 - 10059087<br>FRANKLYN, DELIZ VIVINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493452 - 10163951<br>FRANKO, JEANNE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493452 - 10066299<br>FRANKO, JEANNE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1511026 - 10063072<br>FRANKS, ALEX BRAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478307 - 10034547<br>FRANKS, ANGELA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483683 - 10039923<br>FRANKS, BETH ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363968 - 10188507<br>FRANKS, CHITRA D<br>1300 E BRITTON RD<br>OKLAHOMA CITY  OK  73131-2007 | POTENTIAL REFUND CLAIM | Disputed | $1,078.74 |
| 2681458 - 10216572<br>FRANKS, SHAME<br>1600 SEDGWICK AVE<br>17-F<br>BRONX  NY  10453-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.92 |
| 2699141 - 10210076<br>FRANSISC, PRADO<br>PO BOX 2306<br>MCALLEN  TX  78502-2306 | POTENTIAL REFUND CLAIM | Disputed | $45.96 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372032 - 10174185<br>FRANTZ JEANTY<br>Attn JEANTY, FRANTZ<br>C/O FRANTZ JEANTY<br>437 SW DOLORES AVE<br>PORT SAINT LUCIE  FL  34983-1938 | UNCASHED DIVIDEND | Disputed | $3.46 |
| 1493435 - 10166638<br>FRANTZ, BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1493435 - 10066282<br>FRANTZ, BRIAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1493435 - 10165544<br>FRANTZ, BRIAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2669127 - 10180225<br>FRANTZ, ERIC<br>8834 HIGHLAND ST<br>HIGHLAND  IN  46322-2103 | POTENTIAL REFUND CLAIM | Disputed | $32.48 |
| 1486187 - 10042427<br>FRANTZ, TIMOTHY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507859 - 10060079<br>FRANTZEN, DAVID PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331785 - 10092322<br>FRANZ, MATT<br>150 RIVER RIDGE CIR<br>APT. 5-100<br>OVIEDO  FL  32765 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061241655-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329312 - 10089849<br>FRANZ, TOM<br>514 DOGWOOD SW<br>DEMOTTE  IN  46310 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070403200-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694354 - 10214483<br>FRANZEN, CYNTHIA<br>8919 SPUGEON CRK RD SE<br>OLYMPIA  WA  98513-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.08 |
| 2689447 - 10221103<br>FRANZWA, JOSEPH<br>215 ERIC AVE<br>MT. PROSPECT  IL  60056 | POTENTIAL REFUND CLAIM | Disputed | $422.68 |
| 2332587 - 10093124<br>FRAPPIER, CHRISTINE<br>34 COUNTRY CLUB LANE<br>MERRIMACK  NH  3054 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050212158-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493745 - 10066518<br>FRASCONE, MATTHEW SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493745 - 10167043<br>FRASCONE, MATTHEW SCOTT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493745 - 10167256<br>FRASCONE, MATTHEW SCOTT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493745 - 10166239<br>FRASCONE, MATTHEW SCOTT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: FS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493745 - 10165906<br>FRASCONE, MATTHEW SCOTT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1470616 - 10026856<br>FRASER, BRETT K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500097 - 10053364<br>FRASER, CANDYCE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509870 - 10061916<br>FRASER, JERMINE MARVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479731 - 10035971<br>FRASER, JOUNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486579 - 10042819<br>FRASER, RYAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685262 - 10218915<br>FRASER, WARREN<br>2582 SAGE DR.<br>KISSIMMEE  FL  34758-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.81 |
| 1509742 - 10061788<br>FRASER, WILTON LEVI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466436 - 10022965<br>FRASIER, ARRON DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331163 - 10091700<br>FRASIER, CHRISTIE<br>24 GARDNER ST<br>CAMDEN  SC  29020 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061250925-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479890 - 10036130<br>FRASIER, KEVIN ROBET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695071 - 10205128<br>FRASIER, WAYNE<br>20428 MAPLEWOOD ST<br>RIVERVIEW  MI  48192-7928 | POTENTIAL REFUND CLAIM | Disputed | $31.18 |
| 2744552 - 10170600<br>FRASSINE, ERMANO L<br>50 BASKING BROOK LN<br>SHELTON  CT  06484-3893 | EXPENSE PAYABLE | | $2.40 |
| 1363969 - 10186950<br>FRASSINELLI, MARK E<br>39 BAILEY AVE<br>PITTSBURGH  PA  15211-1701 | POTENTIAL REFUND CLAIM | Disputed | $1.49 |
| 1505403 - 10058102<br>FRATARCANGELI, ALISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473179 - 10029419<br>FRATELLI, LAUREN ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367257 - 10182416<br>FRATES, ERIC<br>PO BOX 1472<br>NEDERLAND   CO   80466-1472 | POTENTIAL REFUND CLAIM | Disputed | $1.14 |
| 1490553 - 10044958<br>FRATINI, RICHARD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502801 - 10055573<br>FRATTARELLI, KEITH PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498198 - 10051465<br>FRATTAROLA, DENNIS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482741 - 10038981<br>FRATTINI, STEPHEN R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496639 - 10049906<br>FRATTO, GIANCARLO E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502428 - 10055355<br>FRATTO, VINNY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491026 - 10045381<br>FRATTONE, ANTHONY ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667801 - 10181146<br>FRATUS, JOHN<br>3971 BRISTOL DRIVE<br>BEAUMONT  TX  777070000 | POTENTIAL REFUND CLAIM | Disputed | $119.29 |
| 1467490 - 10023874<br>FRAULI, EMILY K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464781 - 10021310<br>FRAUSTO, JONATHAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489449 - 10044153<br>FRAUSTRO, ANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476976 - 10033216<br>FRAY, JESSICA WILHEMINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505112 - 10057811<br>FRAY, KENDRA TRISHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498708 - 10051975<br>FRAYNE, JAKE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499512 - 10052779<br>FRAYNE, MARC DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692432 - 10212979<br>FRAYOSO, LETICIA<br>8219 MEADOW SUN ST<br>SAN ANTONIO TX 78251-2318 | POTENTIAL REFUND CLAIM | Disputed | $80.80 |
| 1464244 - 10020773<br>FRAZEE, COREY JOE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483539 - 10039779<br>FRAZEE, MICHAEL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1168707 - 10171629<br>FRAZER GREENE UPCHURCH & BAKER<br>PO BOX 1686<br>MOBILE AL 36633 | EXPENSE PAYABLE | | $1,233.17 |
| 1363972 - 10182076<br>FRAZER, J S<br>149 CHIPPENDALE DR<br>HENDERSONVILLE TN 37075-3255 | POTENTIAL REFUND CLAIM | Disputed | $4.09 |
| 1368025 - 10187415<br>FRAZER, RICHARD<br>4504 COMMANDER DR APT 1816<br>ORLANDO FL 32822-3632 | POTENTIAL REFUND CLAIM | Disputed | $18.39 |
| 1363970 - 10186130<br>FRAZER, RYAN J<br>USS PELELIU # V4<br>FPO AP 96624-1620 | POTENTIAL REFUND CLAIM | Disputed | $163.94 |
| 1363971 - 10184336<br>FRAZER, STEVEN A<br>PO BOX 2143<br>FORT LAUDERDALE FL 33303-2143 | POTENTIAL REFUND CLAIM | Disputed | $61.74 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #: 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474545 - 10030785<br>FRAZER, SYDNEY M.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481140 - 10037380<br>FRAZER, WILLIAM THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469714 - 10025954<br>FRAZIER IV, GABRIEL DWAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487485 - 10043725<br>FRAZIER, AARON D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493056 - 10164211<br>FRAZIER, ALDUS J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493056 - 10066002<br>FRAZIER, ALDUS J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493056 - 10167867<br>FRAZIER, ALDUS J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1490449 - 10044879<br>FRAZIER, BRANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485881 - 10042121 FRAZIER, DANIELLE M ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478644 - 10034884 FRAZIER, DERRINGTON L ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506967 - 10059406 FRAZIER, DOMINIQUE DONTIA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485240 - 10041480 FRAZIER, DOUGLASSW ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369579 - 10184279 FRAZIER, JACK 251 WELCH RD SPARTA   TN  38583 3925 | POTENTIAL REFUND CLAIM | Disputed | $78.76 |
| 2328708 - 10089245 FRAZIER, JACKI 917 TEAFLE DRIVE APT 6 KINGSPORT  TN  37660 | POTENTIAL CLAIM CLAIM NUMBER - 20051028635-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2326758 - 10087295 FRAZIER, JASON 5318 W TUCANNON KENNEWICK  WA  99336 | POTENTIAL CLAIM CLAIM NUMBER - 20050729902-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2696253 - 10205208 FRAZIER, JOSHUA 110 EVERGREEN CIR SIMPSONVILLE  SC  29681-5913 | POTENTIAL REFUND CLAIM | Disputed | $409.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483903 - 10040143<br>FRAZIER, JUSTIN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704779 - 10135863<br>FRAZIER, KAREEM | LITIGATION<br>FRAZIER V. CIRCUIT CITY STORES,<br>INC., INDEX NO. SCH 277/2008 | | $4,114.47 |
| 1510191 - 10062237<br>FRAZIER, KENDEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475320 - 10031560<br>FRAZIER, KENYADA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507260 - 10059627<br>FRAZIER, KEVIN LAVORN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369082 - 10184270<br>FRAZIER, LARRY<br>5220 RIDGEFALLS WAY<br>ANTIOCH   TN   37013-4241 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2667718 - 10179549<br>FRAZIER, MARLONA<br>9060 FM 78<br>612<br>CONVERSE   TX   781090000 | POTENTIAL REFUND CLAIM | Disputed | $47.10 |
| 2684860 - 10221845<br>FRAZIER, MARLONA<br>9060 FM 78<br>CONVERSE   TX   78109-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467944 - 10063598<br>FRAZIER, MAX<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2682419 - 10222576<br>FRAZIER, RANDY<br>12246 APRICOT DRIVE<br>SAN ANTONIO  TX  78247-0000 | POTENTIAL REFUND CLAIM | Disputed | $167.27 |
| 1489947 - 10044522<br>FRAZIER, RODRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367613 - 10188215<br>FRAZIER, ROSE<br>14107 LEONARD NORMAN RD<br>MACCLENNY  FL  32063-3927 | POTENTIAL REFUND CLAIM | Disputed | $3.88 |
| 1468334 - 10024574<br>FRAZIER, SARAH KATHRYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473493 - 10029733<br>FRAZIER, STALLONE DARINUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476014 - 10032254<br>FRAZIER, TERRENCE LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701698 - 10210066<br>FRAZIER, THERESA<br>6340 WOODBINE AVE<br>PHILADELPHIA  PA  19151-2526 | POTENTIAL REFUND CLAIM | Disputed | $264.99 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335030 - 10181840<br>FRAZIER, THERESA<br>6340 WOODBINE AVE<br>PHILADELPHIA  PA  19151 | POTENTIAL REFUND CLAIM | Disputed | $264.99 |
| 2330236 - 10090773<br>FREBERG, LARRY<br>9570 COUNTRY RD 867<br>PLANO  TX  75023 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061235114-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489701 - 10065227<br>FRECH, RYAN E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502520 - 10055397<br>FRECHETTE, MARC K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464181 - 10020710<br>FRECK, NATHAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333347 - 10093884<br>FRED ADAMS<br>4503 WALNUT STREET<br>MCKEESSPORT  PA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060731940-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334611 - 10095148<br>FRED CINTRON | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060232453-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334610 - 10095147<br>FRED DAVIS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040924419-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: FR

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2359096 - 10176634<br>FRED E GEGGUS<br>9472 TARA CAY CT<br>SEMINOLE  FL  33776-1156 | UNCASHED DIVIDEND | Disputed | $6.31 |
| 1372035 - 10174702<br>FRED FISHER<br>Attn FISHER, FRED<br>135 STRAIGHT PATH<br>SOUTHAMPTON  NY  11968-5606 | UNCASHED DIVIDEND | Disputed | $0.16 |
| 1372035 - 10176248<br>FRED FISHER<br>Attn FISHER, FRED<br>135 STRAIGHT PATH<br>SOUTHAMPTON  NY  11968-5606 | UNCASHED DIVIDEND | Disputed | $81.47 |
| 2334609 - 10095146<br>FRED HILL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041211031-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693217 - 10207914<br>FRED, BLOSS<br>238 SOMMERSET AVE<br>THOROFARE  NJ  08086-1932 | POTENTIAL REFUND CLAIM | Disputed | $177.87 |
| 2667664 - 10177964<br>FRED, C<br>1606 S 3RD ST<br>AUSTIN  TX  78704-3446 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2694794 - 10206608<br>FRED, CHAMBERS<br>2307 CIFAX RD<br>GOODE  VA  24556-2896 | POTENTIAL REFUND CLAIM | Disputed | $9.36 |
| 2702238 - 10207038<br>FRED, DIMISA<br>1581  US HIGHWAY 441<br>LADY LAKE  FL  32159-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.48 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697911 - 10206816<br>FRED, VORDERMEIER<br>1520 202ND ST<br>BAYSIDE  NY  11360-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.01 |
| 1496439 - 10049706<br>FREDA, JOHN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667700 - 10180594<br>FREDDIE, BELL<br>612 N 19TH ST<br>COPPERAS COVE  TX  76522-1404 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2695931 - 10207345<br>FREDDIE, WILSON<br>2601 NW 56TH AVE<br>LAUDERHILL  FL  33313-2486 | POTENTIAL REFUND CLAIM | Disputed | $52.98 |
| 2359644 - 10176397<br>FREDDY BAKER<br>2290 FELUCCA DR<br>DOCTORS INLET  FL  32068-6811 | UNCASHED DIVIDEND | Disputed | $6.45 |
| 1484311 - 10040551<br>FREDELL, DANIEL RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489980 - 10044532<br>FREDENRICH, BRENT MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667108 - 10178472<br>FREDERIC, A<br>7406 CASTLE GLN<br>SAN ANTONIO  TX  78218-2804 | POTENTIAL REFUND CLAIM | Disputed | $4.68 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1192500 - 10169668<br>FREDERICK COUNTY<br>100 W PATRICK ST<br>SHERIFFS OFFICE<br>FREDERICK   MD   21701 | EXPENSE PAYABLE | | $300.00 |
| 2707436 - 10139800<br>FREDERICK COUNTY DIVISION OF<br>UTILITIES<br>12 EAST CHURCH STREET<br>FREDERICK   MD   21701 | UTILITIES | | $1,127.87 |
| 2360541 - 10176516<br>FREDERICK J BARNES &<br>VIRGINIA GORTYCH-BARNES<br>JT TEN | UNCASHED DIVIDEND | Disputed | $81.59 |
| 1372037 - 10176330<br>FREDERICK J BARNES &<br>Attn BARNES, FREDERICK, J<br>VIRGINIA GORTYCH-BARNES<br>JT TEN<br>438 EDGEMONT RD<br>STROUDSBURG   PA   18360-8190 | UNCASHED DIVIDEND | Disputed | $0.25 |
| 1372037 - 10174962<br>FREDERICK J BARNES &<br>Attn BARNES, FREDERICK, J<br>VIRGINIA GORTYCH-BARNES<br>JT TEN<br>438 EDGEMONT RD<br>STROUDSBURG   PA   18360-8190 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 2334608 - 10095145<br>FREDERICK MASEY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060732447-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1121071 - 10169348<br>FREDERICK POST INC<br>351 BALLENGER CENTER DR<br>FREDERICK   MD   21703 | EXPENSE PAYABLE | | $10,521.00 |
| 1489430 - 10065165<br>FREDERICK, ANTHONY JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470459 - 10026699<br>FREDERICK, ERIC FRANKLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484292 - 10040532<br>FREDERICK, JEREMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490177 - 10044682<br>FREDERICK, LILLIAN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473363 - 10029603<br>FREDERICK, MATTHEW PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480289 - 10036529<br>FREDERICK, NILE PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669759 - 10179224<br>FREDERICK, O<br>37 MAYFLOWER DR<br>PLYMOUTH  MA  02360-1335 | POTENTIAL REFUND CLAIM | Disputed | $124.90 |
| 1511087 - 10063133<br>FREDERICK, SIMONE RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331839 - 10092376<br>FREDERICK, WARELL<br>1748 FT. SMITH BLVD<br>DELTONA  FL  32725 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051234467-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689297 - 10222252<br>FREDERICKS, KYLE<br>1036 SKYLARK DR<br>PALATINE  IL  60067 | POTENTIAL REFUND CLAIM | Disputed | $142.08 |
| 2697835 - 10215497<br>FREDERICKS, ROB<br>922 POINT VIEW LN<br>LAKELAND  FL  33813-2823 | POTENTIAL REFUND CLAIM | Disputed | $30.55 |
| 2334607 - 10095144<br>FREDERICO FLORES | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050115248-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329872 - 10090409<br>FREDERIK, RICDAO<br>72307 FLOT RD<br>ABITA SPRINGS  LA  70420 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060202428-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1273769 - 10188810<br>FREDERIQUE, BENJAMIN BENOIT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $119.77 |
| 1472634 - 10028874<br>FREDERIQUE, HANDY WEARLLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691981 - 10207803<br>FREDERY, ARAUJO<br>12001 DR M L K ST N<br>ST PETERSBURG  FL  33716-0000 | POTENTIAL REFUND CLAIM | Disputed | $57.02 |
| 2667467 - 10180557<br>FREDI, MARTINEZ<br>715 N DALLAS ST SPC 23<br>AMARILLO  TX  79107-5723 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: ?1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1056496 - 10189514<br>FREDIEU, BRYANT ALEXANDER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $59.10 |
| 2666917 - 10181016<br>FREDIS, N<br>6301 SIERRA BLANCA DR APT 4305<br>HOUSTON  TX  77083-7505 | POTENTIAL REFUND CLAIM | Disputed | $11.25 |
| 2696983 - 10206710<br>FREDO, RIVEIA<br>3405 NW 8THST # 306<br>MIAMI  FL  33126-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.10 |
| 1372038 - 10176116<br>FREDRICK D WASHINGTON<br>Attn WASHINGTON, FREDRICK<br>2239 GILBERT LN<br>KNOXVILLE  TN  37920-3647 | UNCASHED DIVIDEND | Disputed | $0.98 |
| 1372038 - 10174186<br>FREDRICK D WASHINGTON<br>Attn WASHINGTON, FREDRICK<br>2239 GILBERT LN<br>KNOXVILLE  TN  37920-3647 | UNCASHED DIVIDEND | Disputed | $0.64 |
| 2696785 - 10205292<br>FREDRICK, DAVID<br>5018 OLD 40HWY<br>ODESSA  MO  64076-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.32 |
| 1469939 - 10026179<br>FREDRICKS, BRANDON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1136716 - 10169978<br>FREE LANCE STAR INC<br>616 AMELIA ST<br>FREDERICKSBURG  VA  22401 | EXPENSE PAYABLE | | $13,125.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670064 - 10178774<br>FREE, ADAM<br>1093 ELM WOOD<br>HOWARD CITY  MI  493290000 | POTENTIAL REFUND CLAIM | Disputed | $27.47 |
| 1486806 - 10043046<br>FREE, JESSICA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686265 - 10221980<br>FREE, LEEED<br>3314 SW 94TH DR<br>GAINESVILLE  FL  32608-0000 | POTENTIAL REFUND CLAIM | Disputed | $219.26 |
| 2700233 - 10207568<br>FREE, MYOUNG<br>13414 BARONS LAKE<br>COLLEGEPORT  TX  77428 | POTENTIAL REFUND CLAIM | Disputed | $135.28 |
| 2335207 - 10181950<br>FREE, MYOUNG<br>13414 BARONS LAKE<br>COLLEGEPORT  TX  77428 | POTENTIAL REFUND CLAIM | Disputed | $135.28 |
| 2328742 - 10089279<br>FREE, NOEL<br>3001 HIGHLAND AVENUE<br>CINCINNATI  OH  45219 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050915014-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1488946 - 10064775<br>FREED, GINA B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488946 - 10164821<br>FREED, GINA B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1292786 - 10188849<br>FREEDMAN, ASA PAUL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $181.94 |
| 2689627 - 10220242<br>FREEDMAN, BRIAN<br>1532 NORTH 26TH STREET<br>ALLENTOWN  PA | POTENTIAL REFUND CLAIM | Disputed | $65.60 |
| 2694366 - 10207239<br>FREEDMAN, JAY<br>1360 CLIFTON AVE<br>CLIFTON  NJ  07012-1343 | POTENTIAL REFUND CLAIM | Disputed | $31.82 |
| 2744012 - 10177090<br>FREEDMAN, LESTER PHD<br>35 ARBOR ROAD<br>STAMFORD  CT  6903 | POTENTIAL REFUND CLAIM | Disputed | $120.00 |
| 1134966 - 10171744<br>FREEDOM ENC<br>PO BOX 3003<br>PAYMENT PROCESSING CTR<br>JACKSONVILLE  NC  28541 | EXPENSE PAYABLE | | $6,516.53 |
| 1471995 - 10028235<br>FREELAND, SEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680916 - 10220422<br>FREELS, PHILLIP<br>50 BANTA PLACE<br>BERGENFIELD  NJ  07621-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.03 |
| 1108693 - 10170989<br>FREEMAN DECORATING COMPANY<br>PO BOX 650036<br>DALLAS  TX  75265-0036 | EXPENSE PAYABLE | | $23,674.03 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1291649 - 10188710<br>FREEMAN IV, GLENN HAROLD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $92.58 |
| 1474744 - 10030984<br>FREEMAN, AARON LEXTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679389 - 10223044<br>FREEMAN, ALEX<br>18050 DEER TRAIL<br>FLINT  TX  75762-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.48 |
| 1470681 - 10026921<br>FREEMAN, ANTHONY DONELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667925 - 10178003<br>FREEMAN, BILLY<br>9563 MILLERS RIDGE<br>SAN ANTONIO  TX  782390000 | POTENTIAL REFUND CLAIM | Disputed | $132.70 |
| 2667910 - 10177452<br>FREEMAN, BLANCA<br>2502 SCHWERTNER DR<br>KILLEEN  TX  76543-5759 | POTENTIAL REFUND CLAIM | Disputed | $69.15 |
| 2330207 - 10090744<br>FREEMAN, CAMERON<br>3575 NORTH DOVE DRIVE<br>DECATUR  IL  62526 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060128639-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2680670 - 10220400<br>FREEMAN, CLIFTON<br>945 BELMAR PLACE<br>STURGEON BAY  WI  00005-4235 | POTENTIAL REFUND CLAIM | Disputed | $816.16 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2669213 - 10180757<br>FREEMAN, CLIFTON A<br>1538 RHETT DR<br>ANDERSON  IN  46013-2881 | POTENTIAL REFUND CLAIM | Disputed | $8.30 |
| 1483666 - 10039906<br>FREEMAN, COLLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743979 - 10176981<br>FREEMAN, CONRAD MD<br>STE 7<br>3277 ROSWELL RD<br>ATLANTA  GA  30305 | POTENTIAL REFUND CLAIM | Disputed | $820.80 |
| 1252332 - 10189601<br>FREEMAN, DANDRE RADELL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $42.77 |
| 1498653 - 10051920<br>FREEMAN, DARIUS DOMINIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494995 - 10048262<br>FREEMAN, DARYLE LINWOOD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704633 - 10138000<br>FREEMAN, DAVID<br>C/O HIS ATTORNEY - FRED HEAD, ESQ.<br>106 PRAIRIEVILLE<br>P.O. BOX 312<br>ATHENS  TX  75751 | LITIGATION<br>FREEMAN, DAVID V CIRCUIT<br>CITY, TEXAS MANAGER MIKE<br>BELL & CIRCUIT CITY STORES,<br>INC.  CAUSE NO. CC1-2005-451 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1491288 - 10045643<br>FREEMAN, DAVIDA MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493088 - 10046926<br>FREEMAN, DELOURI VENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369547 - 10185909<br>FREEMAN, ERNIE<br>420 LONG HUNTER CT<br>NASHVILLE  TN  37217-3871 | POTENTIAL REFUND CLAIM | Disputed | $4.34 |
| 2668142 - 10181187<br>FREEMAN, FRAN<br>7500 KIRBY DR<br>HOUSTON  TX  77030-4337 | POTENTIAL REFUND CLAIM | Disputed | $47.88 |
| 2689782 - 10207627<br>FREEMAN, HARLAN<br>401 SEYMOUR<br>OAKWOOD  IL  61858-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.99 |
| 1369628 - 10184365<br>FREEMAN, HELEN<br>919 5TH ST SE<br>PULASKI  VA  24301-6707 | POTENTIAL REFUND CLAIM | Disputed | $7.88 |
| 1486217 - 10042457<br>FREEMAN, JAMAL C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492788 - 10065833<br>FREEMAN, JAMES M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492788 - 10165907<br>FREEMAN, JAMES M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492788 - 10167506<br>FREEMAN, JAMES M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492788 - 10166240<br>FREEMAN, JAMES M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492788 - 10168181<br>FREEMAN, JAMES M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492788 - 10167044<br>FREEMAN, JAMES M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1468496 - 10024736<br>FREEMAN, JARON DUANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679579 - 10221308<br>FREEMAN, JASMINE<br>613 SUTHERLAND DR<br>TYLER  TX  75703-0000 | POTENTIAL REFUND CLAIM | Disputed | $199.34 |
| 2690569 - 10211738<br>FREEMAN, JOHN<br>6816 MEADE ST<br>PITTSBURGH  PA  15208-2306 | POTENTIAL REFUND CLAIM | Disputed | $278.60 |
| 1466924 - 10023410<br>FREEMAN, JONTE CHRISTIANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464410 - 10020939<br>FREEMAN, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364357 - 10183720<br>FREEMAN, KENNETH E<br>5740 N SHERIDAN RD APT 14A<br>CHICAGO  IL  60660-4748 | POTENTIAL REFUND CLAIM | Disputed | $13.79 |
| 2669661 - 10180794<br>FREEMAN, KYLE<br>134 PREAKNESS DR.<br>MT. LAUREL  NJ  80540000 | POTENTIAL REFUND CLAIM | Disputed | $33.43 |
| 1474161 - 10030401<br>FREEMAN, LONISHA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664723 - 10180375<br>FREEMAN, MARCUS<br>1230 COOLIDGE ST<br>SEMINOLE  OK  74868-2906 | POTENTIAL REFUND CLAIM | Disputed | $1.25 |
| 2333328 - 10093865<br>FREEMAN, MARK<br>99 N MAIN ST<br>NATICK  MA  1760 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060705859-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469068 - 10025308<br>FREEMAN, RICHARD GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477931 - 10034171<br>FREEMAN, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478440 - 10034680 FREEMAN, ROBERT ERIC ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369568 - 10185170 FREEMAN, RUSSELL 3975 CAMELOT LN APT 4 MEMPHIS  TN  38118-3829 | POTENTIAL REFUND CLAIM | Disputed | $5.49 |
| 1471008 - 10027248 FREEMAN, SHARLA MARIE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364358 - 10182925 FREEMAN, SYLVIA W 348 HUNTINGTON RIDGE DR NASHVILLE  TN  37211-5974 | POTENTIAL REFUND CLAIM | Disputed | $27.37 |
| 2679910 - 10219188 FREEMAN, TARA 3324 CROFFUT PLACE SE WASHINGTON  DC  20019-0000 | POTENTIAL REFUND CLAIM | Disputed | $76.34 |
| 1489373 - 10044102 FREEMAN, TERRY LYNN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679345 - 10219321 FREEMAN, TODD 6817 WHITFIELD PL SARASOTA  FL  00003-4243 | POTENTIAL REFUND CLAIM | Disputed | $431.30 |
| 1477020 - 10033260 FREEMAN, WILLIAM ANTHONY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475962 - 10032202<br>FREER, DAVID JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489748 - 10044379<br>FREER, DON E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471455 - 10027695<br>FREER, FRANCIS E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665048 - 10180424<br>FREER, JANICE<br>18150 E CASPIAN PL<br>AURORA   CO   80013-5908 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 1496854 - 10050121<br>FREER, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492913 - 10046893<br>FREER, SARAH E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666495 - 10179937<br>FREESE, DIANNE D<br>2270 17TH AVE<br>SANTA CRUZ   CA   95062-1811 | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 1499623 - 10052890<br>FREESE, JASMINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471103 - 10027343<br>FREESTONE, TOMMY RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493821 - 10167768<br>FREEZE JR, JOE P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493821 - 10066569<br>FREEZE JR, JOE P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2680420 - 10219423<br>FREGEOLLE, PAUL<br>3103 ARROWHEAD FARMS ROAD<br>GAMBRILLS   MD   21054-0000 | POTENTIAL REFUND CLAIM | Disputed | $340.59 |
| 1473318 - 10029558<br>FREGLY, MATTHEW STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495123 - 10048390<br>FREGOSO JR, BALTAZAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498272 - 10051539<br>FREGOSO JR, JOSE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502872 - 10067121<br>FREIBOTT, GEORGE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495122 - 10048389<br>FREIFELD, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506402 - 10058986<br>FREIRE, RUBEN ALESSANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680935 - 10217478<br>FREISE, TIMOTHY<br>278 COPPERWOOD TRAIL<br>ST. CHARLES  MO  63304-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.03 |
| 1496482 - 10049749<br>FREITAG, ZACHARY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505279 - 10057978<br>FREITAS, ERICK C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328413 - 10088950<br>FREITAS, LISA<br>221 HUNTERS<br>HOUSTON  TX  77012 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051244792-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1502471 - 10066956<br>FREITAS, LUKE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1496891 - 10050158<br>FRENCH, AMY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466310 - 10022839<br>FRENCH, CASSANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364360 - 10184560<br>FRENCH, CHAD A<br>6875 MAUCK RD<br>HILLSDALE  MI  49242-8353 | POTENTIAL REFUND CLAIM | Disputed | $0.13 |
| 1476347 - 10032587<br>FRENCH, CODY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485189 - 10041429<br>FRENCH, HOUSTON EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333253 - 10093790<br>FRENCH, JACKIE<br>318 WASHINGTON ST<br>ROCHESTER  NH  3839 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050606582-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475644 - 10031884<br>FRENCH, JOHN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468433 - 10024673<br>FRENCH, JOHN WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702178 - 10209022<br>FRENCH, JONATHAN<br>6975 HANGING VINE WAY<br>TALLAHASSEE  FL  32317-7160 | POTENTIAL REFUND CLAIM | Disputed | $37.61 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484822 - 10041062<br>FRENCH, JOSEPH R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494713 - 10047980<br>FRENCH, KEITH ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706724 - 10137607<br>FRENCH, MARIC<br>528 WHEELER<br>DYERSBURG   TN   38024 | LITIGATION<br>CLAIM NUMBER: YLB/67004   /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664666 - 10178832<br>FRENCH, MYRTLE F<br>960 CUPIO LN<br>WEST POINT   KY   40177-6903 | POTENTIAL REFUND CLAIM | Disputed | $0.91 |
| 1496022 - 10049289<br>FRENCH, PAMELA BLAIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489600 - 10065195<br>FRENCH, TIFFANY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364359 - 10186165<br>FRENCH, TIMOTHY G<br>271 STEPHENS RD<br>GROSSE POINTE FA   MI   48236-3409 | POTENTIAL REFUND CLAIM | Disputed | $300.00 |
| 1511083 - 10063129<br>FRENTRESS, CHELSEA ELISABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480779 - 10037019<br>FRENTZ, THOMAS ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1314708 - 10189398<br>FRESHWATER, GALE EDWARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $503.41 |
| 1175252 - 10171568<br>FRESNO BEE INC<br>1626 E STREET<br>FRESNO  CA  93786 | EXPENSE PAYABLE | | $51,152.51 |
| 1140864 - 10170163<br>FRESNO, CITY OF<br>PO BOX 1271 FRESNO POLICE DEPT<br>BUSINESS OFFICE<br>FRESNO  CA  93721 | EXPENSE PAYABLE | | $310.00 |
| 1372040 - 10175946<br>FRETTER INCORPORATED<br>Attn FRETTER, INCORPORATED<br>ATT PAUL MATTEI<br>35901 SCHOOLCRAFT RD<br>LIVONIA  MI  48150-1215 | UNCASHED DIVIDEND | Disputed | $1.47 |
| 2670924 - 10180321<br>FRETTER INCORPORATED,<br>ATT PAUL MATTEI<br>35901 SCHOOLCRAFT RD  MI | POTENTIAL REFUND CLAIM | Disputed | $0.32 |
| 1364361 - 10187666<br>FRETWELL, CLYDE T<br>1018 CANAL ST<br>RUSKIN  FL  33570-2801 | POTENTIAL REFUND CLAIM | Disputed | $18.81 |
| 1473367 - 10029607<br>FREUND, JOSHUA GUSTAV<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483877 - 10040117<br>FREY, ADAM J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495988 - 10049255<br>FREY, ALLEN TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478691 - 10034931<br>FREY, DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368459 - 10185176<br>FREY, HOLGER<br>335 48TH AVE<br>BELLWOOD   IL   60104-1325 | POTENTIAL REFUND CLAIM | Disputed | $34.30 |
| 1464511 - 10021040<br>FREY, JAIME ALLISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478062 - 10034302<br>FREY, JENNIFER LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328707 - 10089244<br>FREY, JOHN<br>2121 BEACHNUT DR<br>KINGSPORT   TN   37660 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040715964-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502640 - 10055468<br>FREY, JOSEPH B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465061 - 10021590￼<br>FREY, KAYLA LEE￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼<br>Unliquidated | Unknown |
| 2680685 - 10219441￼<br>FREY, LESTER￼<br>5439 ROYAL ST￼<br>NEW ORLEANS   LA   70117-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.83 |
| 1495277 - 10048544￼<br>FREY, LOGAN EDMOND￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼<br>Unliquidated | Unknown |
| 2668249 - 10179087￼<br>FREY, MARY￼<br>2645 NORTHGATE BLVD￼<br>FORT WAYNE   IN   46835 2967 | POTENTIAL REFUND CLAIM | Disputed | $31.77 |
| 2686186 - 10217013￼<br>FREY, SCOTT￼<br>882 CAIRN CREEK DR￼<br>CORDOVA   TN   00003-8018 | POTENTIAL REFUND CLAIM | Disputed | $150.06 |
| 1501581 - 10054823￼<br>FREY, TERRY A￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼<br>Unliquidated | Unknown |
| 1461595 - 10015373￼<br>FREY, TROY￼<br>ADDRESS ON FILE | WORKERS COMPENSATION￼<br>CLAIM NUMBER: 20070862231-0001 | Contingent,￼<br>Disputed,￼<br>Unliquidated | Unknown |
| 1497844 - 10051111￼<br>FREY, TROY N￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,￼<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364362 - 10186998<br>FREYMAN, PAMELA J<br>113 CLOVERSHIRE DR<br>NAZARETH  PA  18064-9587 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1470348 - 10026588<br>FREYRE, CINDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368540 - 10188310<br>FRIAS, BRENDA<br>714 GEORGE AVE<br>AURORA  IL  60505-4834 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1506216 - 10058866<br>FRIAS, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2687027 - 10218089<br>FRIAS, JUSEF<br>3055 DECATUR AVE.<br>BRONX  NY  10467-0000 | POTENTIAL REFUND CLAIM | Disputed | $69.81 |
| 1508981 - 10061201<br>FRIAS, MONICA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471908 - 10028148<br>FRICK, ALEX HOWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2702373 - 10215722<br>FRICK, ANDREW<br>124 TRENT HOUSE RD<br>IRMO  SC  29063-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.28 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690391 - 10213542<br>FRICK, CARROL<br>3669 FRENCH AVE<br>SAINT LOUIS  MO  63116-4042 | POTENTIAL REFUND CLAIM | Disputed | $30.69 |
| 2683810 - 10221736<br>FRICK, JARED<br>909 LOCUST AVE.<br>APT. 4<br>FAIRMONT  WV  00002-6554 | POTENTIAL REFUND CLAIM | Disputed | $246.71 |
| 1482243 - 10038483<br>FRICK, KENNETH R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702941 - 10211728<br>FRICK, LARRY<br>111 OAK RIDGE DR<br>PONTIAC  MI  48341-3610 | POTENTIAL REFUND CLAIM | Disputed | $329.99 |
| 2329266 - 10089803<br>FRICKE, CHRIS<br>4908 AIRPORT HWY<br>TOLEDO  OH  43615 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050424215-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329265 - 10089802<br>FRICKE, CHRIS<br>4908 AIRPORT RD<br>TOLEDO  OH  43615 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050414942-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489199 - 10065028<br>FRIDER, PATRICK RICHARD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364363 - 10182926<br>FRIDERICH, TODD H<br>189 LAS BRISAS CIR<br>LANTANA  FL  33462-7016 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467365 - 10063455<br>FRIDLEY, BETTY JO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502281 - 10066865<br>FRIED, PAUL ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364364 - 10186999<br>FRIED, ROBERT G<br>592 WEIKEL RD<br>LANSDALE  PA  19446-4100 | POTENTIAL REFUND CLAIM | Disputed | $1.61 |
| 2697879 - 10212661<br>FRIEDA, BALCH<br>275 E VISTA RIDGE MALL DR<br>LEWISVILLE  TX  75067-0000 | POTENTIAL REFUND CLAIM | Disputed | $233.63 |
| 1466612 - 10023141<br>FRIEDAH, KRISTEN LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1212631 - 10170810<br>FRIEDLAND, LAWRENCE & MELVIN<br>22 E 65TH ST<br>NEW YORK  NY  10021 | EXPENSE PAYABLE | | $147,451.94 |
| 1360983 - 10016095<br>FRIEDLAND, LAWRENCE AND MELVIN<br>22 EAST 65TH STREET<br>NEW YORK  NY  10065 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333399 - 10093936<br>FRIEDMAN, BRYAN<br>9 EAST  DR<br>WOODBURY  NY  11797 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050327962-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510392 - 10062438<br>FRIEDMAN, DHANE PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700785 - 10205646<br>FRIEDMAN, ELIZABET<br>6409 ROCK FOREST DR<br>BETHESDA  MD  20817-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.81 |
| 1492881 - 10065877<br>FRIEDMAN, JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477678 - 10033918<br>FRIEDMAN, ROBERT CARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689619 - 10224120<br>FRIEDMANANDWEXLER<br>500 W. MADISON STREET<br>STE. 2910<br>CHICAGO  IL  60661-2587 | POTENTIAL REFUND CLAIM | Disputed | $194.44 |
| 2697230 - 10216340<br>FRIEDRICH, BRYCE<br>PO BOX 308<br>DANBURY  TX  77534-0308 | POTENTIAL REFUND CLAIM | Disputed | $115.25 |
| 2694552 - 10214543<br>FRIEDRICH, CHAIM<br>191 RUTLEDGE ST<br>BROOKLYN  NY  11211-0000 | POTENTIAL REFUND CLAIM | Disputed | $422.63 |
| 1477336 - 10033576<br>FRIEDRICK, SHANNON MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668444 - 10178622<br>FRIEL, GARRY<br>921 GREYSTONE DR<br>COPPERAS COVE  TX  76522-7625 | POTENTIAL REFUND CLAIM | Disputed | $27.84 |
| 1475029 - 10031269<br>FRIELER, MICHAEL WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488904 - 10064733<br>FRIEND, MARIA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491465 - 10045820<br>FRIEND, SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480742 - 10036982<br>FRIERSON, CHRISTOPHER LAMARCUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706928 - 10137811<br>FRIES, JOHN<br>7719 SW 9TH ST<br>NORTH LAUDERDALE  FL  33068 | LITIGATION<br>CLAIM NUMBER: YLB/67876    /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329192 - 10089729<br>FRIES, ROBERT<br>11775 INDIAN HOLLOW RD<br>GRAFTON  OH  44044 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050115202-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364365 - 10185379<br>FRIES, TROY J<br>11074 BARBIZON CIR W<br>JACKSONVILLE  FL  32257-7093 | POTENTIAL REFUND CLAIM | Disputed | $58.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368233 - 10186582<br>FRIESE, MICHAEL<br>5011 VALLEY LN APT 206<br>STREAMWOOD  IL  60107 2929 | POTENTIAL REFUND CLAIM | Disputed | $2.58 |
| 1507220 - 10067480<br>FRIESEN, PATRICE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467054 - 10023540<br>FRIGER, CARLOS OSVALDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499246 - 10052513<br>FRIGO, CROIX RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689421 - 10224192<br>FRIGO, DAN<br>1540 N. LA SALLE ST. 1707<br>CHICAGO  IL  60610 | POTENTIAL REFUND CLAIM | Disputed | $123.96 |
| 1501949 - 10055092<br>FRIHART, CHARLES H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464906 - 10021435<br>FRIIS, JOSEF GILES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478442 - 10034682<br>FRILEY, GUY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467140 - 10023622<br>FRISCH, JON AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467953 - 10024217<br>FRISCHHOLZ, JOSEPH WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689012 - 10221165<br>FRISCHHOLZ, PETER<br>721 LINWOOD AVE. 2<br>BUFFALO  NY  14209 | POTENTIAL REFUND CLAIM | Disputed | $298.24 |
| 1478068 - 10034308<br>FRISHKORN, DAVID LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701806 - 10211256<br>FRISINA, STEVE<br>660 WRIGHT ST<br>CORRY  PA  16407-1257 | POTENTIAL REFUND CLAIM | Disputed | $29.40 |
| 1469674 - 10025914<br>FRISKE, JUSTIN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511022 - 10063068<br>FRISONE, MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364366 - 10185380<br>FRISTOE, BRIAN L<br>11705 E 58TH TER<br>KANSAS CITY  MO  64133-3535 | POTENTIAL REFUND CLAIM | Disputed | $4.67 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity #3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504017 - 10056716<br>FRITCH, WILLIAM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692443 - 10213327<br>FRITCHIE, KAREN<br>12 CHOWNINGS ST<br>DURHAM  NC  27713-8224 | POTENTIAL REFUND CLAIM | Disputed | $200.11 |
| 2700802 - 10211707<br>FRITH, CRYSTAL<br>1475 SAWDUST RD<br>SPRING  TX  77380-2975 | POTENTIAL REFUND CLAIM | Disputed | $51.53 |
| 1496141 - 10049408<br>FRITSCHE, NICOLE MARIAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490098 - 10044627<br>FRITTS, CHAD STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489952 - 10165091<br>FRITZ, ALISHA K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489952 - 10065296<br>FRITZ, ALISHA K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332476 - 10093013<br>FRITZ, DARLENE<br>P.O. BOX 606<br>CENTER HARBOR  NH  3226 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040510441-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329151 - 10089688<br>FRITZ, JEREMIAH<br>6201 OAKLA DR<br>CRESTWOOD  KY  40014 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060954477-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364367 - 10186166<br>FRITZ, RAYMOND A<br>27355 MARSHALL ST<br>SOUTHFIELD  MI  48076-3614 | POTENTIAL REFUND CLAIM | Disputed | $29.00 |
| 1473756 - 10029996<br>FRITZ, ROBERT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364368 - 10185381<br>FRITZ, RONALD D<br>123A LITCHFIELD RD<br>LONDONDERRY  NH  03053-7408 | POTENTIAL REFUND CLAIM | Disputed | $6.74 |
| 2332004 - 10092541<br>FRITZER, ERIN<br>20246 BENTAN AVE<br>PORT CHARLOTTE  FL  33952 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050130688-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679908 - 10220326<br>FRIX, BENJAMIN<br>3 HOLLY RD.<br>ANNAPOLIS  MD  21401-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.71 |
| 1364369 - 10186167<br>FRIX, ERIC R<br>2420 CONGRENN PKWY S APT 508<br>ATHENS  TN  37303-2874 | POTENTIAL REFUND CLAIM | Disputed | $1.19 |
| 2690860 - 10216194<br>FRIX, TERESA<br>12419 PRATHER AVE<br>PORT CHARLOTTE  FL  33981-1357 | POTENTIAL REFUND CLAIM | Disputed | $31.42 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497301 - 10050568<br>FRIZ, CHADWICK WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364370 - 10182122<br>FRIZELL, LISA A<br>2202 RUBEL RD<br>CLARKSVILLE  TN  37040-6577 | POTENTIAL REFUND CLAIM | Disputed | $0.16 |
| 1364371 - 10182123<br>FRIZZELL, DEBORAH L<br>5259 S HOLLAND AVE<br>SPRINGFIELD  MO  65810-2625 | POTENTIAL REFUND CLAIM | Disputed | $0.25 |
| 2328703 - 10089240<br>FROHLICH, TIMMOTHY<br>6347 HAMITON RIDGE ROAD<br>FLORENCE  KY  41042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051044615-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332302 - 10092839<br>FROHMAN, SCOTT<br>10664 NW 49TH PLAZA<br>POMPANO BEACH  FL  33076 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050529363-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2314371 - 10168959<br>FROMAN, JOHN W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED DEFERRED RSU<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 2699160 - 10207175<br>FROMAN, RICKY<br>PO BOX 82<br>HARDINSBURG  IN  47125-0082 | POTENTIAL REFUND CLAIM | Disputed | $137.79 |
| 2690357 - 10209150<br>FROMHERZ, THOMAS<br>62 HICKORY LN<br>SANDWICH  IL  60548-9269 | POTENTIAL REFUND CLAIM | Disputed | $37.41 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467062 - 10023548<br>FROMM, WILLIAM RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479047 - 10035287<br>FROMMHERZ, RYAN BRYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682552 - 10217129<br>FRONCZAK, BRIAN<br>14118 73RD PL NE<br>L201<br>BOTHELL  WA  98011-0000 | POTENTIAL REFUND CLAIM | Disputed | $94.50 |
| 1497932 - 10051199<br>FRONDUTO, NICHOLAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700243 - 10214428<br>FRONSEE, FAYE<br>1164 MEADOW VIEW LN<br>DE PERE  WI  54115-1034 | POTENTIAL REFUND CLAIM | Disputed | $210.96 |
| 2335017 - 10181579<br>FRONSEE, FAYE<br>1164 MEADOW VIEW LN<br>DE PERE  WI  54115 | POTENTIAL REFUND CLAIM | Disputed | $210.96 |
| 2744416 - 10169334<br>FRONTIER<br>PO BOX 20550<br>ROCHESTER  NY  14692-8933 | TELECOM UTILITY PAYABLE | | $177.80 |
| 2328337 - 10088874<br>FROST, BRAD<br>3817 MEADOW VIEW DR<br>COLLEGE STATION  TX  77845 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050225193-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464096 - 10020625<br>FROST, CHRISTOPHER ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334111 - 10094648<br>FROST, CORINNE<br>4343 SAGE RD<br>WARSAW NY 14569 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040500296-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492195 - 10046550<br>FROST, DONALD WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508744 - 10060964<br>FROST, ERIK GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489498 - 10044202<br>FROST, GLENN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366843 - 10183218<br>FROST, HARVEY<br>PO BOX 61<br>TOWAOC CO 81334-0061 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1466019 - 10022548<br>FROST, JONATHAN SHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680406 - 10216475<br>FROST, KEITH<br>1458 WEBSTER AVENUE #14F<br>BRONX NY 10456-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480666 - 10036906<br>FROST, MARKOWITZ ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668590 - 10177527<br>FROST, THOMAS<br>W 16537 COUNTY HWY F<br>STANLEY  WI  54768- | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 1499593 - 10052860<br>FROST, TIMOTHY FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683723 - 10217759<br>FRUCHEY, JOSHUA<br>5314 DEERFIELD AV<br>SPRING HILL  FL  34608-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.85 |
| 1504090 - 10056789<br>FRUCHTER, JODI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465255 - 10021784<br>FRUEH, STEPHEN KURT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488824 - 10064653<br>FRUEN, JASON MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484958 - 10041198<br>FRUGE, JASON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2670394 - 10178815<br>FRUGE, WILLICE<br>314 ARTHUR ST<br>ALBION  MI  49224-1205 | POTENTIAL REFUND CLAIM | Disputed | $1.82 |
| 2707437 - 10139801<br>FRUITLAND MUTUAL WATER COMPANY<br>P.O. BOX 73759<br>PUYALLUP  WA  98373 | UTILITIES | | $265.45 |
| 2689543 - 10222143<br>FRUITS, DAVID<br>2154 RIVERWOOD TRAILS DRI<br>FLORISSANT  MO  63031 | POTENTIAL REFUND CLAIM | Disputed | $33.25 |
| 1066997 - 10085777<br>FRUITS, DAVID MARK<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $289.01 |
| 1473633 - 10029873<br>FRY, ABRAHAM MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502811 - 10055583<br>FRY, CARL IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492630 - 10046752<br>FRY, COLLEEN MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484177 - 10040417<br>FRY, DUSTIN KEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364779 - 10187044<br>FRY, JAMES JR<br>3017 W LELAND AVE APT 3E<br>CHICAGO  IL  60625-4357 | POTENTIAL REFUND CLAIM | Disputed | $15.91 |
| 1291382 - 10086107<br>FRY, JANELL SHONTA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $7.43 |
| 2689355 - 10219266<br>FRY, JASON<br>1516 PLACER CT.<br>NAPERVILLE  IL  60565 | POTENTIAL REFUND CLAIM | Disputed | $35.01 |
| 1368905 - 10188349<br>FRY, JUDY<br>4171 JASMINE PL<br>MOUNT JOY  PA  17552-9232 | POTENTIAL REFUND CLAIM | Disputed | $1.86 |
| 1367416 - 10186494<br>FRY, LAWRENCE<br>7494 RITZ ST<br>PORT CHARLOTTE  FL  33981-6706 | POTENTIAL REFUND CLAIM | Disputed | $1.84 |
| 1368853 - 10186659<br>FRY, LUCILLE<br>2218 FAIRVIEW ST<br>WEST LAWN  PA  19609 1735 | POTENTIAL REFUND CLAIM | Disputed | $3.97 |
| 1276612 - 10168965<br>FRY, MARLIN L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1508971 - 10061191<br>FRY, MATTHEW JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668541 - 10180155<br>FRYDENLUND, ADAM<br>4717 DECLARATION LN<br>MADISON   WI   53704-3225 | POTENTIAL REFUND CLAIM | Disputed | $10.60 |
| 1466422 - 10022951<br>FRYE, CHARLES BRYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364373 - 10184561<br>FRYE, HAROLD A<br>359 TREELAND DR<br>CLARKSVILLE  TN  37040-6628 | POTENTIAL REFUND CLAIM | Disputed | $2.80 |
| 1479628 - 10035868<br>FRYE, JACOB CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483763 - 10040003<br>FRYE, KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468244 - 10024484<br>FRYE, LEROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364372 - 10187000<br>FRYE, LISA M<br>RR 2 BOX 236<br>BLAINE   TN   37709-9671 | POTENTIAL REFUND CLAIM | Disputed | $2.78 |
| 1477647 - 10033887<br>FRYE, THOMAS CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507303 - 10067512<br>FRYER, EUGENE NMI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2696448 - 10206678<br>FRYER, LINDA<br>9705 NE 198TH ST<br>BOTHELL  WA  98011-2329 | POTENTIAL REFUND CLAIM | Disputed | $76.21 |
| 2699069 - 10211533<br>FRYER, MARGARET<br>5413 RAVENS CREST DR<br>PLAINSBORO  NJ  08536-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.16 |
| 2669640 - 10181340<br>FRYER, SCOTT<br>7 CYPRESS ST<br>MILLBURN  NJ  07041-1905 | POTENTIAL REFUND CLAIM | Disputed | $81.82 |
| 2670414 - 10181439<br>FRYT, GERRAD<br>705 S GORHAM ST<br>JACKSON  MI  49203-3088 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 1496451 - 10049718<br>FRYTZ, KEVIN VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1158765 - 10169510<br>FS<br>FILE 55437<br>NATIONAL ADVERTISING PARTNERS<br>LOS ANGELES  CA  90074-5437 | EXPENSE PAYABLE | | $132,621.25 |
| 1214005 - 10170845<br>FS COMMERCIAL LANDSCAPE INC<br>5151 PEDLEY RD<br>RIVERSIDE  CA  92509 | EXPENSE PAYABLE | | $2,668.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332109 - 10092646<br>FT. MYERS SS<br>4380 CLEVELAND AVE<br>FORT MYERS  FL  33901 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20031204223-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333496 - 10094033<br>FTAGEA, KURT<br>861 JANET AVENUE<br>LANCASTER  PA  17601 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051138360-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497044 - 10050311<br>FTOMYN, STEFAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701623 - 10210048<br>FU, WEN<br>201 CRAWFORD ST<br>TERRE HAUTE  IN  47807-4660 | POTENTIAL REFUND CLAIM | Disputed | $53.00 |
| 2330123 - 10090660<br>FUCHS III, RICHARD<br>6324 WEST 127TH TERRACE<br>OVERLAND PARK  KS  66209 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050809359-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461412 - 10015170<br>FUCHS, DON<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLH C  27499 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509322 - 10061542<br>FUCHS, DON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368098 - 10184156<br>FUCHS, HELGA<br>443 W ALDINE AVE<br>CHICAGO  IL  60657-3605 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1478274 - 10034514<br>FUCHS, JILLIAN CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484233 - 10040473<br>FUCHS, LAUREN JACQUELINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493434 - 10066281<br>FUDALA, GREGORY A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1479457 - 10035697<br>FUELLING, JOEL BRYANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683112 - 10216732<br>FUENTES, CARLOS<br>8570 S.W. 28ST<br>MIAMI  FL  33155-0000 | POTENTIAL REFUND CLAIM | Disputed | $332.76 |
| 2667979 - 10177460<br>FUENTES, CHRISTIAN<br>5855 CLIFFRIDGE DR<br>DALLAS  TX  752490000 | POTENTIAL REFUND CLAIM | Disputed | $304.75 |
| 2679583 - 10223269<br>FUENTES, CHRISTINA<br>13322 MYRNA LANE<br>HOUSTON  TX  77015-0000 | POTENTIAL REFUND CLAIM | Disputed | $98.26 |
| 1494520 - 10047787<br>FUENTES, DORILA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683091 - 10223603<br>FUENTES, ENNIO<br>9370 SW 77ST<br>MIAMI  FL  33173-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.86 |
| 2681143 - 10223426<br>FUENTES, MATTHEW<br>2121 SHUMARD<br>FLOWER MOUND  TX  75028-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.08 |
| 1487410 - 10043650<br>FUENTES, MATTHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700679 - 10209896<br>FUENTES, MIGUEL<br>2934 SE CAMINO AVE<br>STUART  FL  34997-5014 | POTENTIAL REFUND CLAIM | Disputed | $31.98 |
| 1490284 - 10044764<br>FUENTES, OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1468320 - 10024560<br>FUENTES, RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499569 - 10052836<br>FUENTES, ROBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466297 - 10022826<br>FUENTES, STEPHON EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509467 - 10061632<br>FUENTES, WILLIAM DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510985 - 10063031<br>FUENTES-WOODS, CHRISTOPHER<br>MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1104488 - 10171709<br>FUERST, TODD<br>4510 PAINE DR<br>MIDLAND  MI  48642 | EXPENSE PAYABLE | | $1,045.14 |
| 2333704 - 10094241<br>FUERST-CATER, KELLY<br>64 VILLA AT THE WOODS<br>PEEKSKILL  NY  10566 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060413374-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2326809 - 10087346<br>FUESTON, BECKY<br>10825 59TH AVE EAST<br>PUYALLUP  WA  98373 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070124342-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476038 - 10032278<br>FUGETTE, TIMOTHY LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330452 - 10090989<br>FUGLA, HOWARD<br>8250 TAMARACK VILLAGE<br>WOODBURY  MN  55125 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060727530-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490201 - 10044706<br>FUHRMANN, ERIC G.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682778 - 10217652<br>FUIMAONO, JOHN<br>701 AZTEC DRIVE<br>INDEPENDENCE   MO   64056-0000 | POTENTIAL REFUND CLAIM | Disputed | $162.83 |
| 1035290 - 10173774<br>FUJI PHOTO FILM USA<br>BOX 200232<br>PITTSBURGH   PA   15251-0232 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $5,542,598.18 |
| 1367901 - 10186544<br>FUJI, SHELTON<br>95-110 HIOLLEI PL<br>MILILANI   HI   96789 | POTENTIAL REFUND CLAIM | Disputed | $1.75 |
| 1034765 - 10173935<br>FUJIKON INDUSTRIAL CO LTD<br>UNIT 601 610 TOWER I GRAND CEN<br>138 SHATIN RURAL COMMITTEE<br>SHATIN NT<br>HONG KONG | MERCHANDISE PAYABLE | | $64,075.92 |
| 2327042 - 10087579<br>FUJIMOTO, WESLEYANN<br>1007 COURT ISABEL DR.<br>LITTLE ELM   TX   75068 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040924716-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2335003 - 10181937<br>FUJINAGA, KEITH<br>9419 POINTS DR NE<br>BELLEVUE   WA   98004 | POTENTIAL REFUND CLAIM | Disputed | $12.00 |
| 1036220 - 10173779<br>FUJITSU TEN CORP OF AMERICA<br>TERMINAL ANNEX POSTAL FACILITY<br>PO BOX 514668<br>LOS ANGELES   CA   90051-4668 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $601,702.85 |
| 2698668 - 10206938<br>FUKALEK, ANDREW<br>15303 CLIFTON BLVD<br>LAKEWOOD   OH   44107-2457 | POTENTIAL REFUND CLAIM | Disputed | $31.58 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329289 - 10089826<br>FUKUI, TRACEY<br>25570 ANTHONY DR<br>NOVI  MI  48375 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050109361-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668805 - 10180191<br>FUKUNAGA &, MARK H<br>MARGERY S BRONSTER<br>JT TEN  HI | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 1490907 - 10045262<br>FULA, EUGENE MIKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1331862 - 10190079<br>FULCHER, ALISHA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $57.03 |
| 2699046 - 10211529<br>FULCINITI, NICK<br>192 BRIDGETOWN ST<br>STATEN ISLAND  NY  10314-6007 | POTENTIAL REFUND CLAIM | Disputed | $63.44 |
| 2692677 - 10204989<br>FULCRUM ANALYTICS<br>37 W 17TH ST 4E<br>NEW YORK  NY  10011 | POTENTIAL REFUND CLAIM | Disputed | $259.14 |
| 1475135 - 10031375<br>FULDA, BRIAN A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461749 - 10015460<br>FULDAUER, DOUGLAS<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: AYS2126 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474259 - 10030499<br>FULFORD, LINDA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489205 - 10065034<br>FULGHAM, CHRISTINE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332144 - 10092681<br>FULGHAN, RON<br>5190 PONC VIEW DR<br>JACKSONVILLE  FL  32258 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070766260-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696795 - 10215403<br>FULK, JESSIKAH<br>544 BROOKE LN<br>LEXINGTON  VA  24450-2602 | POTENTIAL REFUND CLAIM | Disputed | $26.44 |
| 1368226 - 10186580<br>FULKERSON, DEBRA<br>1306 W 10TH ST<br>ROCK FALLS  IL  61071 1506 | POTENTIAL REFUND CLAIM | Disputed | $3.79 |
| 2332105 - 10092642<br>FULKERSON, JULIE<br>4519 SE 10TH AVE<br>CAPE CORAL  FL  33904 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040107573-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668797 - 10180189<br>FULKERSON, MIKE<br>190 MCGREW LOOP<br>AIEA  HI  96701-4217 | POTENTIAL REFUND CLAIM | Disputed | $49.50 |
| 2330942 - 10091479<br>FULKS, BRAD<br>1690 CENTRAL DR<br>CULLODEN  WV  25510 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050114667-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653      Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703398 - 10206224<br>FULL VOLUME<br>1226 WASHINGTON DR<br>ANNAPOLIS  MD  21403 | POTENTIAL REFUND CLAIM | Disputed | $545.00 |
| 1463814 - 10020343<br>FULLARD, KIERRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493866 - 10047133<br>FULLER JR., RICKY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704755 - 10136148<br>FULLER, ANGEL<br>C/O HER ATTORNEY: ANDREW JONES<br>701 WHITLOCK AVENUE<br>SW. BUILDING J.<br>MARIETTA  GA  30064 | POTENTIAL CLAIM<br>CLAIM OF MISUES OF COMPUTER<br>DURING REPAIRS/STOLEN DATA -<br>DATE UNSPECIFIED - AUGUST<br>2007 (CLAIM LETTER 11-25-08 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495391 - 10048658<br>FULLER, BLAKE STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670223 - 10180847<br>FULLER, BRANDON<br>42108 BROWNSTONE DR<br>NOVI  MI  48377-2886 | POTENTIAL REFUND CLAIM | Disputed | $0.40 |
| 1468282 - 10024522<br>FULLER, CAMERON JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492422 - 10168298<br>FULLER, CAROL K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492422 - 10166241<br>FULLER, CAROL K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492422 - 10065596<br>FULLER, CAROL K<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492422 - 10165908<br>FULLER, CAROL K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492422 - 10163840<br>FULLER, CAROL K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>RESTORATION PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492422 - 10167045<br>FULLER, CAROL K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492422 - 10167412<br>FULLER, CAROL K<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1482490 - 10038730<br>FULLER, CHAUNCEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507487 - 10059781<br>FULLER, CHRISTOPHER ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689941 - 10210541<br>FULLER, CONSTANC<br>405 CHAMONIX DR<br>FREDERICKSBURG  VA  22405-2029 | POTENTIAL REFUND CLAIM | Disputed | $228.73 |
| 1504778 - 10057477<br>FULLER, DAVID EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328908 - 10089445<br>FULLER, EUGENE<br>456 CARTER RD<br>CLARKSVILLE  TN  37042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040520139-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472588 - 10028828<br>FULLER, JACOB DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482789 - 10039029<br>FULLER, JEFFREY E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684928 - 10216895<br>FULLER, JERMAINE<br>4701 HAVERWOOD LN<br>DALLAS  TX  75287-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.29 |
| 1474509 - 10030749<br>FULLER, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466744 - 10023249<br>FULLER, JOSEPH GEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330456 - 10090993<br>FULLER, LENNI<br>4505 SLATER RD<br>EAGAN   MN   55122 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050822569-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470440 - 10026680<br>FULLER, MARCUS D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669391 - 10179190<br>FULLER, MARK<br>660 CENTRE ST.<br>TRENTON   NJ   086110000 | POTENTIAL REFUND CLAIM | Disputed | $129.78 |
| 1477889 - 10034129<br>FULLER, MARQUIS JEMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483835 - 10040075<br>FULLER, MOODY SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471492 - 10027732<br>FULLER, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364375 - 10182927<br>FULLER, RANDALL E<br>2075 GREY RIDGE RD<br>MARYVILLE   TN   37801-7450 | POTENTIAL REFUND CLAIM | Disputed | $115.00 |
| 1368178 - 10185774<br>FULLER, REGINA<br>5 N PIERCE ST<br>BOX 356<br>NICKERSON   KS   67561-9157 | POTENTIAL REFUND CLAIM | Disputed | $2.41 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470229 - 10026469<br>FULLER, ROGER W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691298 - 10214989<br>FULLER, SHARON<br>940 S BODIN ST<br>HINSDALE  IL  60521-4360 | POTENTIAL REFUND CLAIM | Disputed | $29.99 |
| 1476094 - 10032334<br>FULLER, SHERRY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364374 - 10187824<br>FULLER, STEPHEN S<br>1004 HARBOUR SHORE DR<br>KNOXVILLE  TN  37922-7029 | POTENTIAL REFUND CLAIM | Disputed | $2.61 |
| 1490127 - 10044656<br>FULLER, THOMAS G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364805 - 10184608<br>FULLER, WILLIS JR<br>2927 LOCUST LN<br>HARRISBURG  PA  17109 3544 | POTENTIAL REFUND CLAIM | Disputed | $9.69 |
| 1368844 - 10185978<br>FULLER, WINIFRED<br>6635 N BOUVIER ST<br>PHILADELPHIA  PA  19126-2631 | POTENTIAL REFUND CLAIM | Disputed | $14.77 |
| 1369474 - 10188404<br>FULMER, SARAH<br>453 NEWMAN CIR LOT 71<br>AIKEN  SC  29803-8441 | POTENTIAL REFUND CLAIM | Disputed | $21.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485034 - 10041274<br>FULMORE, LORI A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505056 - 10057755<br>FULOP, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478126 - 10034366<br>FULTON, AMANDA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680855 - 10222429<br>FULTON, CHRISTOPHER<br>3566 PIPER ROAD<br>SLAUGHTER  LA  70777-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.49 |
| 2329717 - 10090254<br>FULTON, DREW<br>1402 NE HUNTERS COURT<br>BLUE SPRINGS  MO  64014 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050641541-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364377 - 10186168<br>FULTON, JAMES J<br>1837 BEVERLY RD<br>PHILA  PA  19138-1201 | POTENTIAL REFUND CLAIM | Disputed | $3.42 |
| 1501880 - 10055048<br>FULTON, LAWRENCE H<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496018 - 10049285<br>FULTON, NAJEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                        Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476654 - 10032894<br>FULTON, SHAWN JULIUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364378 - 10185382<br>FULTON, SHIRLEY G<br>842 GARROW RD<br>NEWPORT NEWS   VA   23608-3364 | POTENTIAL REFUND CLAIM | Disputed | $1.06 |
| 1364376 - 10186001<br>FULTON, TONI L<br>2801 NW 23RD BLVD APT X167<br>GAINESVILLE   FL   32605-5935 | POTENTIAL REFUND CLAIM | Disputed | $4.64 |
| 1477517 - 10033757<br>FULTS, DUSTIN TERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364379 - 10185383<br>FULTZ, HARRY H<br>1467 MARCIA DR<br>2288 INDIGO AVE<br>O P   FL   32093 | POTENTIAL REFUND CLAIM | Disputed | $1.61 |
| 1479460 - 10035700<br>FULTZ, MATTHEW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464117 - 10020646<br>FULTZ, PRECIOUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665780 - 10180967<br>FUMEI, CHRISTINA G<br>20371 BLUFFSIDE CIR APT 311<br>HUNTINGTON BEACH   CA   92646-8585 | POTENTIAL REFUND CLAIM | Disputed | $2.79 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486277 - 10042517<br>FUMERO, JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1035653 - 10174015<br>FUNAI CORP INC<br>SUMITOMO MITSUI BANK LB 773170<br>3170 SOLUTIONS CENTER<br>CHICAGO  IL  60677-3001 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $885,871.03 |
| 1114514 - 10169372<br>FUNAI SERVICE CORPORATION<br>5653 CREEKSIDE PKY<br>STE A<br>LOCKBOURNE  OH  43137 | EXPENSE PAYABLE | | $1,898.42 |
| 1510353 - 10062399<br>FUNARO, MICHAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511415 - 10018047<br>FUNCHES, DWAYNE<br>5056 WEST HURON STREET<br>CHICAGO  IL  60644 | LITIGATION<br>CASE NO: 04CH16049; CIRCUIT<br>COURT OF COOK CO, IL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494952 - 10048219<br>FUNCHES, JOY MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469951 - 10026191<br>FUNCKE, ANDREW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503625 - 10056324<br>FUNDERBURG, SEAN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485627 - 10041867<br>FUNDERBURK, DAVID M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470852 - 10027092<br>FUNDERBURK, KANISHA SHARD'E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479088 - 10035328<br>FUNDERBURK, KEVIN RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330812 - 10091349<br>FUNDERBURK, MATTIE<br>9914 CLAIREMORE RD<br>CHARLOTTE   NC   28216 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070325224-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477245 - 10033485<br>FUNDERBURKE, CRYSTAL BIANCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510974 - 10063020<br>FUNES, OSCAR ROBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483047 - 10039287<br>FUNES, PORFIRIO ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484930 - 10041170<br>FUNEZ, EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364380 - 10183721<br>FUNK, JAMES W<br>15848 LIMERICK ST<br>WICHITA  KS  67230-7802 | POTENTIAL REFUND CLAIM | Disputed | $21.28 |
| 1490682 - 10045062<br>FUNK, MATTHEW VERNON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480567 - 10036807<br>FUNKHOUSER, GARY THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486772 - 10043012<br>FUNKHOUSER, MATTHEW BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680620 - 10220397<br>FUNN, ELISHA<br>688 ROCKAWAY AVE 2-A<br>BROOKLYN  NY  11212-0000 | POTENTIAL REFUND CLAIM | Disputed | $296.10 |
| 1505862 - 10058561<br>FUQUA, CEDRIC LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364381 - 10186169<br>FUQUA, DEBORAH J<br>114 W 140TH CT<br>RIVERDALE  IL  60827-2211 | POTENTIAL REFUND CLAIM | Disputed | $0.26 |
| 1466569 - 10023098<br>FUQUAY JR., ANTONIO RAYMON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333995 - 10094532<br>FURBAY, DON<br>5671 MORRIS ROAD<br>PITTSVILLE  MD  21850 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060828551-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485365 - 10041605<br>FURBERT, TANYA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364382 - 10182928<br>FUREY, DARLENE M<br>28 OAK DR<br>DOYLESTOWN  PA  18901-2730 | POTENTIAL REFUND CLAIM | Disputed | $24.53 |
| 1501288 - 10054555<br>FUREY, MICHEAL PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331866 - 10092403<br>FURGASON, LARRY<br>5092 WINDMILL LAKE DRIVE<br>EVANS  GA  30809 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041105956-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500538 - 10053805<br>FURGIONE, BRIAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502973 - 10055696<br>FURINO, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702792 - 10210183<br>FURLONG, DOROTHY<br>13613 3RD AVE E<br>BRADENTON  FL  34212-9540 | POTENTIAL REFUND CLAIM | Disputed | $84.79 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329016 - 10089553<br>FURLONG, TERRY<br>3501 RIDGE TOP CT<br>LOUISVILLE  KY  40241 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041014431-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670430 - 10181441<br>FURLOW, ANTHONY<br>4932 IRONWOOD ST<br>SAGINAW  MI  48603-5558 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2332268 - 10092805<br>FURLOW, GREG<br>2104  ZELDA PLACE<br>APT D<br>PRATTVILLE  AL  36066 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060400419-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364838 - 10187883<br>FURMAN, BENNIE JR<br>17 TRAIL ST<br>HAMPTON  VA  23669-4575 | POTENTIAL REFUND CLAIM | Disputed | $10.77 |
| 2669833 - 10179765<br>FURMAN, JEFF<br>16 MYRTLE AVE<br>FITCHBURG  MA  01420-7819 | POTENTIAL REFUND CLAIM | Disputed | $47.98 |
| 1368282 - 10186810<br>FURMAN, ROBERT<br>111 ALICE DR<br>O FALLON  IL  62269-1602 | POTENTIAL REFUND CLAIM | Disputed | $7.05 |
| 2689949 - 10206216<br>FURMANSKI, MELISSA<br>1249 W GROVE RD<br>PELL LAKE  WI  53157 | POTENTIAL REFUND CLAIM | Disputed | $42.19 |
| 1479688 - 10035928<br>FURMANSKI, ROSS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702455 - 10206171<br>FURNESS, MIKE<br>2728 ASH ST<br>PHILADELPHIA   PA   19137-2134 | POTENTIAL REFUND CLAIM | Disputed | $26.23 |
| 2744764 - 10224361<br>FURNITURE MANUFACTURERS CREDIT ASSN INC<br>Attn VAN EVERETT SATE NC<br>P.O. DRAWER 5929<br>109 ROCKSPRING RD<br>HIGH POINT   NC   27262 | POTENTIAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744763 - 10224360<br>FURNITURE VALUES INTERNATIONAL<br>Attn CATHY O BRIEN<br>2929 GRAND AVE.<br>PHOENIX   AZ   85017-4933 | POTENTIAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1036288 - 10173798<br>FURNITURE VALUES INTERNATIONAL, LLC<br>Attn BEV DOHERTY<br>2929 GRAND AVENUE<br>PHOENIX   AZ   85017 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $241,657.02 |
| 1488448 - 10064277<br>FURR, SHARON M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488448 - 10164808<br>FURR, SHARON M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1468184 - 10024424<br>FURRY, JON DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484673 - 10040913<br>FUS, ALYSON KATHERYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481904 - 10038144<br>FUS, KATRINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690794 - 10212139<br>FUSARO, MARCO<br>12013 STEPPINGSTONE BLVD<br>TAMPA  FL  33635-6255 | POTENTIAL REFUND CLAIM | Disputed | $66.06 |
| 1508213 - 10060433<br>FUSCHETTI, RAYMOND C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493889 - 10047156<br>FUSCO, AMANDA JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494898 - 10048165<br>FUSCO, AMBER LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368854 - 10185045<br>FUSCO, DOMENICA<br>410 DARBY RD APT 1<br>HAVERTOWN  PA  19083 4626 | POTENTIAL REFUND CLAIM | Disputed | $3.61 |
| 2669894 - 10177664<br>FUSCO, JOSEPH S<br>15 WESTWOOD DR<br>WILBRAHAM MA 01095-2019<br>MA | POTENTIAL REFUND CLAIM | Disputed | $0.95 |
| 1503288 - 10055987<br>FUSCO, MATTHEW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476708 - 10032948<br>FUSELIER, WARREN LYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463929 - 10020458<br>FUSSELL, JOEL PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331390 - 10091927<br>FUSSELL, WILLIAM<br>862 PIN OAK WAY<br>LAWRENCEVILLE GA 30045 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060222176-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468170 - 10024410<br>FUTATO, PATRICK JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331998 - 10092535<br>FUTCH, DEWEY<br>5399 GRAVES TERRACE<br>PORT CHARLOTTE FL 33981 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041218451-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331805 - 10092342<br>FUTCH, SUZANNE<br>2945 SE 14TH STREET<br>OCALA FL 34471 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050102529-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698763 - 10214182<br>FUTERFAS, YVETTE<br>33 OXFORD LN<br>EATONTOWN NJ 07724-1418 | POTENTIAL REFUND CLAIM | Disputed | $232.79 |
| 2690446 - 10214649<br>FUTERMAN, RONALD<br>2015 WHITE BIRCH TRL<br>MATHEWS NC 28104 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2314405 - 10168990<br>FUTTER, STEPHANIE D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION<br>AWARD | Contingent,<br>Unliquidated | Unknown |
| 1144106 - 10169938<br>FUTURE AUDIO VIDEO<br>18330 GREENLEAF DR<br>SOUTH BEND   IN   46637 | EXPENSE PAYABLE | | $730.00 |
| 1476839 - 10033079<br>FUXAN, SCOTT DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699368 - 10213193<br>FUZAYLOV, ELLA<br>6485 SAUNDERS ST<br>REGO PARK   NY   11374-3277 | POTENTIAL REFUND CLAIM | Disputed | $317.98 |
| 1372052 - 10175459<br>FUZZ SLEIMAN<br>Attn SLEIMAN, FUZZ<br>17 BURON ST<br>LALOR 10   3075 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1190316 - 10169476<br>FW CA BREA MARKETPLACE LLC<br>PO BOX 31001-1054<br>PASADENA   CA   91110-1054 | EXPENSE PAYABLE | | $16,132.17 |
| 1486651 - 10042891<br>FYE, ABIGAIL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481451 - 10037691<br>FYE, JESSICA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487177 - 10043417<br>FYNN, TITO-MAURICE RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1372053 - 10175203<br>G D ROWE<br>Attn ROWE, G, D<br>12 CORFE AVE<br>WORCHESTER<br>WORCHESTERSHIRE L0  WR4 0EB | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1097464 - 10171188<br>G GROUP LLC<br>PO BOX 529<br>C/O WASHINGTON GROUP TIC<br>EUGENE  OR  97440 | EXPENSE PAYABLE | | $49,886.28 |
| 2703373 - 10206164<br>G NEIL CORPORATION<br>PO BOX 451179<br>SUNRISE  FL  33345-1179 | POTENTIAL REFUND CLAIM | Disputed | $45.00 |
| 1372054 - 10174187<br>G RICHARD SIMMONS CUST<br>Attn SIMMONS, G, RICHARD<br>DALE RICHARD SIMMONS<br>UNIF GIFT MIN ACT VA<br>7831 SALEM CHURCH RD<br>RICHMOND  VA  23237-2103 | UNCASHED DIVIDEND | Disputed | $0.96 |
| 1372056 - 10175204<br>G WAYNE BREWER<br>Attn BREWER, G, WAYNE<br>3963 LULLWATER MAIN NW<br>KENNESAW  GA  30144-5703 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1186880 - 10169424<br>G&K SERVICES<br>1229 CALIFORNIA AVE<br>PITTSBURG  CA  94565-4112 | EXPENSE PAYABLE | | $416.24 |
| 1111186 - 10171078<br>G&R FALCON COMMUNICATIONS INC<br>9400 LAGUNA NIGUEL DRIVE #103<br>LAS VEGAS  NV  89134 | EXPENSE PAYABLE | | $1,685.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: A.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1155062 - 10170656<br>G&S LIVINGSTON REALTY INC<br>PO BOX 712421<br>CINCINNATI  OH  45271-2421 | EXPENSE PAYABLE | | $61,434.52 |
| 1361018 - 10016130<br>G&S LIVINGSTON REALTY, INC.<br>Attn LAWRENCE TRAUB<br>C/O G&S INVESTORS<br>211 EAST 43RD STREET<br>25TH FLOOR<br>NEW YORK  NY  10017 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670774 - 10180618<br>G, CURTIS<br>TX | POTENTIAL REFUND CLAIM | Disputed | $107.00 |
| 2670824 - 10178014<br>G, ELINA<br>TX | POTENTIAL REFUND CLAIM | Disputed | $54.50 |
| 2670772 - 10181152<br>G, JOSE<br>TX | POTENTIAL REFUND CLAIM | Disputed | $100.69 |
| 2695145 - 10210917<br>G, WITHE<br>1301 SIMPSON RD NW<br>ATLANTA  GA  30314-2067 | POTENTIAL REFUND CLAIM | Disputed | $4.29 |
| 1364383 - 10187001<br>G, ZAMUDIO, MARIO<br>4757 SPRINGWELLS ST<br>DETROIT  MI  48210 | POTENTIAL REFUND CLAIM | Disputed | $34.00 |
| 2329072 - 10089609<br>GAAB, AUDREY<br>7816 BROOKSIDE ROAD<br>INDEPENDENCE  OH  44131 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041001374-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476652 - 10032892<br>GABALDON, LUIS RAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683209 - 10223621<br>GABBERT, KAYLA<br>736 OVERDALE DR<br>LOUISVILLE  KY  40229-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.50 |
| 2330876 - 10091413<br>GABBY, NOVELLA<br>5537 DOVERSTOV CT<br>CHARLOTTE  NC  28208 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060237398-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368241 - 10188284<br>GABEROV, VASIL<br>4148 N OAKLEY AVE<br>CHICAGO  IL  60618 2926 | POTENTIAL REFUND CLAIM | Disputed | $1.57 |
| 1490978 - 10045333<br>GABLE, CLAYTON JARED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329382 - 10089919<br>GABLE, KIMMY<br>3436 WESTERVILLE WOODS DRIVE<br>COLUMBUS  OH  43231 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050329681-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679965 - 10218366<br>GABON, SIRLANCE<br>1530 AZALEA CIRCLE<br>ROMEOVILLE  IL  60446-0000 | POTENTIAL REFUND CLAIM | Disputed | $407.22 |
| 2670894 - 10180131<br>GABOR PUBLISHING,<br>6008 N LAMAR<br>AUSTIN  TX  78752-0000 | POTENTIAL REFUND CLAIM | Disputed | $248.38 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367981 - 10184946<br>GABOURY, CYNTHIA<br>2814 CHUMLEIGH CIR<br>TALLAHASSEE  FL  32309-2971 | POTENTIAL REFUND CLAIM | Disputed | $1.12 |
| 1372061 - 10174188<br>GABRIEL E ANDRADE CUST<br>Attn ANDRADE, GABRIEL, E<br>ANTONIO E MORENO<br>UNIF TRF MIN ACT CA<br>12408 BRIDGEWOOD LN<br>VICTORVILLE  CA  92395-8847 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 1372058 - 10174703<br>GABRIEL E ANDRADE CUST<br>Attn ANDRADE, GABRIEL, E<br>ANTHONY C SAMUEL<br>UNIF TRF MIN ACT CA<br>12408 BRIDGEWOOD LN<br>VICTORVILLE  CA  92395-8847 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 1372064 - 10175460<br>GABRIEL E ANDRADE CUST<br>Attn ANDRADE, GABRIEL, E<br>SARA C GRIEGO<br>UNIF TRF MIN ACT CA<br>12408 BRIDGEWOOD LN<br>VICTORVILLE  CA  92395-8847 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 1372067 - 10174704<br>GABRIEL SANCHEZ<br>Attn SANCHEZ, GABRIEL<br>4044 N MORADA AVE<br>COVINA  CA  91722-3919 | UNCASHED DIVIDEND | Disputed | $4.64 |
| 1474022 - 10030262<br>GABRIEL, ALANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472518 - 10028758<br>GABRIEL, CAMERON WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479891 - 10036131<br>GABRIEL, DAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: FL

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493577 - 10047059<br>GABRIEL, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666932 - 10179979<br>GABRIEL, FLORES<br>1009 W CENTRAL AVE<br>FORT WORTH   TX   76106-9007 | POTENTIAL REFUND CLAIM | Disputed | $1.69 |
| 1477143 - 10033383<br>GABRIEL, JEREMY EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695439 - 10208070<br>GABRIEL, LASALLE<br>MN<br>55305-1807 | POTENTIAL REFUND CLAIM | Disputed | $53.22 |
| 2666667 - 10177325<br>GABRIEL, MICHAEL<br>9801 STONELAKE BLVD.<br>AUSTIN   TX   787590000 | POTENTIAL REFUND CLAIM | Disputed | $46.17 |
| 2679836 - 10221337<br>GABRIEL, MICHAEL<br>171 KENSINGTON AVE<br>BAYPORT   NY   00001-1705 | POTENTIAL REFUND CLAIM | Disputed | $39.64 |
| 1481129 - 10037369<br>GABRIEL, MICHAEL LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695810 - 10215272<br>GABRIEL, PEREZ<br>157 DANIEL LOW TER<br>STATEN ISLAND   NY   10301-2357 | POTENTIAL REFUND CLAIM | Disputed | $16.72 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702463 - 10206057<br>GABRIEL, STEVEN<br>1709 HAMMERSLEY AVE<br>BRONX  NY  10469-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.20 |
| 2695870 - 10208061<br>GABRIEL, VILLALON<br>4311 NE 5TH ST B-101<br>RENTON  WA  98059-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.78 |
| 1497661 - 10050928<br>GABRIEL, WILLIAM THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501286 - 10054553<br>GABRIEL-RAMIREZ, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702504 - 10207487<br>GABRIELA, MARTINEZ<br>8032 SAN JOSE RD<br>EL PASO  TX  79915-3342 | POTENTIAL REFUND CLAIM | Disputed | $28.74 |
| 2668067 - 10178581<br>GABRIELA, P<br>2119 US HIGHWAY 80 E APT 202<br>MESQUITE  TX  75150-5517 | POTENTIAL REFUND CLAIM | Disputed | $0.97 |
| 1471338 - 10027578<br>GABRIELE, CASEY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706974 - 10137857<br>GABRIELLA MISSERI | LITIGATION<br>CLAIM NUMBER: YLB68551LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333519 - 10094056<br>GABRIELLI, ANTHONY<br>90 COLONIAL ST.<br>EAST NORTHPORT  NY  11731 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050648691-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1498582 - 10051849<br>GABRIELSEN, SHEILA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668920 - 10177565<br>GABRYS, STEPHEN<br>1229 N OAKWOOD ST<br>GRIFFITH  IN  46319-1848 | POTENTIAL REFUND CLAIM | Disputed | $5.68 |
| 2668525 - 10179641<br>GABY, PETER<br>11 MOHAWK CIR<br>MADISON  WI  53711 3721 | POTENTIAL REFUND CLAIM | Disputed | $5.51 |
| 1494906 - 10048173<br>GACANICH III, LARRY LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334238 - 10094775<br>GACIOCH, MICHAEL<br>9231 FALLS RD<br>WEST FALLS  NY  14170 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050611468-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1363473 - 10186902<br>GACKI, ALLAN D JR<br>1948 HOMEFIELD ESTATES DR<br>O FALLON  MO  63366-4391 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1058339 - 10085516<br>GACRAMA, KYLE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $23.33 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681925 - 10219561<br>GACZYNSKI, PAUL<br>4 CHAMBERLAIN CT<br>OLD BRIDGE  NJ  08857-0000 | POTENTIAL REFUND CLAIM | Disputed | $128.46 |
| 1481497 - 10037737<br>GADA, PRANAV<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699358 - 10212749<br>GADDAM, SUNIL<br>160 GRIFFITH ST<br>JERSEY CITY  NJ  07307-2927 | POTENTIAL REFUND CLAIM | Disputed | $659.57 |
| 1464316 - 10020845<br>GADDIS, BRENT AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367796 - 10184124<br>GADDIS, DWIGHT<br>902 CLARK DRIVE<br>60031  IL  60031- | POTENTIAL REFUND CLAIM | Disputed | $19.00 |
| 2692882 - 10207847<br>GADDIS, JOSEPH<br>4859 CEDAR SPRINGS RD<br>DALLAS  TX  75219-6135 | POTENTIAL REFUND CLAIM | Disputed | $54.11 |
| 1466083 - 10022612<br>GADDY, KEVIN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484989 - 10041229<br>GADDY, NICHOLAS TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703322 - 10214233<br>GADIRAJU, RAMESH | POTENTIAL REFUND CLAIM | Disputed | $84.91 |
| 1368099 - 10186567<br>GADOMSKI, MATTHEW<br>3652 W 65TH PL<br>CHICAGO  IL  60629-4002 | POTENTIAL REFUND CLAIM | Disputed | $2.27 |
| 1494871 - 10048138<br>GADOURY, TYLER JORDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510669 - 10062715<br>GADRE, VARUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506134 - 10058833<br>GADSDEN, ANDRE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495966 - 10049233<br>GADSDEN, ERIKA RENEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334321 - 10094858<br>GADSON, DARALINA<br>3504 LIBERTY HEIGHTS AVE<br>BALTIMORE  MD  21215 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061132371-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506617 - 10059153<br>GADSON, ISAIAH C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700492 - 10213406<br>GADSON, REBECCA<br>3420 LOS LAGOS DR<br>EDINBURG  TX  78542-5589 | POTENTIAL REFUND CLAIM | Disputed | $236.04 |
| 1478622 - 10034862<br>GADWAH, BRANDON DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480006 - 10036246<br>GADZIALA, ANDREW TIMOTHY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683909 - 10218769<br>GAELA, OLIVER<br>312 PARK SLOPE<br>CLIFTON  NJ  07011-0000 | POTENTIAL REFUND CLAIM | Disputed | $127.48 |
| 2669768 - 10177654<br>GAETAN, N<br>204 WATER ST APT 2<br>LAWRENCE  MA  01841-5129 | POTENTIAL REFUND CLAIM | Disputed | $175.56 |
| 1496311 - 10049578<br>GAFFIGAN, MIKE CHASE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367938 - 10184137<br>GAFFNEY, GRETCHEN<br>713 E BOWEN AVE<br>CHICAGO  IL  60653-2809 | POTENTIAL REFUND CLAIM | Disputed | $3.58 |
| 1364384 - 10187825<br>GAFFNEY, MICHAEL M<br>1627 WASHINGTON AVE APT 504<br>SAINT LOUIS  MO  63103-1835 | POTENTIAL REFUND CLAIM | Disputed | $126.72 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364385 - 10182124<br>GAGEN, JASON S<br>357 CHESTNUT ST<br>HYDE PARK  PA  15641-9706 | POTENTIAL REFUND CLAIM | Disputed | $18.00 |
| 1493052 - 10165546<br>GAGLIARDI, JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493052 - 10065998<br>GAGLIARDI, JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493052 - 10166367<br>GAGLIARDI, JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1479624 - 10035864<br>GAGNE, BRITTANY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680053 - 10221362<br>GAGNER, DUSTIN<br>1228 TABITHA CT. NW<br>OLYMPIA  WA  98502-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.41 |
| 1368473 - 10187459<br>GAGNON, ALICE<br>PO BOX 86<br>WATSEKA  IL  60970-0086 | POTENTIAL REFUND CLAIM | Disputed | $9.73 |
| 1494516 - 10047783<br>GAGNON, ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470618 - 10026858<br>GAGNON, AUBREY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1293586 - 10189662<br>GAGNON, JACOB ZACHARY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $48.93 |
| 2702972 - 10208824<br>GAGNON, JOE<br>500 PLEASANT ST<br>SOUTHINGTON  CT  06489-2730 | POTENTIAL REFUND CLAIM | Disputed | $158.98 |
| 2333251 - 10093788<br>GAGNON, JOHN<br>3 TROY WAY<br>SEABROOK  NH  3874 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070112399-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508865 - 10061085<br>GAGNON, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1461375 - 10015158<br>GAGNON, SHERRY<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YVM C  04698 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497983 - 10051250<br>GAGNON, SHERRY L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476429 - 10032669<br>GAGNON, ZACHARY RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691641 - 10209199<br>GAGO, ORLANDO<br>1001 SW 105TH AVE  #100<br>MIAMI  FL  33174-0000 | POTENTIAL REFUND CLAIM | Disputed | $395.88 |
| 2690036 - 10209090<br>GAGO, ORLANDO<br>3356 BIRD AVE APT 5<br>MIAMI  FL  33133 | POTENTIAL REFUND CLAIM | Disputed | $406.58 |
| 2685611 - 10220893<br>GAGRAJ, JASMINI<br>1209 WILLOW CREEK RD.<br>OCOEE  FL  34761-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.25 |
| 2664103 - 10099223<br>GAGS & GAMES (HALLOWEEN USA)<br>4818 SOUTHWICK DRIVE<br>MATTESON  IL | SUBTENANT DEPOSITS | Unliquidated | $2,000.00 |
| 2664106 - 10099240<br>GAGS & GAMES (HALLOWEEN USA)<br>1940 WEST MASON STREET<br>GREEN BAY  WI | SUBTENANT DEPOSITS | Unliquidated | $2,000.00 |
| 2664314 - 10101464<br>GAGS & GAMES (HALLOWEEN USA)<br>2655 EAST GRAND RIVER AVENUE<br>EAST LANSING  MI  48823-5607 | SUBTENANT RENTS | Contingent | $2,916.67 |
| 2664063 - 10099244<br>GAGS & GAMES (HALLOWEEN USA)<br>3500 NORTH MORRISON ROAD<br>MUNCIE  IN | SUBTENANT DEPOSITS | Unliquidated | $2,000.00 |
| 2664313 - 10101463<br>GAGS & GAMES (HALLOWEEN USA)<br>1940 WEST MASON STREET<br>GREEN BAY  WI  54303 | SUBTENANT RENTS | Contingent | $2,916.67 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664281 - 10101443<br>GAGS & GAMES (HALLOWEEN USA)<br>4818 SOUTHWICK DRIVE<br>MATTESON  IL  60443 | SUBTENANT RENTS | Contingent | $2,566.67 |
| 2664069 - 10099220<br>GAGS & GAMES (HALLOWEEN USA)<br>1575 MARKETPLACE DRIVE<br>ROCHESTER  NY | SUBTENANT DEPOSITS | Unliquidated | $2,000.00 |
| 2664253 - 10101441<br>GAGS & GAMES (HALLOWEEN USA)<br>1575 MARKETPLACE DRIVE<br>ROCHESTER  NY  14623 | SUBTENANT RENTS | Contingent | $13,500.00 |
| 2664107 - 10099241<br>GAGS & GAMES (HALLOWEEN USA)<br>2655 EAST GRAND RIVER AVENUE<br>EAST LANSING  MI | SUBTENANT DEPOSITS | Unliquidated | $2,000.00 |
| 2664062 - 10099229<br>GAGS & GAMES (HALLOWEEN USA)<br>2325 S. STEMMONS PKWY.SUITE 104<br>LEWISVILLE  TX | SUBTENANT DEPOSITS | Unliquidated | $2,000.00 |
| 2664329 - 10101448<br>GAGS & GAMES (HALLOWEEN USA)<br>2325 S. STEMMONS PKWY.SUITE 104<br>LEWISVILLE  TX  75067 | SUBTENANT RENTS | Contingent | $3,500.00 |
| 2664333 - 10101467<br>GAGS & GAMES (HALLOWEEN USA)<br>3500 NORTH MORRISON ROAD<br>MUNCIE  IN  47304 | SUBTENANT RENTS | Contingent | $2,916.67 |
| 2664108 - 10099242<br>GAGS AND GAMES (HALLOWEEN USA)<br>3123 W. SOUTH AIRPORT ROAD<br>TRAVERSE CITY  MI | SUBTENANT DEPOSITS | Unliquidated | $2,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664344 - 10101519<br>GAGS AND GAMES (HALLOWEEN USA)<br>4351 WEST HOUSTON HARTE EXPRESSWAY<br>SAN ANGELO  TX  76901-5056 | SUBTENANT RENTS | Contingent | $12,416.10 |
| 2664059 - 10099243<br>GAGS AND GAMES (HALLOWEEN USA)<br>7200 WEST GRAND<br>ELMWOOD PARK  IL | SUBTENANT DEPOSITS | Unliquidated | $2,000.00 |
| 2664300 - 10101465<br>GAGS AND GAMES (HALLOWEEN USA)<br>3123 W. SOUTH AIRPORT ROAD<br>TRAVERSE CITY  MI  49684 | SUBTENANT RENTS | Contingent | $2,333.34 |
| 2664287 - 10101451<br>GAGS AND GAMES (HALLOWEEN USA)<br>5100 YOUNGSTOWN WARREN ROAD<br>NILES  OH  44446-4902 | SUBTENANT RENTS | Contingent | $2,916.67 |
| 2664050 - 10099222<br>GAGS AND GAMES (HALLOWEEN USA)<br>9600 SOUTH WESTERN AVENUE<br>EVERGREEN PARK  IL | SUBTENANT DEPOSITS | Unliquidated | $2,000.00 |
| 2664057 - 10099236<br>GAGS AND GAMES (HALLOWEEN USA)<br>2789 WEST MARKET STREET<br>FAIRLAWN  OH | SUBTENANT DEPOSITS | Unliquidated | $2,000.00 |
| 2664095 - 10099231<br>GAGS AND GAMES (HALLOWEEN USA)<br>10323 INDIANAPOLIS BLVD.<br>HIGHLAND  IN | SUBTENANT DEPOSITS | Unliquidated | $2,000.00 |
| 2664342 - 10101516<br>GAGS AND GAMES (HALLOWEEN USA)<br>4600 S. MEDFORD DR., SUITE 5000<br>LUFKIN  TX  75901 | SUBTENANT RENTS | Contingent | $12,333.57 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653 Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664255 - 10101466<br>GAGS AND GAMES (HALLOWEEN USA)<br>7200 WEST GRAND<br>ELMWOOD PARK  IL  60635 | SUBTENANT RENTS | Contingent | $2,916.90 |
| 2664328 - 10101442<br>GAGS AND GAMES (HALLOWEEN USA)<br>9600 SOUTH WESTERN AVENUE<br>EVERGREEN PARK  IL  60642 | SUBTENANT RENTS | Contingent | $2,916.67 |
| 2664055 - 10099232<br>GAGS AND GAMES (HALLOWEEN USA)<br>5100 YOUNGSTOWN WARREN ROAD<br>NILES  OH | SUBTENANT DEPOSITS | Unliquidated | $2,000.00 |
| 2664284 - 10101459<br>GAGS AND GAMES (HALLOWEEN USA)<br>2789 WEST MARKET STREET<br>FAIRLAWN  OH  44333-4203 | SUBTENANT RENTS | Contingent | $3,500.00 |
| 2664058 - 10099239<br>GAGS AND GAMES (HALLOWEEN USA)<br>BEAVER VALLEY MALL, UNIT 528<br>MONACA  PA | SUBTENANT DEPOSITS | Unliquidated | $2,000.00 |
| 2664312 - 10101450<br>GAGS AND GAMES (HALLOWEEN USA)<br>10323 INDIANAPOLIS BLVD.<br>HIGHLAND  IN  46322 | SUBTENANT RENTS | Contingent | $13,500.00 |
| 2683033 - 10223191<br>GAHAFER, GEORGE<br>12804 STELLAR LN<br>PLAINFIELD  IL  00006-0585 | POTENTIAL REFUND CLAIM | Disputed | $769.87 |
| 1471160 - 10027400<br>GAHAN, TOM SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

Case 08-35653-KRH    Doc 1130-2    Filed 12/19/08    Entered 12/19/08 17:17:02    Desc
Schedule(s) Part III    Page 1517 of 1850

In Re: CIRCUIT CITY STORES, INC. Debtor. Case No. 08-35653    Entity # 7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372069 - 10175461<br>GAIL E BOBO<br>Attn BOBO, GAIL, E<br>19330 ELDERBERRY TER<br>GERMANTOWN  MD  20876-1600 | UNCASHED DIVIDEND | Disputed | $2.40 |
| 1372075 - 10174705<br>GAIL LYNN SCANLON<br>Attn SCANLON, GAIL, LYNN<br>9221 SHAMOUTI DR<br>RIVERSIDE  CA  92508- | UNCASHED DIVIDEND | Disputed | $0.24 |
| 2667022 - 10177358<br>GAIL, S<br>14694 PERTHSHIRE RD APT H<br>HOUSTON  TX  77079-7656 | POTENTIAL REFUND CLAIM | Disputed | $5.64 |
| 1464134 - 10020663<br>GAILLIARD, ELLIOTT BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2668481 - 10178091<br>GAIN, SHANNON<br>1205 S 73RD ST<br>WEST ALLIS  WI  53214-3132 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 1480392 - 10036632<br>GAINES, AMANDA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464332 - 10020861<br>GAINES, AUBREY LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331119 - 10091656<br>GAINES, CANDACE<br>239 REGENCY CIR<br>MOYOCK  NC  27958 | POTENTIAL CLAIM CLAIM NUMBER - 20060855613-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467795 - 10024107<br>GAINES, CHRISTINA RACHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702497 - 10206075<br>GAINES, DENNIS<br>2415 MCKINLEY AVE<br>EL PASO  TX  79930-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.36 |
| 2702707 - 10211911<br>GAINES, DENNIS<br>7404 UMBRIA DR<br>EL PASO  TX  79904-3505 | POTENTIAL REFUND CLAIM | Disputed | $189.99 |
| 2680526 - 10221396<br>GAINES, DONDRE<br>10342 MAYFAIR DRIVE<br>10<br>BATON ROUGE  LA  70809-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.49 |
| 2690128 - 10206262<br>GAINES, FRAZIER<br>11938 S EGGLESTON AVE<br>CHICAGO  IL  60628-5904 | POTENTIAL REFUND CLAIM | Disputed | $49.68 |
| 1469569 - 10025809<br>GAINES, KEWAMI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474044 - 10030284<br>GAINES, MARQUITA SHANTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689591 - 10219193<br>GAINES, OTIS<br>123 MAIN ST<br>JACKSON  MS  39211 | POTENTIAL REFUND CLAIM | Disputed | $76.19 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368846 - 10186657<br>GAINES, PAMELA<br>5432 CHESTNUT ST<br>PHILADELPHIA   PA   19139-3337 | POTENTIAL REFUND CLAIM | Disputed | $9.54 |
| 1489863 - 10065279<br>GAINES, PHYLLIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2685525 - 10216956<br>GAINES, REBEKAH<br>1149 MULBERRY LN<br>GREENVILLE   NC   27858-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.99 |
| 1511712 - 10019994<br>GAINES, ROBERT<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>GAINES, ROBERT V. CIRCUIT CITY<br>(CHARGE NO. 532-2008-01170) | Contingent, Disputed, Unliquidated | Unknown |
| 1508899 - 10061119<br>GAINES, STEFAN DAMICO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330321 - 10090858<br>GAINES, STEVE<br>PO BOX 453<br>MANSFIELD   IL   61854 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051145640-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1478665 - 10034905<br>GAINES, TRAVIS M B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1175766 - 10170674<br>GAINESVILLE OUTDOOR ADVERTISING INC<br>9417 NW 43RD ST<br>GAINESVILLE   FL   32653 | EXPENSE PAYABLE | | $543.78 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361321 - 10016433<br>GAINESVILLE OUTDOOR ADVERTISING, INC.<br>Attn DONNA GOCEK<br>9417 NW 43RD STREET<br>GAINESVILLE  FL  32653 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2707438 - 10139802<br>GAINESVILLE REGIONAL UTILITIES<br>P.O. BOX 147051<br>GAINESVILLE  FL  32614-7051 | UTILITIES | | $8,611.72 |
| 1160475 - 10169389<br>GAINESVILLE SUN, THE<br>PO BOX 915007<br>ADVERTISING DEPT<br>ORLANDO  FL  32891-5007 | EXPENSE PAYABLE | | $6,513.72 |
| 1494511 - 10047778<br>GAINEY, BRYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364386 - 10186170<br>GAINEY, DALE H<br>5112 GAINES ST<br>OKLAHOMA CITY  OK  73135-1230 | POTENTIAL REFUND CLAIM | Disputed | $1.22 |
| 1369432 - 10186723<br>GAINEY, ERMINE<br>235 GRANT ST<br>PATRICK  SC  29584-5130 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1489637 - 10044292<br>GAINEY, EVELYN B<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472562 - 10028802<br>GAINOUS, ALEXANDER DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689846 - 10206229<br>GAINSFORD, RYAN<br>120 RIVERBRIDGE CIR<br>OVIEDO  FL  32765-6647 | POTENTIAL REFUND CLAIM | Disputed | $43.42 |
| 1472896 - 10029136<br>GAISEY, BENJAMIN AKOSAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482125 - 10038365<br>GAITAN, ALEXANDER R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487210 - 10043450<br>GAITAN, CASSANDRA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683703 - 10217755<br>GAITAN, JORGE<br>3515 95TH STREET<br>A7<br>JACKSON HEIGHTS  NY  11372-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.97 |
| 1364387 - 10182929<br>GAITAN, JOSE H<br>2419 W THOMAS ST<br>2ND FLOOR<br>CHICAGO  IL  60622-3572 | POTENTIAL REFUND CLAIM | Disputed | $1.52 |
| 2693914 - 10216286<br>GAITAN, OSCAR<br>11790 SW 18TH ST<br>MIAMI  FL  33175-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.88 |
| 1490286 - 10044766<br>GAITHER, GERDANIA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505861 - 10058560<br>GAITHER, KIERRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486328 - 10042568<br>GAITTENS, JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367889 - 10187407<br>GAL, ANDREW<br>885 EDEN AVE SE<br>ATLANTA  GA  30316-2501 | POTENTIAL REFUND CLAIM | Disputed | $2.05 |
| 1496272 - 10049539<br>GALADYK, KRYSTIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329251 - 10089788<br>GALAMBOS, TIM<br>436 KATHLEEN DRIVE<br>SCHERERVILLE  IN  46375 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060401529-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1484844 - 10041084<br>GALAN, DAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666438 - 10178406<br>GALAN, GUILLERMO A<br>9942 GUNN AVE<br>WHITTIER  CA  90605-3023 | POTENTIAL REFUND CLAIM | Disputed | $3.70 |
| 1507119 - 10059534<br>GALAN, GUILLERMO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468332 - 10024572<br>GALAN, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466751 - 10023256<br>GALAN, RICARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701829 - 10214835<br>GALANG, LORETTA<br>9 LONG WALL RD<br>REDDING  CT  06896-2400 | POTENTIAL REFUND CLAIM | Disputed | $82.36 |
| 1502200 - 10167910<br>GALANIS, VICKIE C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1502200 - 10066832<br>GALANIS, VICKIE C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1481241 - 10037481<br>GALANO, SHANA ARIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506769 - 10059257<br>GALANOS, CYNTHIA C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506182 - 10166369<br>GALANTE, EDWARD H.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506182 - 10168074<br>GALANTE, EDWARD H.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1506182 - 10165548<br>GALANTE, EDWARD H.<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1506182 - 10067207<br>GALANTE, EDWARD H.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1506032 - 10058731<br>GALANTE, JOSEPH NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495619 - 10048886<br>GALANTE, KRISTYN MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486638 - 10042878<br>GALANTE, SALVATORE PIETRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498441 - 10051708<br>GALANTI, RACHAEL LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497371 - 10050638<br>GALANTI, REBECCA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477117 - 10033357<br>GALARZA JR, ORLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504155 - 10056854<br>GALARZA MENDIZABAL, JULIO CESAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479942 - 10036182<br>GALARZA, ALEJANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493668 - 10047078<br>GALARZA, CASSANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369241 - 10187618<br>GALARZA, ELIONAI<br>4714 N LAWRENCE ST<br>PHILA  PA  19120-4110 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1369719 - 10187596<br>GALARZA, JESUS<br>259 N 900 W<br>SALT LAKE CITY  UT  84116-3335 | POTENTIAL REFUND CLAIM | Disputed | $2.02 |
| 1271596 - 10188841<br>GALARZA, JOSEPH ANTHONY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $121.61 |
| 2329799 - 10090336<br>GALARZA, JUAN<br>1550 COLORADO AVE<br>AURORA  IL  60506 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051211663-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: B1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469730 - 10025970<br>GALAS, DANIEL ANTONI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493409 - 10066256<br>GALASPIE, WILLIAM ASON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1478145 - 10034385<br>GALASSO, ANTHONY DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329669 - 10090206<br>GALATI, DAN<br>6810 W DEVON<br>CHICAGO  IL  60631 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050715429-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465833 - 10022362<br>GALATI, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369669 - 10186749<br>GALATIS, DEMETRIO<br>8437 PENSHURST DR<br>SPRINGFIELD  VA  22152-1138 | POTENTIAL REFUND CLAIM | Disputed | $1.56 |
| 1481052 - 10037292<br>GALATRO, VITO JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484756 - 10040996<br>GALAVIZ, VICTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1104944 - 10170105<br>GALAZ ELECTRONICS INSTALLATION<br>801 W TOKAY ST<br>LODI   CA   95240 | EXPENSE PAYABLE | | $580.00 |
| 2666538 - 10178916<br>GALAZ, JOSHUA B<br>1659 BRISTOL AVE<br>STOCKTON   CA   95204-4205 | POTENTIAL REFUND CLAIM | Disputed | $1.58 |
| 2681401 - 10220475<br>GALBRAITH, JASON<br>758 NW SOUTH SHORE DR.<br>LAKE WAUKOMIS   MO   00006-4151 | POTENTIAL REFUND CLAIM | Disputed | $526.25 |
| 2329986 - 10090523<br>GALBREATH, CRAIG<br>3636 KIBBY RD.<br>JACKSON   MI   49201 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041019142-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2691250 - 10204824<br>GALBREATH, YVONNE<br>207 THURLOW ST<br>RED SPRINGS   NC   28377-1739 | POTENTIAL REFUND CLAIM | Disputed | $249.99 |
| 2704578 - 10135866<br>GALDINO, LIVIA<br>11 RANDALL STREET #8<br>WORCESTER   MA   1606 | LITIGATION<br>GALDINO V. CIRCUIT CITY | | $1,738.32 |
| 2695444 - 10210119<br>GALE, JAN<br>5 VICTORIAN HL<br>MANALAPAN   NJ   07726-8687 | POTENTIAL REFUND CLAIM | Disputed | $76.03 |
| 1480702 - 10036942<br>GALE, MICHELE K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                              Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364388 - 10182930<br>GALEANO, FRANCISC O<br>1628 SW 2ND ST APT 1<br>MIAMI  FL  33135-2144 | POTENTIAL REFUND CLAIM | Disputed | $1.89 |
| 2679335 - 10220269<br>GALEAS, JOYCE<br>11616 STEWART LANE<br>104<br>SILVER SPRING  MD  20904-0000 | POTENTIAL REFUND CLAIM | Disputed | $171.91 |
| 2744222 - 10177112<br>GALENA, HAROLD MD<br>IMMEDIATE HEALTH CARE<br>235 MAIN AVE<br>NORWALK  CT  6851 | POTENTIAL REFUND CLAIM | Disputed | $41.36 |
| 1364389 - 10186171<br>GALENTINE, KASEY J<br>100 HARVARD DR<br>COVINGTON  GA  30016-2932 | POTENTIAL REFUND CLAIM | Disputed | $1.97 |
| 1486849 - 10043089<br>GALER, KYLE JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684147 - 10221245<br>GALEUCIA, ANDREW<br>30 NORTH MAIN STREET<br>MIDDLETON  MA  01949-0000 | POTENTIAL REFUND CLAIM | Disputed | $225.37 |
| 2668117 - 10180111<br>GALEX, T<br>318 CICERO DR<br>SAN ANTONIO  TX  78218-2533 | POTENTIAL REFUND CLAIM | Disputed | $8.00 |
| 2333707 - 10094244<br>GALGANO, JOE<br>11 COURTLANT PLACE<br>OSSINING  NY  10562 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050130662-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F4

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363474 - 10186903<br>GALICA, CHRISTOPH S JR<br>11788 HATCHER CIR<br>ORLANDO  FL  32824-8784 | POTENTIAL REFUND CLAIM | Disputed | $256.69 |
| 1482255 - 10038495<br>GALICA, IAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689884 - 10213442<br>GALICIA, AURA<br>714 56TH AVE E<br>BRADENTON  FL  34203-6211 | POTENTIAL REFUND CLAIM | Disputed | $48.05 |
| 1464849 - 10021378<br>GALICIA, BENJAMIN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502426 - 10055353<br>GALICIA, RICHARD GARCIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1151700 - 10170873<br>GALILEO APOLLO II SUB, LLC<br>PO BOX 74623<br>CLEVELAND  OH  44194-4623 | EXPENSE PAYABLE | | $43,013.58 |
| 1360622 - 10015736<br>GALILEO APOLLO II SUB, LLC<br>C/O ERT AUSTRALIAN MANAGEMENT, L.P.<br>420 LEXINGTON AVENUE, 7TH FLOOR<br>ATTN:  LEGAL DEPT.<br>NEW YORK  NY  10170 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361201 - 10016313<br>GALILEO CMBS T2 NC LP<br>Attn ATTN: PRESIDENT<br>C/O ERT AUSTRALIAN MANAGEMENT, L.P.<br>420 LEXINGTON AVENUE<br>7TH FLOOR<br>NEW YORK  NY  10170 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1144298 - 10171815<br>GALILEO FRESHWATER STATELINE<br>PO BOX 74292<br>C/O KEYBANK<br>CLEVELAND  OH  44194-4292 | EXPENSE PAYABLE | | $36,646.74 |
| 1361061 - 10016173<br>GALILEO FRESHWATER/STATELINE, LLC<br>Attn COLLEEN EDDY<br>C/O SAMUELS & ASSOCIATES<br>ATTN: PROPERTY MANAGEMENT DEPT<br>333 NEWBURY STREET<br>BOSTON  MA  02115 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1120217 - 10169767<br>GALILEO NORTHEAST LLC<br>PO BOX 74305  KEYBANK NA<br>C/O SAMEULS & ASSOCIATES<br>CLEVELAND  OH  44194-4305 | EXPENSE PAYABLE | | $55,975.24 |
| 1360814 - 10015927<br>GALILEO NORTHEAST, LLC<br>C/O SAMUELS & ASSOCIATES<br>KEYBANK, N.A., P.O. BOX 74305<br>CLEVELAND  OH  44194-4305 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1190334 - 10169895<br>GALILEO WESTMINSTER<br>PO BOX 74650<br>CLEVELAND  OH  44194-4650 | EXPENSE PAYABLE | | $70,111.51 |
| 2690007 - 10209083<br>GALIN, STEVE<br>3020 NE 32ND AVE<br>FORT LAUDERDALE  FL  33308-7230 | POTENTIAL REFUND CLAIM | Disputed | $35.13 |
| 1505459 - 10058158<br>GALINDO, KIMBERLY DENICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364390 - 10187826<br>GALINDO, LAZARO S<br>31 W 38TH ST<br>HIALEAH  FL  33012-4401 | POTENTIAL REFUND CLAIM | Disputed | $41.17 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1280569 - 10188678<br>GALINDO, MELVIN MIGUEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $273.93 |
| 1508970 - 10061190<br>GALINDO, WOLFGANG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1270009 - 10190069<br>GALINSKI, ADAM JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $114.95 |
| 1368137 - 10182501<br>GALIOTOS, ANGELOS<br>2607 W LAWRENCE AVE<br>CHICAGO  IL  60625-7010 | POTENTIAL REFUND CLAIM | Disputed | $971.15 |
| 1491976 - 10046331<br>GALL, BRIAN MATHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1485356 - 10041596<br>GALL, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694262 - 10212388<br>GALLAGAGR, COLLEEN<br>16 JULIE CT B<br>STATEN ISLAND   NY   10314-4145 | POTENTIAL REFUND CLAIM | Disputed | $37.18 |
| 1474167 - 10030407<br>GALLAGHER, COLLEEN N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369348 - 10182622<br>GALLAGHER, FRANCIS<br>134 SUNNY BROOK RD<br>LIMERICK  PA  19468-1728 | POTENTIAL REFUND CLAIM | Disputed | $10.67 |
| 2686060 - 10221959<br>GALLAGHER, FRANK<br>6726 REVERE STREET<br>PHILADELPHIA  PA  19149-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.45 |
| 1464357 - 10020886<br>GALLAGHER, JAMES PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487238 - 10043478<br>GALLAGHER, JON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473523 - 10029763<br>GALLAGHER, KAITLYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364391 - 10186172<br>GALLAGHER, LARRY H<br>457 RUPLEY RD<br>CAMP HILL  PA  17011-1839 | POTENTIAL REFUND CLAIM | Disputed | $1.32 |
| 2690366 - 10214648<br>GALLAGHER, MIKE<br>3335 MADISON AVE<br>BROOKFIELD  IL  60513-1230 | POTENTIAL REFUND CLAIM | Disputed | $38.34 |
| 1492232 - 10046587<br>GALLAGHER, PETER THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496790 - 10050057<br>GALLAGHER, SHANE BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666372 - 10179425<br>GALLAGHER, SHARON B<br>6912 SHAUNA DR<br>NORTH RICHLAND HILLS   TX<br>76180-7966 | POTENTIAL REFUND CLAIM | Disputed | $0.98 |
| 2698325 - 10209730<br>GALLAGHER, TONI<br>19114 58TH ST E<br>SUMNER   WA   98390-8881 | POTENTIAL REFUND CLAIM | Disputed | $302.47 |
| 2682155 - 10222544<br>GALLAGHER, WILLIAM<br>6761 ROYAL PALM BLVD<br>MARGATE   FL   33063-0000 | POTENTIAL REFUND CLAIM | Disputed | $229.70 |
| 2701807 - 10210431<br>GALLAHAN, MICHAEL<br>5 RAMBLING OAKS WAY<br>CATONSVILLE   MD   21228-1511 | POTENTIAL REFUND CLAIM | Disputed | $152.19 |
| 2701605 - 10211499<br>GALLAHAR, GARY<br>8005 N MACARTHUR BLVD #1013<br>IRVING   TX   75063 | POTENTIAL REFUND CLAIM | Disputed | $38.41 |
| 1510877 - 10062923<br>GALLANT, DIANDRA LESHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474277 - 10030517<br>GALLANT, LISA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491961 - 10046316<br>GALLANT, RICHARD GILBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506093 - 10058792<br>GALLARDO, ADRIAN ALEXI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470704 - 10026944<br>GALLARDO, ISAAC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492113 - 10046468<br>GALLARDO, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689864 - 10214845<br>GALLARDO, JOSE<br>2417 NW 26ST ST<br>MIAMI  FL  33142-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.64 |
| 1465110 - 10021639<br>GALLARDO, JOSE FRANCISCO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474442 - 10030682<br>GALLARDO, OLIMPIA YOLANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481246 - 10037486<br>GALLE, JONATHAN STACY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331880 - 10092417<br>GALLE, NICK<br>4406 MURIFIELD DR W.<br>BRADENTON  FL  34210 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070454671-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473044 - 10029284<br>GALLEGO, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465016 - 10021545<br>GALLEGOS, BRADY SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702672 - 10213364<br>GALLEGOS, ENRIQUE<br>1207 W 33RD PL<br>CHICAGO  IL  60608-2542 | POTENTIAL REFUND CLAIM | Disputed | $67.39 |
| 1504237 - 10056936<br>GALLEGOS, ISIDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477596 - 10033836<br>GALLEGOS, JOHN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701752 - 10207194<br>GALLEGOS, JOSE<br>16623 STONERUN<br>HOUSTON  TX  77084-1224 | POTENTIAL REFUND CLAIM | Disputed | $182.52 |
| 1490841 - 10045196<br>GALLEGOS, JOSHUA THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665047 - 10180423<br>GALLEGOS, MARK<br>2635 W 12TH AVE<br>DENVER  CO  80204-3314 | POTENTIAL REFUND CLAIM | Disputed | $0.53 |
| 1507715 - 10059935<br>GALLEGOS, PAUL D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684553 - 10217099<br>GALLEGOS, SANTOS<br>82 HARBOR DRIVE<br>STAMFORD  CT  06902-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.29 |
| 2694094 - 10210836<br>GALLERANO, GREGORY<br>47 MEMORIAL RD<br>WEST CALDWELL  NJ  07006-8025 | POTENTIAL REFUND CLAIM | Disputed | $92.84 |
| 1133950 - 10171447<br>GALLERIA PARTNERSHIP<br>1725 S TROPICAL TRAIL<br>MERRITT ISLAND  FL  32952-5206 | EXPENSE PAYABLE | | $37,222.04 |
| 1360873 - 10015986<br>GALLERIA PARTNERSHIP<br>Attn ALEXANDER H. BOBINSK<br>1351 NORTH COURTENAY PARKWAY<br>SUITE AA<br>MERRITT ISLAND  FL  32953 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361187 - 10016299<br>GALLERIA PLAZA, LTD.<br>Attn ROBERT NASH<br>2001 PRESTON ROAD<br>PLANO  TX  75093 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466448 - 10022977<br>GALLETTA, JACK VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364392 - 10182931<br>GALLI, DONALD N<br>767 ISAAC DR<br>CLARKSVILLE  TN  37040-5661 | POTENTIAL REFUND CLAIM | Disputed | $1.31 |
| 1477371 - 10033611<br>GALLIMO, MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695186 - 10208018<br>GALLINA, ANDREIA<br>SALA 102 BAIRRO SAO LUIZ<br>SANTA CATARINA  CEP  88803200 | POTENTIAL REFUND CLAIM | Disputed | $186.36 |
| 1501809 - 10066699<br>GALLIVAN, MEGAN KATHLEEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2681001 - 10221441<br>GALLMON, ETHEL<br>4420 E. SLIGH AVE.<br>TAMPA  FL  33610-0000 | POTENTIAL REFUND CLAIM | Disputed | $160.01 |
| 1473488 - 10029728<br>GALLO, ASHLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478918 - 10035158<br>GALLO, ASHLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474897 - 10031137<br>GALLO, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477844 - 10034084<br>GALLO, NICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689787 - 10214840<br>GALLO, ROSEANN<br>1535 APPLEBY RD<br>PALATINE  IL  60067-4430 | POTENTIAL REFUND CLAIM | Disputed | $357.22 |
| 1363475 - 10187733<br>GALLO, WILLIAM K JR<br>UNIT 64112<br>APO  AE  09831 | POTENTIAL REFUND CLAIM | Disputed | $45.00 |
| 2680933 - 10223131<br>GALLOWAY, CHARLES<br>711 S. PRAIRIE<br>LIBERTY  MO  64068-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.98 |
| 1488675 - 10064504<br>GALLOWAY, CHRIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364393 - 10185197<br>GALLOWAY, JOHNNY L<br>362 STANDISH ST<br>CHICAGO HEIGHTS  IL  60411-4041 | POTENTIAL REFUND CLAIM | Disputed | $4.62 |
| 2328856 - 10089393<br>GALLOWAY, JON<br>2811 CLAWSON DR.<br>ROYAL OAK  MI  48073 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060103407-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473565 - 10029805<br>GALLOWAY, JUSTIN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494657 - 10047924<br>GALLOWAY, MATTHEW EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368585 - 10182472<br>GALLOWAY, RORY<br>6600 S KILPATRICK AVE<br>CHICAGO  IL  60629-5638 | POTENTIAL REFUND CLAIM | Disputed | $58.84 |
| 2334110 - 10094647<br>GALLOWAY, STEVE<br>340 HARTSVILLE WAY LANE<br>WEBSTER  NY  14580 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070113562-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331616 - 10092153<br>GALLOWAY, TARA<br>4156 NAPIER AVE APT. D5<br>MACON  GA  31210 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060619476-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694557 - 10211989<br>GALLUP, ELIZABET<br>549 E PASS RD<br>GULFPORT  MS  39507-3261 | POTENTIAL REFUND CLAIM | Disputed | $165.85 |
| 1465377 - 10021906<br>GALLUPPI, JUSTIN PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2744184 - 10176720<br>GALLUPS, JEFFREY M MD<br>PO BOX 22266<br>CHATTANOOGA  TN  37422 | POTENTIAL REFUND CLAIM | Disputed | $37.90 |
| 1505192 - 10057891<br>GALLUZZO, FRANK C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690037 - 10209091<br>GALO, FERNANDO<br>30 MONROE PL<br>BROOKLYN   NY   11201-2665 | POTENTIAL REFUND CLAIM | Disputed | $49.10 |
| 1506074 - 10058773<br>GALSTER, BLAINE JAMESON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484080 - 10040320<br>GALTO, ANTHONY LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488781 - 10165550<br>GALUSHA, TODD E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1488781 - 10064610<br>GALUSHA, TODD E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1472284 - 10028524<br>GALVAN, ALMA D.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698905 - 10207445<br>GALVAN, JUAN<br>5753 SAINT HEDWIG ST<br>DETROIT   MI   48210-3224 | POTENTIAL REFUND CLAIM | Disputed | $188.51 |
| 1479323 - 10035563<br>GALVAN, MAYBELLYNE BEATRIZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505867 - 10058566<br>GALVAN, ROSEMARY JASMINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506762 - 10067381<br>GALVAO, DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1491460 - 10045815<br>GALVEZ, DENNIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666053 - 10179925<br>GALVEZ, LUIS B<br>1247N KARESH AVE<br>POMONA   CA   91767-4413 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1368439 - 10188301<br>GALVEZ, ROBERTO<br>ROBERLO GALVEZ<br>15183 49 CT<br>CILCRO  IL  60804 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 2696099 - 10207298<br>GALVEZ, ROXANI<br>2422 MOROSGO CT<br>ATLANTA  GA  30324-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.89 |
| 1497401 - 10050668<br>GALVEZ, YERANIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507665 - 10059885<br>GALVEZ, YVONNE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464968 - 10021497<br>GALVIN, BRADLEY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488947 - 10064776<br>GALVIN, SHANNON LEIGH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488947 - 10164025<br>GALVIN, SHANNON LEIGH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1367192 - 10182408<br>GALVIN, VINCENT<br>26 BUTTENWORTH DRIVE<br>PALM COURT  FL  32137 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2693723 - 10215174<br>GALVIN, WILLIAM<br>1115 ARBOR AVE<br>DAYTON  OH  45420-1904 | POTENTIAL REFUND CLAIM | Disputed | $79.83 |
| 1497554 - 10050821<br>GALVO, MARIA ZINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695270 - 10210937<br>GALYANOVA, VALENTIN<br>199 CHRISTOPHER LN<br>ITHACA  NY  14850-1745 | POTENTIAL REFUND CLAIM | Disputed | $30.42 |
| 1464055 - 10020584<br>GALYEAN, STACY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483166 - 10039406<br>GALYON, BRANDON COULTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680073 - 10222339<br>GALYON, GRANT<br>12320 W HUNTERSVIEW<br>WICHITA  KS  67235-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.69 |
| 1476999 - 10033239<br>GAMACHE, JUSTIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491669 - 10046024<br>GAMACHE, MELISSA SUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680503 - 10220387<br>GAMACHE, SHAUNNA<br>18 MEADOW LANE APT 9<br>BRIDGEWATER  MA  00000-2324 | POTENTIAL REFUND CLAIM | Disputed | $192.08 |
| 1501655 - 10054872<br>GAMAGE, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333136 - 10093673<br>GAMAGE, MICHAEL<br>30 WILD TURKEY WAY<br>POLAND  ME  4274 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061025683-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503459 - 10056158<br>GAMAL, MOHAMED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691809 - 10213602<br>GAMALIEL, XOCHIHUILA<br>2056 EL VERANO CIR<br>CHARLOTTE  NC  28210-3919 | POTENTIAL REFUND CLAIM | Disputed | $11.61 |
| 1367331 - 10184875<br>GAMBA, JOSEPH<br>6232 BAKER RD<br>SEAFORD  DE  19973-6537 | POTENTIAL REFUND CLAIM | Disputed | $0.03 |
| 1363476 - 10186076<br>GAMBACORTO, RAYMOND J JR<br>759 STAGHORN DR<br>NEW CASTLE  DE  19720-7655 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1490396 - 10044851<br>GAMBARDELLA, JEREMY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510830 - 10062876<br>GAMBINO, BENEDETTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497643 - 10050910<br>GAMBINO, DANIEL ALBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1066074 - 10085686<br>GAMBINO, RUSSELL JOHN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $745.32 |
| 2330861 - 10091398<br>GAMBLE JR, ELIJAH<br>5139 EASTWAY ST<br>NORTH CHARLESTON  SC  29418 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040414704-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477204 - 10033444<br>GAMBLE, ANDREW WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480729 - 10036969<br>GAMBLE, BRANDON C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694518 - 10208006<br>GAMBLE, CHRIS<br>2104 SPRING VALLEY RD<br>LORENA  TX  76655-3217 | POTENTIAL REFUND CLAIM | Disputed | $135.30 |
| 1482590 - 10038830<br>GAMBLE, FREDA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368505 - 10186540<br>GAMBLE, LAWRENCE<br>714 W DIVISION ST APT 904<br>CHICAGO  IL  60610-1085 | POTENTIAL REFUND CLAIM | Disputed | $7.49 |
| 1464901 - 10021430<br>GAMBLE, NAKIESHA SHONTEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330431 - 10090968<br>GAMBLE, OSCAR<br>3206 E. BRUCE ACRES DR.<br>URBANA  IL  61802 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041016517-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486464 - 10042704<br>GAMBLE, RANDY RAYSHAUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: ?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475123 - 10031363<br>GAMBLE, SANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332429 - 10092966<br>GAMBLE, SORAYA<br>100 TURKEY ROOST LN<br>SHILOH  GA  31826 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070816301-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496339 - 10049606<br>GAMBLE, TIFFANY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495981 - 10049248<br>GAMBLE, TONYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482409 - 10038649<br>GAMBLE, TORIANO ADARYLL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702031 - 10215758<br>GAMBRELL, ANNE<br>19101 GROTTO LN<br>GERMANTOWN  MD  20874-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.73 |
| 1468089 - 10024329<br>GAMBRELL, BRYANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699568 - 10206975<br>GAMBRELL, RA'SHAWN<br>2696 MADDEN DR<br>CHAS  SC  29405-5531 | POTENTIAL REFUND CLAIM | Disputed | $41.49 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480236 - 10036476 GAMBRILL, RAYMOND LAWRENCE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1036176 - 10173831 GAMER GRAFFIX WORLDWIDE LLC 7 STARLINE WAY CRANSTON  RI  02921 | MERCHANDISE PAYABLE | Disputed, Unliquidated | $74,110.50 |
| 1489358 - 10044087 GAMES, JOE ALLEN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484186 - 10040426 GAMEWELL, NICHOLAS C ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693685 - 10209389 GAMEZ, CELINDA 7316 HUSKY LN SPRINGFIELD  VA  22151-2719 | POTENTIAL REFUND CLAIM | Disputed | $50.07 |
| 1485666 - 10041906 GAMEZ, DELIA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2691903 - 10213446 GAMEZ, JORGE 861 GLENWAY DR ATLANTA  GA  30344-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.99 |
| 1490279 - 10044759 GAMEZ, OSCAR ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity No 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469766 - 10026006<br>GAMIN, GLORIA LUDEMA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487953 - 10063782<br>GAMIZ, JOSE GUADALUPE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492184 - 10046539<br>GAMMAD, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690806 - 10210310<br>GAMMON, JOSH<br>122 SHAW HILL RD<br>SANBORNTON   NH   03269-2110 | POTENTIAL REFUND CLAIM | Disputed | $48.06 |
| 2701525 - 10212939<br>GAMMON, REOLA<br>2988 GAMMON RD<br>MARION   AR   72364-9488 | POTENTIAL REFUND CLAIM | Disputed | $54.99 |
| 2690815 - 10206308<br>GAMONAL, MAHOMET<br>945 SE 12TH ST<br>HIALEAH   FL   33010-5917 | POTENTIAL REFUND CLAIM | Disputed | $37.82 |
| 1490918 - 10045273<br>GANA, JOSEPH MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700842 - 10215822<br>GANDARA, REUBEN<br>4928 N SMALLEY AVE<br>KANSAS CITY   MO   64119 | POTENTIAL REFUND CLAIM | Disputed | $112.84 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335274 - 10181601<br>GANDARA, REUBEN<br>4928 N SMALLEY AVE<br>KANSAS CITY  MO  64119 | POTENTIAL REFUND CLAIM | Disputed | $112.84 |
| 2329134 - 10089671<br>GANDARILLA, KEVIN<br>11312 BELLAIRE ROAD<br>CLEVELAND  OH  44111 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070231063-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682598 - 10217633<br>GANDASAPUTRA, ALDY<br>605 CENTER ROAD APT B-206<br>EVERETT  WA  98204-0000 | POTENTIAL REFUND CLAIM | Disputed | $224.58 |
| 2682841 - 10221212<br>GANDASAPUTRA, ALDY<br>605 CENTER ROAD<br>APT B-206<br>EVERETT  WA  98204-0000 | POTENTIAL REFUND CLAIM | Disputed | $123.80 |
| 2330822 - 10091359<br>GANDEE, WILLIAM<br>772 SPIDER RIDGE RD<br>PARKERSBURG  WV  26104 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050632331-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369240 - 10183452<br>GANESAN, PRASHANT<br>7240 VALLEY AVE<br>PHILADELPHIA  PA  19128-3220 | POTENTIAL REFUND CLAIM | Disputed | $6.24 |
| 1493058 - 10167933<br>GANESAN, RAVI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493058 - 10164572<br>GANESAN, RAVI<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493058 - 10066004<br>GANESAN, RAVI<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502581 - 10067017<br>GANETO, BALTAZAR M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2684364 - 10223723<br>GANGARAM, IAN<br>30618 USF HOLLY DR<br>TAMPA  FL  33620-0000 | POTENTIAL REFUND CLAIM | Disputed | $343.56 |
| 1476495 - 10032735<br>GANGI, BRANDON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507558 - 10059803<br>GANGOSO, JOEY TUERES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498376 - 10051643<br>GANGOTENA, IVAN ANIBAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509152 - 10061372<br>GANGULY, SHIRAJ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369722 - 10187597<br>GANIC, AMIR<br>5662 HILLWOOD WAY APT 21<br>TAYLORSVILLE  UT  84118-9012 | POTENTIAL REFUND CLAIM | Disputed | $1.04 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                        Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369353 - 10185095<br>GANIC, HUSEIN<br>536 2ND ST<br>CARLISLE  PA  17013-1885 | POTENTIAL REFUND CLAIM | Disputed | $6.28 |
| 1367896 - 10187408<br>GANIR, ROLLY<br>2333 KAPIOLANI BLVD APT 1006<br>HONOLULU  HI  96826-4420 | POTENTIAL REFUND CLAIM | Disputed | $5.14 |
| 2690769 - 10211671<br>GANISIN, GEORGIA<br>820 WESTMINSTER RD<br>ENDICOTT  NY  13760-3847 | POTENTIAL REFUND CLAIM | Disputed | $36.52 |
| 1478366 - 10034606<br>GANLEY, STACY MARGARET<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364394 - 10186173<br>GANN, CYNTHIA A<br>7534 W US HIGHWAY 60 LOT 107<br>REPUBLIC  MO  65738-9543 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 2685515 - 10218938<br>GANN, JUSTIN<br>453 BALDWIN ST<br>VIRGINIA BEACH  VA  00002-3452 | POTENTIAL REFUND CLAIM | Disputed | $51.86 |
| 1467734 - 10063534<br>GANN, SCOTT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2706776 - 10137659<br>GANN, SHAWNA<br>1423 SOUTH CLEMENTS ST.<br>GAINESVILLE  TX  76240 | LITIGATION<br>CLAIM NUMBER: YLB/67414    /LP | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1190522 - 10170196<br>GANNETT CENTRAL NEW YORK NEWS<br>PO BOX 1270<br>BINGHAMTON  NY  13902-1270 | EXPENSE PAYABLE | | $9,682.90 |
| 1180678 - 10169486<br>GANNETT NEWSPAPERS<br>PO BOX 2900<br>MILWAUKEE  WI  53201-2900 | EXPENSE PAYABLE | | $12,273.75 |
| 1162616 - 10170342<br>GANNETT NJ NEWSPAPERS<br>3601 HWY 66 BOX 1550<br>NEPTUNE  NJ  07754-1556 | EXPENSE PAYABLE | | $60,005.64 |
| 1125079 - 10171717<br>GANNETT ROCHESTER NEWSPAPERS<br>55 EXCHANGE BLVD<br>ROCHESTER  NY  14614-2001 | EXPENSE PAYABLE | | $50,714.50 |
| 1185964 - 10169391<br>GANNETT SUBURBAN NEWSPAPERS<br>PO BOX 5010<br>WHITE PLAINS  NY  10602-5010 | EXPENSE PAYABLE | | $19,263.20 |
| 1481903 - 10038143<br>GANNON, CHRISTOPHER DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670141 - 10180836<br>GANNON, HUGH<br>180 BONNIE ST<br>LUDINGTON  MI  49431-1912 | POTENTIAL REFUND CLAIM | Disputed | $259.99 |
| 2332058 - 10092595<br>GANNON, JOHN<br>14541 SHERBROOK PLACE<br>UNIT 208<br>FORT MYERS  FL  33912 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050124840-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #3

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503616 - 10056315<br>GANNON, JOHN GIRARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330716 - 10091253<br>GANONG, STEPHEN<br>6150 FABER ROAD<br>FABER  VA  22938 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050810857-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333708 - 10094245<br>GANPAT, CHRIS<br>29 KENYAN PL.<br>MOUNT VERNON  NY  10552 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040924445-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503651 - 10056350<br>GANPAT, KAVITA RUKHIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364398 - 10186174<br>GANPATH, MERLIN S<br>PO BOX 100518<br>FORT LAUDERDALE  FL  33310-0518 | POTENTIAL REFUND CLAIM | Disputed | $90.88 |
| 1482443 - 10038683<br>GANSMILLER, MARK A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700914 - 10215872<br>GANT, EARNEST<br>2320 S MONROE ST<br>ARLINGTON  VA  22206 | POTENTIAL REFUND CLAIM | Disputed | $214.60 |
| 2682353 - 10218606<br>GANT, JAMES<br>2707 MCKENZIE LN<br>LANCASTER  TX  75134-0000 | POTENTIAL REFUND CLAIM | Disputed | $157.18 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity # 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700513 - 10209832<br>GANT, JOHN<br>1916 W 2ND ST<br>CHESTER  PA  19013-2804 | POTENTIAL REFUND CLAIM | Disputed | $41.32 |
| 1497450 - 10050717<br>GANT, JOHNATHAN F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496116 - 10049383<br>GANT, MICHAEL RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680676 - 10217449<br>GANTS, LOGAN<br>6334 INNER DR<br>MADISON  WI  53705-0000 | POTENTIAL REFUND CLAIM | Disputed | $725.22 |
| 1495348 - 10048615<br>GANTT, BRENDON J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476994 - 10033234<br>GANTT, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369485 - 10182632<br>GANTT, EMILY<br>704 N HIGHLAND FOREST DR<br>COLUMBIA  SC  29203-1920 | POTENTIAL REFUND CLAIM | Disputed | $7.69 |
| 1488182 - 10064011<br>GANTZ, JAIME D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488182 - 10165288<br>GANTZ, JAIME D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1483748 - 10039988<br>GANUCHEAU, MICHAEL RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477882 - 10034122<br>GANZ, JOSHUA JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498992 - 10052259<br>GANZ, MATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690512 - 10206246<br>GANZERT, CAREN<br>7053 STOCKPORT DR<br>LAMBERTVILLE  MI  48144-9552 | POTENTIAL REFUND CLAIM | Disputed | $31.11 |
| 2692808 - 10211936<br>GAONA, PAULO<br>1124 CLOVER HILL LN<br>ELGIN  IL  60120-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.66 |
| 1496725 - 10049992<br>GAPPA, CHRISTOPHER GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488024 - 10063853<br>GARABEDIAN, RICHARD CHARLES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488024 - 10165551<br>GARABEDIAN, RICHARD CHARLES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1496048 - 10049315<br>GARABITO, JULISSAIDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469976 - 10026216<br>GARABRANDT, JUSTIS LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701066 - 10212756<br>GARACIA, DOMES<br>48111/2 2ND AVE<br>ASBURY PARK   NJ   07712-0000 | POTENTIAL REFUND CLAIM | Disputed | $63.63 |
| 1474793 - 10031033<br>GARAFALO, TYLER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501593 - 10066630<br>GARAND, CHRISTINA M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2333029 - 10093566<br>GARAY, JUAN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050103207-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364399 - 10187002<br>GARBE, WILLIAM E<br>70 DREXELBROOK DR APT 5<br>DREXEL HILL   PA   19026-5352 | POTENTIAL REFUND CLAIM | Disputed | $0.43 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494066 - 10047333<br>GARBECKI, JOHN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486706 - 10042946<br>GARBER, CHRIS M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668921 - 10180205<br>GARBER, FLORA<br>1058 E MARKET ST<br>NAPPANEE  IN  46550-2256 | POTENTIAL REFUND CLAIM | Disputed | $16.02 |
| 1501401 - 10054668<br>GARBER, MICHAEL ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472001 - 10028241<br>GARBUTT, TODD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495051 - 10048318<br>GARCEAU, DAVID RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464191 - 10020720<br>GARCES, JOSEPH PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510923 - 10062969<br>GARCES, RAPHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668452 - 10180143<br>GARCEZ, MICHAEL<br>3833 STUART DR<br>FT WORTH  TX  76110-0001 | POTENTIAL REFUND CLAIM | Disputed | $30.26 |
| 1495828 - 10049095<br>GARCHITORENA, GIL NIKLAUS FALLORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510988 - 10063034<br>GARCIA HIDALGO, REYNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488108 - 10063937<br>GARCIA LITTLE, MARICE P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488108 - 10164807<br>GARCIA LITTLE, MARICE P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1466579 - 10023108<br>GARCIA, AARON WORSHAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464112 - 10020641<br>GARCIA, ADRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470739 - 10026979<br>GARCIA, ADRIAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697725 - 10206131<br>GARCIA, ADRIANA<br>410 E HILLSIDE RD PMB #369<br>LAREDO  TX  78041-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.41 |
| 1369332 - 10182620<br>GARCIA, AGUSTIN<br>4026 N REESE ST<br>PHILADELPHIA  PA  19140-2508 | POTENTIAL REFUND CLAIM | Disputed | $7.47 |
| 2685752 - 10221926<br>GARCIA, ALBERTO<br>635 CASTLE HILL  AVE.<br>8-C<br>BRONX  NY  10473-0000 | POTENTIAL REFUND CLAIM | Disputed | $263.04 |
| 1364407 - 10182127<br>GARCIA, ALEX A<br>9441 SW 26TH ST<br>MIAMI  FL  33165-8134 | POTENTIAL REFUND CLAIM | Disputed | $16.56 |
| 1511077 - 10063123<br>GARCIA, ALEXANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465472 - 10022001<br>GARCIA, ALEXANDRIA RAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469705 - 10025945<br>GARCIA, ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469565 - 10025805<br>GARCIA, ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: #?

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696527 - 10211060 GARCIA, ALFOEDO 14523 FLEETWELL DR HOUSTON  TX  77045-6409 | POTENTIAL REFUND CLAIM | Disputed | $31.83 |
| 1368351 - 10184189 GARCIA, ALFREDA 307 VANA DR CARPENTERSVILLE  IL  60110-1982 | POTENTIAL REFUND CLAIM | Disputed | $0.41 |
| 2330168 - 10090705 GARCIA, ALFREDO 634 TIMBERLAKE CIR RICHARDSON  TX  75080 | POTENTIAL CLAIM CLAIM NUMBER - 20041004393-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2706828 - 10137711 GARCIA, ALICE 516 CANYON BROWNFIELD  TX  79316 | LITIGATION CLAIM NUMBER: YLB/67477   /AP | Contingent, Disputed, Unliquidated | Unknown |
| 1500147 - 10053414 GARCIA, ALICIA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507164 - 10059555 GARCIA, AMANDA CHERIE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495786 - 10049053 GARCIA, AMBAR B ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494686 - 10047953 GARCIA, ANDRES MARIO ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683363 - 10222668<br>GARCIA, ANGEL<br>21 STATION ROAD<br>SALEM  MA  01970-0000 | POTENTIAL REFUND CLAIM | Disputed | $92.35 |
| 1500991 - 10054258<br>GARCIA, ANGELINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684047 - 10218786<br>GARCIA, ANTHONY<br>2018 HALE COURT<br>WYOMISSING  PA  19610-0000 | POTENTIAL REFUND CLAIM | Disputed | $110.17 |
| 1476812 - 10033052<br>GARCIA, ANTHONY ROSS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680826 - 10223389<br>GARCIA, ANTONIO<br>5515 W. GIDDINGS<br>CHICAGO  IL  60630-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.92 |
| 2697972 - 10214049<br>GARCIA, ANTONIO<br>100 DE POST AVE<br>NEW YORK  NY  10034 | POTENTIAL REFUND CLAIM | Disputed | $65.03 |
| 1082031 - 10086063<br>GARCIA, ANTONIO RICO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.14 |
| 1482122 - 10038362<br>GARCIA, ARMANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328489 - 10089026<br>GARCIA, ARMANDO<br>2211 WILDFLOWER LANE<br>ARLINGTON  TX  76002 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040901605-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2689685 - 10219231<br>GARCIA, ARNOLD<br>11400 SCHUYLKILL RD<br>ROCKVILLE  MD  20852-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.04 |
| 1480969 - 10037209<br>GARCIA, AUGUSTO CESAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469974 - 10026214<br>GARCIA, BEATRIZ AMANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487446 - 10043686<br>GARCIA, BENITO JR. ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463824 - 10020353<br>GARCIA, BENJAMIN DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471392 - 10027632<br>GARCIA, BENJAMIN GABRIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474833 - 10031073<br>GARCIA, CAESAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507115 - 10059530<br>GARCIA, CALIXTRO CALVILLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466434 - 10022963<br>GARCIA, CAMILO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693796 - 10216287<br>GARCIA, CARLOS<br>5545 ALPHA RD<br>DALLAS  TX  75240-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.52 |
| 2701462 - 10210045<br>GARCIA, CARLOS<br>6270 SW 81 ST<br>GAINESVILLE  FL  32108-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.05 |
| 2693353 - 10213737<br>GARCIA, CARLOS<br>345 EMILY CIR<br>WINDER  GA  30680-2209 | POTENTIAL REFUND CLAIM | Disputed | $45.59 |
| 2701858 - 10215736<br>GARCIA, CARLOS<br>8138 AMEDHYS DRIVE<br>MC LEAN  VA  22102-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.29 |
| 2681416 - 10221481<br>GARCIA, CARLOS<br>1427 SEGUNDO<br>IRVING  TX  75060-0000 | POTENTIAL REFUND CLAIM | Disputed | $150.00 |
| 1364406 - 10182126<br>GARCIA, CARLOS R<br>4002 SMITH RYALS RD LOT 70<br>PLANT CITY  FL  33567-3642 | POTENTIAL REFUND CLAIM | Disputed | $5.81 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498224 - 10051491<br>GARCIA, CAROL NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477186 - 10033426<br>GARCIA, CASSANDRA ROSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665560 - 10180444<br>GARCIA, CHARLES M<br>12328 SPRY ST<br>NORWALK  CA  90650-2069 | POTENTIAL REFUND CLAIM | Disputed | $4.34 |
| 1364401 - 10187004<br>GARCIA, CHRIS L<br>3463 N ROCKY SPRING CT<br>TUCSON  AZ  85745-7123 | POTENTIAL REFUND CLAIM | Disputed | $1.84 |
| 2335019 - 10181520<br>GARCIA, CHRISANN<br>85 MOUNT ZION RD SW<br>ATLANTA  GA  30354 | POTENTIAL REFUND CLAIM | Disputed | $24.00 |
| 1506866 - 10059329<br>GARCIA, CHRISTIAN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510534 - 10062580<br>GARCIA, CHRISTIAN ANDRES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664926 - 10177772<br>GARCIA, CHRISTOPH<br>1256 S FOREST LN<br>PRAIRIE DU SAC  WI  535782032 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508805 - 10061025<br>GARCIA, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510380 - 10062426<br>GARCIA, CHRISTOPHER JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700066 - 10214795<br>GARCIA, CONCEPTI<br>97 OSGOOD AVE<br>STATEN ISLAND   NY   10304-4061 | POTENTIAL REFUND CLAIM | Disputed | $27.08 |
| 1495893 - 10049160<br>GARCIA, CONRADO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500387 - 10053654<br>GARCIA, CORINNE YVETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1283560 - 10189663<br>GARCIA, DANIEL M<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $100.18 |
| 1468756 - 10024996<br>GARCIA, DAVID ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499874 - 10053141<br>GARCIA, DAVID ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490456 - 10044886<br>GARCIA, DAVID F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483570 - 10039810<br>GARCIA, DAVID R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491306 - 10045661<br>GARCIA, DEBORAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1060601 - 10188911<br>GARCIA, DENNIS G.<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $45.77 |
| 1506940 - 10067415<br>GARCIA, DOLORES J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1368551 - 10185808<br>GARCIA, DOMILLIE<br>PO BOX 146467<br>CHICAGO  IL  60614-6400 | POTENTIAL REFUND CLAIM | Disputed | $1.75 |
| 2693445 - 10205001<br>GARCIA, EDGAR<br>1445 S 49TH AVE<br>CICERO  IL  60804-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.20 |
| 1509997 - 10062043<br>GARCIA, EDITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469258 - 10025498<br>GARCIA, EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683244 - 10221676<br>GARCIA, EDWARD<br>33 WILLIAM ST<br>5P<br>MOUNT VERNON  NY  10552-0000 | POTENTIAL REFUND CLAIM | Disputed | $161.81 |
| 1257238 - 10189453<br>GARCIA, EDWARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $180.98 |
| 1475657 - 10031897<br>GARCIA, EIDREN G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702470 - 10210364<br>GARCIA, ELENA<br>7246 NEWLING LN<br>MEMPHIS  TN  38125-2141 | POTENTIAL REFUND CLAIM | Disputed | $142.01 |
| 2743947 - 10176998<br>GARCIA, ELIZABETH A<br>1518 W CHEVY CHASE DR<br>ANAHEIM  CA  92801 | POTENTIAL REFUND CLAIM | Disputed | $21.00 |
| 2744149 - 10176937<br>GARCIA, ELIZABETH G<br>PO BOX 891723<br>TEMECULA  CA  92589 | POTENTIAL REFUND CLAIM | Disputed | $420.00 |
| 2691374 - 10210491<br>GARCIA, ELVIS<br>99 TURTLE CREEK  APT 616<br>ASHVILLE  NC  28803 | POTENTIAL REFUND CLAIM | Disputed | $142.01 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498577 - 10051844<br>GARCIA, ELWIN ARNALDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364411 - 10187005<br>GARCIA, ENMA R<br>3052 W 44TH ST FL 1<br>CHICAGO  IL  60632-2524 | POTENTIAL REFUND CLAIM | Disputed | $40.00 |
| 1368199 - 10188279<br>GARCIA, ENRIQUE<br>956 LINCOLN AVE APT 1<br>HOLLAND  MI  49423-5346 | POTENTIAL REFUND CLAIM | Disputed | $1.02 |
| 2334932 - 10181931<br>GARCIA, ENRIQUE<br>816 US 70 HWY<br>SWANNANOA  NC  28778 | POTENTIAL REFUND CLAIM | Disputed | $23.55 |
| 2685313 - 10220862<br>GARCIA, EPIFANIA<br>109 PLYMOUTH STREET<br>NEW HAVEN  CT  06519-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.09 |
| 2683720 - 10218100<br>GARCIA, ERIC<br>911 E 37 ST<br>HIALEAH  FL  33013-0000 | POTENTIAL REFUND CLAIM | Disputed | $375.02 |
| 1499917 - 10053184<br>GARCIA, ERIKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466360 - 10022889<br>GARCIA, FELICIA RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698589 - 10212680<br>GARCIA, FELIPE<br>901 E CHAMPION ST<br>EDINBURG  TX  78539-4855 | POTENTIAL REFUND CLAIM | Disputed | $97.72 |
| 1474832 - 10031072<br>GARCIA, FERMIN EFRAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503720 - 10056419<br>GARCIA, FRANCIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2692573 - 10215079<br>GARCIA, FRANCISC<br>3128 UTAH PL<br>GREENSBORO  NC  27405-4573 | POTENTIAL REFUND CLAIM | Disputed | $36.18 |
| 1367793 - 10184923<br>GARCIA, FRANCISCO<br>2235 N LAVERGNE AVE<br>CHICAGO  IL  60639-3230 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 2330457 - 10090994<br>GARCIA, FRANCISCO<br>320 EAST 14TH STREET<br>EDMOND  OK  73034 | POTENTIAL CLAIM CLAIM NUMBER - 20061038856-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1484037 - 10040277<br>GARCIA, FRANCISCO NOLBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665046 - 10179374<br>GARCIA, GABRIEL<br>2542 SAN MARCOS DR<br>COLORADO SPRINGS  CO  80910-1242 | POTENTIAL REFUND CLAIM | Disputed | $1.56 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368415 - 10185797<br>GARCIA, GALINAD<br>934 LATHROP AVE<br>FOREST PARK  IL  60130-2224 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2702816 - 10205538<br>GARCIA, GENARO<br>D 2729 MERRILL ST<br>FORT BRAGG  NC  28310-0001 | POTENTIAL REFUND CLAIM | Disputed | $59.98 |
| 2699893 - 10211787<br>GARCIA, GEORGE<br>121 GEORGE ORR<br>EL PASO  TX  79915-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.06 |
| 2701089 - 10212758<br>GARCIA, GERMAN<br>1201 CEDAR LANE RD 41<br>GREENVILLE  SC  29617-2738 | POTENTIAL REFUND CLAIM | Disputed | $13.85 |
| 2328314 - 10088851<br>GARCIA, GILBERT<br>1516 S FORTWORTH<br>MIDLAND  TX  79701 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050332942-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508877 - 10061097<br>GARCIA, HECTOR A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485341 - 10041581<br>GARCIA, HENLY DE JESUS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508819 - 10061039<br>GARCIA, HENRY ARMANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466553 - 10023082<br>GARCIA, IRENE C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694613 - 10212374<br>GARCIA, ISAIAS<br>660 DARLINGTON COMMONS CT<br>ATLANTA  GA  30305-0000 | POTENTIAL REFUND CLAIM | Disputed | $56.09 |
| 2329868 - 10090405<br>GARCIA, JACKIE<br>430 PEARL ST.<br>LANSING  MI  48906 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060621996-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486740 - 10042980<br>GARCIA, JACOB AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684896 - 10217881<br>GARCIA, JAIRONEL<br>106 SUNSET BLVD<br>BOYNTON BEACH  FL  33426-0000 | POTENTIAL REFUND CLAIM | Disputed | $473.45 |
| 1479605 - 10035845<br>GARCIA, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483342 - 10039582<br>GARCIA, JASON PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692674 - 10214760<br>GARCIA, JAVIER<br>112 BURSON ST<br>ST ROBERTS  MO  65584-4625 | POTENTIAL REFUND CLAIM | Disputed | $515.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464174 - 10020703<br>GARCIA, JENNICA JAE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467675 - 10024011<br>GARCIA, JESSE ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474305 - 10030545<br>GARCIA, JESSENIA ANGELA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468391 - 10024631<br>GARCIA, JESSICA LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468435 - 10024675<br>GARCIA, JESUS ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488503 - 10064332<br>GARCIA, JOEL LUIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467101 - 10023583<br>GARCIA, JOHN CASEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364402 - 10187827<br>GARCIA, JOHN M<br>3300 NW 101ST ST<br>MIAMI   FL   33147-1522 | POTENTIAL REFUND CLAIM | Disputed | $4.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492191 - 10046546<br>GARCIA, JOHN XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690163 - 10213526<br>GARCIA, JONATHAN<br>1739 DECATUR ST<br>FLUSHING  NY  11385-6015 | POTENTIAL REFUND CLAIM | Disputed | $44.21 |
| 2667974 - 10177459<br>GARCIA, JONATHAN<br>15923 BREANNA LN<br>HOUSTON  TX  770490000 | POTENTIAL REFUND CLAIM | Disputed | $272.73 |
| 1501684 - 10054901<br>GARCIA, JORGE DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328418 - 10088955<br>GARCIA, JOSE<br>10913 STACY LANE<br>CORPUS CHRISTI  TX  78410 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050518202-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368356 - 10187447<br>GARCIA, JOSE<br>1140 HECKER DR<br>ELGIN  IL  60120-4607 | POTENTIAL REFUND CLAIM | Disputed | $0.60 |
| 2701718 - 10215755<br>GARCIA, JOSE<br>929 MAPLE ST<br>BRIDGEPORT  WA  98813-0000 | POTENTIAL REFUND CLAIM | Disputed | $122.49 |
| 1486586 - 10042826<br>GARCIA, JOSE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468386 - 10024626<br>GARCIA, JOSE ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364400 - 10187003<br>GARCIA, JOSE F<br>PSC 76 BOX 4748<br>APO   AP  96318- | POTENTIAL REFUND CLAIM | Disputed | $5.68 |
| 1476504 - 10032744<br>GARCIA, JOSE L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364403 - 10183722<br>GARCIA, JOSE Z<br>456 JERI DR<br>GREEN COVE SPRIN  FL  32043-3839 | POTENTIAL REFUND CLAIM | Disputed | $2.48 |
| 1470345 - 10026585<br>GARCIA, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494047 - 10047314<br>GARCIA, JOSEPH ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475582 - 10031822<br>GARCIA, JOSHUA LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369684 - 10185130<br>GARCIA, JUAN<br>208 BOWEN DR<br>FREDERICKSBRG  VA  22407-1415 | POTENTIAL REFUND CLAIM | Disputed | $694.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668289 - 10179091<br>GARCIA, JUAN<br>RR 11  BOX 1372<br>MISSION  TX  78572 | POTENTIAL REFUND CLAIM | Disputed | $108.21 |
| 2699429 - 10214150<br>GARCIA, JUAN<br>11620 ROJAS DR<br>EL PASO  TX  79936-6908 | POTENTIAL REFUND CLAIM | Disputed | $67.69 |
| 1481716 - 10037956<br>GARCIA, JUAN ARIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505755 - 10058454<br>GARCIA, JULIAN ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510757 - 10062803<br>GARCIA, JUSTIN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466750 - 10023255<br>GARCIA, KARINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507148 - 10059539<br>GARCIA, KATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508590 - 10060810<br>GARCIA, KENNETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480248 - 10036488<br>GARCIA, KEVIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507079 - 10059494<br>GARCIA, KRYSTAL MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481030 - 10037270<br>GARCIA, LAUREN RAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668128 - 10178587<br>GARCIA, LAZARO<br>1915 SANTA CLARA ST  APT B<br>AUSTIN  TX  78757-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.90 |
| 1466650 - 10023179<br>GARCIA, LESLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465978 - 10022507<br>GARCIA, LISSETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463983 - 10020512<br>GARCIA, LLAEL ESTEBAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368041 - 10188262<br>GARCIA, LUCERO<br>5031 SW 146TH AVE<br>MIAMI  FL  33175-5013 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684960 - 10219854<br>GARCIA, LUIS<br>2802 DENLEY PLACE<br>SILVER SPRING  MD  20906-0000 | POTENTIAL REFUND CLAIM | Disputed | $215.69 |
| 1364408 - 10182933<br>GARCIA, LUIS A<br>2207 N KEDVALE AVE<br>CHICAGO  IL  60639-3721 | POTENTIAL REFUND CLAIM | Disputed | $2.35 |
| 1468996 - 10025236<br>GARCIA, LUIS DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2332667 - 10093204<br>GARCIA, LUZ<br>68 PEMBROKE CIR<br>SPRINGFIELD  MA  1104 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050634688-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2691515 - 10214277<br>GARCIA, MANUEL<br>516 ALPINE WAY<br>PALMETTO  GA  30268-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.75 |
| 1465063 - 10021592<br>GARCIA, MANUEL ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685723 - 10220907<br>GARCIA, MARCEL<br>702 CARLSPLATZ COURT<br>LUTZ  FL  33548-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.67 |
| 1364404 - 10182932<br>GARCIA, MARCELLI C<br>6960 MILL BROOK PL<br>LAKE WORTH  FL  33463-7423 | POTENTIAL REFUND CLAIM | Disputed | $0.33 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695316 - 10210928<br>GARCIA, MARIA<br>1737 GRAND POINT BLVD<br>ORLANDO  FL  32839-5487 | POTENTIAL REFUND CLAIM | Disputed | $129.69 |
| 2697753 - 10211150<br>GARCIA, MARIO<br>16983 SW 145 AVE<br>MIAMI  FL  33177-2018 | POTENTIAL REFUND CLAIM | Disputed | $93.62 |
| 1501080 - 10054347<br>GARCIA, MARISSA KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334880 - 10181887<br>GARCIA, MARTIN<br>13609 LA TROPICANA RD<br>LA BLANCA  TX  78558 | POTENTIAL REFUND CLAIM | Disputed | $13.80 |
| 2701561 - 10205685<br>GARCIA, MAYRELIS<br>130 INDIANA AVE<br>PROVIDENCE  RI  02905-4402 | POTENTIAL REFUND CLAIM | Disputed | $79.64 |
| 1508382 - 10060602<br>GARCIA, MIGUEL FERNANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681103 - 10219476<br>GARCIA, MONICA<br>5802 EVERHART RD<br>9E<br>CORPUS CHRISTI  TX  78413-0000 | POTENTIAL REFUND CLAIM | Disputed | $203.36 |
| 2701578 - 10214349<br>GARCIA, MUCIO<br>9409 40TH RD<br>ELMHURST  NY  11373-1740 | POTENTIAL REFUND CLAIM | Disputed | $38.50 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368150 - 10186807<br>GARCIA, NICOLAS<br>3217 N RIDGEWAY AVE<br>CHICAGO  IL  60618-5227 | POTENTIAL REFUND CLAIM | Disputed | $23.76 |
| 1481341 - 10037581<br>GARCIA, ORLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485647 - 10041887<br>GARCIA, OSVALDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367362 - 10186834<br>GARCIA, OSVALDO<br>3939 SW 7TH ST<br>CORAL GABLES  FL  33134-2013 | POTENTIAL REFUND CLAIM | Disputed | $1.26 |
| 1364409 - 10185144<br>GARCIA, PABLO D<br>4913 S KEELER AVE<br>CHICAGO  IL  60632-4514 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2330955 - 10091492<br>GARCIA, PAMELA<br>157 EAST STREET<br>VIENNA  VA  22180 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050848262-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679423 - 10223247<br>GARCIA, PENELOPE<br>17320 NW 66 PL<br>MIAMI  FL  33015-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.66 |
| 1369193 - 10187532<br>GARCIA, PHIL<br>6318 COSMO DR<br>WEST JORDAN  UT  84084-7308 | POTENTIAL REFUND CLAIM | Disputed | $3.97 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501665 - 10054882<br>GARCIA, RAFAEL V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668406 - 10180649<br>GARCIA, RAHUL<br>3404 COURSE DR 413<br>HOUSTON   TX   77072-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.59 |
| 2683171 - 10223615<br>GARCIA, RAUL<br>2735 ASH RD<br>PEARLAND   TX   77584-0000 | POTENTIAL REFUND CLAIM | Disputed | $97.09 |
| 1482441 - 10038681<br>GARCIA, RAUL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332295 - 10092832<br>GARCIA, RAY<br>700 CURTISS PARKWAY<br>MIAMI   FL   33143 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050327044-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1472084 - 10028324<br>GARCIA, RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507759 - 10059979<br>GARCIA, RENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367934 - 10184941<br>GARCIA, RENE<br>1700 ONTARIOVILLE RD APT 104B<br>HANOVER PARK   IL   60133-6901 | POTENTIAL REFUND CLAIM | Disputed | $3.24 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492048 - 10046403<br>GARCIA, REY ORLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464934 - 10021463<br>GARCIA, REYNALDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1511124 - 10063170<br>GARCIA, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1065505 - 10085275<br>GARCIA, ROBERT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $134.74 |
| 1503589 - 10056288<br>GARCIA, ROBERT ARMANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472922 - 10029162<br>GARCIA, ROBERT EDUARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509361 - 10061576<br>GARCIA, ROBERT WILLIAMS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480921 - 10037161<br>GARCIA, RODAY G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1508272 - 10060492<br>GARCIA, RODOLFO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469183 - 10025423<br>GARCIA, ROGER MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693709 - 10213281<br>GARCIA, ROSA<br>3031 REDBUD ST APT 2<br>CULPEPER  VA  22701-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.30 |
| 2680294 - 10223334<br>GARCIA, ROSAN<br>911 TREES OF KENNESAW PKWY<br>KENNESAW  GA  30152-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.07 |
| 1367405 - 10183282<br>GARCIA, ROSARIO<br>4403 GANDY CIR<br>TAMPA  FL  33616-1401 | POTENTIAL REFUND CLAIM | Disputed | $1.15 |
| 1465504 - 10022033<br>GARCIA, ROXANA GUTIERREZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2707025 - 10137908<br>GARCIA, RUBEN<br>205 WEST RANDOLPH STREET, SUITE 1205<br>CHICAGO  IL  60606 | LITIGATION<br>CLAIM NUMBER: YLB/68524   /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744605 - 10188518<br>GARCIA, RUEBEN<br>Attn C/O ATTORNEY: HARRY S. WEBER<br>205 WEST RANDOLPH STREET, SUITE 1205<br>CHICAGO  IL  60606 | LITIGATION<br>RUBEN GARCIA V CIRCUIT CITY STORES, INC AND THEIR EMPLOYEE DAVID DORBAND | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329322 - 10089859<br>GARCIA, RYAN<br>186 ELM STREET<br>ROSSFORD  OH  43460 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070138272-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504367 - 10057066<br>GARCIA, SABRINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500352 - 10053619<br>GARCIA, SAMANTHA NINETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664812 - 10179864<br>GARCIA, SANTIAGO<br>7006 NW 61ST<br>BETHANY  OK  11237 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 1475936 - 10032176<br>GARCIA, SARAH MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702887 - 10208802<br>GARCIA, SELVIN<br>3310 STEPHEN F AUSTIN DR<br>BROWNWOOD  TX  76801-6495 | POTENTIAL REFUND CLAIM | Disputed | $97.41 |
| 2335012 - 10181885<br>GARCIA, SELVIN<br>3310 STEPHEN F AUSTIN DR<br>60<br>BROWNWOOD  TX  76801 | POTENTIAL REFUND CLAIM | Disputed | $97.41 |
| 1480192 - 10036432<br>GARCIA, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681380 - 10223446<br>GARCIA, STEPHANIE<br>7105 N. PAULINA<br>2<br>CHICAGO  IL  60626-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.81 |
| 1506800 - 10059288<br>GARCIA, STEPHANIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364405 - 10182125<br>GARCIA, STEVE J<br>710 FULTON GREEN RD<br>LAKELAND  FL  33809-5208 | POTENTIAL REFUND CLAIM | Disputed | $2.41 |
| 2680997 - 10223408<br>GARCIA, STEVEN<br>239 GAYLE<br>SAN ANTONIO  TX  78223-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.87 |
| 1506376 - 10058960<br>GARCIA, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476143 - 10032383<br>GARCIA, TIFFANY MIRANDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2682687 - 10216688<br>GARCIA, TIMOTHY<br>4409 HARBOR COUNTRY DR. APT. H-6<br>GIG HARBOR  WA  00009-8335 | POTENTIAL REFUND CLAIM | Disputed | $84.19 |
| 1474350 - 10030590<br>GARCIA, VICTORIA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506228 - 10058878<br>GARCIA, VINICIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498045 - 10051312<br>GARCIA, VON TRACY ANAT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504487 - 10057186<br>GARCIA, XAVIER JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468516 - 10024756<br>GARCIA, XOCHITL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334960 - 10181581<br>GARCIA, YINET<br>935 KELLY ST 3E<br>BRONX  NY  10459 | POTENTIAL REFUND CLAIM | Disputed | $9.62 |
| 2333970 - 10094507<br>GARCIA, YOLANDA<br>299 LAFAYETTE LANE<br>UPPER DARBY  PA  19082 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040411402-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511713 - 10019995<br>GARCIA, ZULLY<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>GARCIA, ZULLY V. CCS (CHARGE<br>NO: 461-2008-00181) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486057 - 10042297<br>GARCIA, ZULLY ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331939 - 10092476<br>GARCIA, ZULMA<br>2668 PINE STREET<br>NAPLES  FL  34112 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060636267-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461328 - 10015167<br>GARCIA-BECH, RAFAEL<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: YLW C  43745 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1469140 - 10025380<br>GARCIA-BECH, RAFAEL ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669120 - 10181298<br>GARD, CHAD<br>736 CLARENDON PL<br>INDIANAPOLIS  IN  46208-3319 | POTENTIAL REFUND CLAIM | Disputed | $18.33 |
| 1492453 - 10046712<br>GARD, ELIZABETH FRANCS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488685 - 10064514<br>GARD, SCOTT A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488685 - 10165552<br>GARD, SCOTT A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2701012 - 10214645<br>GARDA, JOEY<br>7901 BAYMEADOWS CIR E<br>JACKSONVILLE  FL  32256-7677 | POTENTIAL REFUND CLAIM | Disputed | $217.49 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335169 - 10181664<br>GARDA, JOEY<br>7901 BAYMEADOWS CIR E<br>JACKSONVILLE  FL  32256 | POTENTIAL REFUND CLAIM | Disputed | $217.49 |
| 1478397 - 10034637<br>GARDA, JOSEPH PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473883 - 10030123<br>GARDAYA, GENIA A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469334 - 10025574<br>GARDEA, JADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503956 - 10056655<br>GARDENER, LISA LASHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328702 - 10089239<br>GARDENER, WILLIAM<br>8118 DIANE DR<br>APT 3<br>FLORENCE  KY  41042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050437240-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331858 - 10092395<br>GARDENHIRE, JOESEPH<br>2609 ANDORRA DR<br>HEPHZIBAH  GA  30815 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060124324-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702951 - 10211217<br>GARDENS, WATERLOO<br>200 N WHITFORD RD<br>GLEN MILLS  PA  19342-0000 | POTENTIAL REFUND CLAIM | Disputed | $86.63 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492308 - 10046663<br>GARDEPE, ROBERT SAMUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496200 - 10049467<br>GARDIKIOTES, THOMAS NICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498345 - 10051612<br>GARDINER, JOSHUA JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683365 - 10218715<br>GARDINER, NATE<br>58 BLISS STREET<br>EAST PROVIDENCE  RI  02914-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.74 |
| 2330271 - 10090808<br>GARDING, BARBARA<br>311 7 TH  SOUTH<br>200<br>WAITE PARK  MN  56387 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070219567-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477720 - 10033960<br>GARDNER, AUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467369 - 10063459<br>GARDNER, CHRISTOPHER JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1470023 - 10026263<br>GARDNER, CHRISTOPHER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468587 - 10024827<br>GARDNER, DANIEL J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668351 - 10177974<br>GARDNER, DARRION<br>1515 NTH 4TH ST<br>TEMPLE  TX  765020000 | POTENTIAL REFUND CLAIM | Disputed | $84.97 |
| 2670197 - 10177686<br>GARDNER, EDWARD<br>PO BOX 246<br>INTERLOCHEN  MI  49643-0246 | POTENTIAL REFUND CLAIM | Disputed | $374.73 |
| 1469826 - 10026066<br>GARDNER, ERIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691989 - 10212226<br>GARDNER, GAIL<br>1511 36TH AVE E<br>ELLENTON  FL  34222-2139 | POTENTIAL REFUND CLAIM | Disputed | $32.13 |
| 2668519 - 10179110<br>GARDNER, GARY<br>104 W LAZY ACRE RD<br>WAUSAU  WI  54401 8081 | POTENTIAL REFUND CLAIM | Disputed | $7.51 |
| 2695900 - 10213078<br>GARDNER, JAMIE<br>820 CENTERTON RD<br>MOUNT LAUREL  NJ  08054-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.16 |
| 1508016 - 10060236<br>GARDNER, JASON RUSSELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470505 - 10026745<br>GARDNER, JEDIDIAH QUINN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506644 - 10067336<br>GARDNER, JEFFREY ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1476683 - 10032923<br>GARDNER, JONATHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480768 - 10037008<br>GARDNER, JOSHUA ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491429 - 10045784<br>GARDNER, JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506704 - 10059216<br>GARDNER, LATANYA SHANIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478380 - 10034620<br>GARDNER, MATTHEW ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467093 - 10023575<br>GARDNER, MEAGAN NICHOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2703306 - 10208435<br>GARDNER, MELANIE | POTENTIAL REFUND CLAIM | Disputed | $128.34 |
| 1487278 - 10043518<br>GARDNER, PATRICK CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467566 - 10023926<br>GARDNER, RACHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467893 - 10024181<br>GARDNER, RANDALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469505 - 10025745<br>GARDNER, RICHARD E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367245 - 10186759<br>GARDNER, ROBERT<br>465 NE 96TH ST<br>MIAMI SHORES  FL  33138-2733 | POTENTIAL REFUND CLAIM | Disputed | $4.81 |
| 1364412 - 10185384<br>GARDNER, ROBERT D<br>6741 4 AVE N<br>ST PETE  FL  33710 | POTENTIAL REFUND CLAIM | Disputed | $26.06 |
| 1472411 - 10028651<br>GARDNER, SETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511033 - 10063079<br>GARDNER, SHAMEIKA RAI-SHAUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471480 - 10027720<br>GARDNER, STAN T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481028 - 10037268<br>GARDNER, STEPHANIE MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488234 - 10064063<br>GARDNER, STEVEN S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2332897 - 10093434<br>GARDNER, TERRY<br>IL. | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050233473-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364413 - 10187006<br>GARDNER, TRAVIS W<br>5053 GREGORY RD<br>GREENBACK  TN  37742-3405 | POTENTIAL REFUND CLAIM | Disputed | $16.91 |
| 2330341 - 10090878<br>GARDUNO, GARBRIEL<br>4733 PORTLAND AVE<br>MINNEAPOLIS  MN  55407 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070607136-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470036 - 10026276<br>GAREL, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668388 - 10181209<br>GARFIAS, JOHN<br>1210 BURNS AVE.<br>DALLAS  TX  752110000 | POTENTIAL REFUND CLAIM | Disputed | $43.68 |
| 2682528 - 10221607<br>GARFIELD, CHRISTOPHER<br>8181 WAYNE RD<br>P2131<br>WESTLAND  MI  48185-0000 | POTENTIAL REFUND CLAIM | Disputed | $454.12 |
| 1496560 - 10049827<br>GARGANO, JOSEPH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690095 - 10214899<br>GARGARO, THOMAS<br>610 CORAL GLEN LOOP<br>ALTAMONTE SPG  FL  32714-1740 | POTENTIAL REFUND CLAIM | Disputed | $34.73 |
| 1475221 - 10031461<br>GARGIS, BRYAN ISSAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701205 - 10211327<br>GARHI, YANIV<br>244-14 JAMAICA AVE<br>FLORAL PARK  NY  11001-0000 | POTENTIAL REFUND CLAIM | Disputed | $88.53 |
| 1489438 - 10044142<br>GARIB, VIJAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328293 - 10088830<br>GARICA, CECILLA<br>45 CAMILO BRONZE<br>BROWNSVILLE  TX  78521 | POTENTIAL CLAIM CLAIM NUMBER - 20040813259-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682976 - 10219658<br>GARIEPY, MICHAEL<br>31 GOODHUE AVE<br>DRACUT  MA  01826-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.23 |
| 2699976 - 10215817<br>GARIGO CONSTRUCTION GROUP INC<br>7023 PARLIAMENT DR<br>TAMPA  FL  33169 | POTENTIAL REFUND CLAIM | Disputed | $3,496.00 |
| 1364414 - 10183723<br>GARIMELLA, RAVI K<br>534 N IMBODEN ST APT 101<br>ALEXANDRIA  VA  22304-5487 | POTENTIAL REFUND CLAIM | Disputed | $3.36 |
| 1476205 - 10032445<br>GARIN, MICHAEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479897 - 10036137<br>GARLAND, AIXA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466240 - 10022769<br>GARLAND, ALTON B.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506095 - 10058794<br>GARLAND, CHERYL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685506 - 10222878<br>GARLAND, CHRISTOPHER<br>3601 BUCHANAN TRAIL WEST<br>GREENCASTLE  PA  17225-0000 | POTENTIAL REFUND CLAIM | Disputed | $137.59 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330266 - 10090803<br>GARLAND, JOSEPH<br>517 CLAY ST<br>JERSEYVILLE  IL  62052 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060239197-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692003 - 10213638<br>GARLAND, RICHARD<br>120 SE 13TH PLACE<br>CAPE CORAL  FL  33990-1742 | POTENTIAL REFUND CLAIM | Disputed | $146.47 |
| 1074388 - 10086008<br>GARLAND, SHARON FRANCE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.09 |
| 1487337 - 10043577<br>GARLAND, VERSHORI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668568 - 10179645<br>GARLOCK, CHAD<br>1140 RIVER PARK CRL EAST #107<br>MUKWONAGO  WI  53149- | POTENTIAL REFUND CLAIM | Disputed | $3.23 |
| 2664482 - 10180880<br>GARMAKER, KENNETH<br>PO BOX 572<br>LAJARA  CO  81140-0572 | POTENTIAL REFUND CLAIM | Disputed | $0.84 |
| 1477689 - 10033929<br>GARMAN, BENJAMIN M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367156 - 10185658<br>GARMENDIA, RODOLFO<br>PO BOX 440710<br>MIAMI  FL  33144-0710 | POTENTIAL REFUND CLAIM | Disputed | $92.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469256 - 10025496<br>GARMER, CHRISTOPHER J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034278 - 10173845<br>GARMIN INTERNATIONAL INC<br>Attn LISA BRAUCH<br>1200 EAST 151ST STREET<br>OLATHE  KS  66062-3426 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $13,630,878.94 |
| 1494434 - 10047701<br>GARMO, MARK SABRI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468939 - 10025179<br>GARMON, ELLISE LATRYCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695045 - 10206625<br>GARMON, PATTI<br>712 WICHMAN ST<br>WALTERBORO  SC  29488-2934 | POTENTIAL REFUND CLAIM | Disputed | $64.99 |
| 1055217 - 10085538<br>GARNER, ANGELA RANEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $19.43 |
| 1488619 - 10164820<br>GARNER, BEVERLY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488619 - 10064448<br>GARNER, BEVERLY M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364416 - 10185145<br>GARNER, BLAINE C<br>PO BOX 23<br>EAST PROSPECT  PA  17317-0023 | POTENTIAL REFUND CLAIM | Disputed | $6.03 |
| 1467351 - 10063441<br>GARNER, CHARLES WALTER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1475178 - 10031418<br>GARNER, CHRISTIE PHILESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503465 - 10056164<br>GARNER, COLETTE KATRESH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679966 - 10222332<br>GARNER, GRANT<br>99 POPLAR<br>4<br>NORMAL  IL  61761-0000 | POTENTIAL REFUND CLAIM | Disputed | $185.64 |
| 1498069 - 10051336<br>GARNER, GREGORY MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664841 - 10178858<br>GARNER, JAMES<br>P.O. BOX 1154<br>SHAWNEE  OK  74802 | POTENTIAL REFUND CLAIM | Disputed | $40.90 |
| 2331209 - 10091746<br>GARNER, JENNA<br>1116 PARK BRG.<br>ACWORTH  GA  30101 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060232442-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329271 - 10089808<br>GARNER, JOHNNY<br>27 MAGNOLIA<br>JACKSON   TN   38305 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050234762-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490238 - 10065370<br>GARNER, JONATHAN T<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1490238 - 10165085<br>GARNER, JONATHAN T<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1465029 - 10021558<br>GARNER, KARL WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368816 - 10187492<br>GARNER, MIGNON<br>PO BOX 494<br>CHOCTAW   OK   73020-0494 | POTENTIAL REFUND CLAIM | Disputed | $3.02 |
| 1364415 - 10187007<br>GARNER, MYRTLE S<br>5509 W AGATITE AVE<br>CHICAGO   IL   60630-3504 | POTENTIAL REFUND CLAIM | Disputed | $0.98 |
| 1491441 - 10045796<br>GARNER, RHONDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464366 - 10020895<br>GARNER, RYAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1283459 - 10086071<br>GARNER, STEPHEN MARCUS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.17 |
| 1482957 - 10039197<br>GARNER, TERRI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1254795 - 10189576<br>GARNER, TOMARRA NICHOLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $34.08 |
| 2696596 - 10215384<br>GARNER, WILLIAM<br>857 HEBRASKA<br>TOLEDO   OH   43607-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.73 |
| 1506101 - 10058800<br>GARNER-AUSTIN, TIMOTHY LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486686 - 10042926<br>GARNES, JESSICA ROBERTA LE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501108 - 10054375<br>GARNES, KATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2360557 - 10176607<br>GARNETH A SCOTT CUST<br>LEIGHTON PAUL<br>UNIF TRF MIN ACT PA | UNCASHED DIVIDEND | Disputed | $0.44 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372078 - 10174189￼ GARNETH A SCOTT CUST Attn SCOTT, GARNETH, A LEIGHTON PAUL UNIF TRF MIN ACT PA 2085 INDEPENDENCE AVE PHILADELPHIA  PA  19138-2615 | UNCASHED DIVIDEND | Disputed | $4.32 |
| 2333927 - 10094464 GARNETT, CORNELIA 2130 MASONIC DR SEWICKLEY  PA  15143 | POTENTIAL CLAIM CLAIM NUMBER - 20050108873-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1482578 - 10038818 GARNETT, CYNTHIA A ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472402 - 10028642 GARNETT, JAVARROUS ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368865 - 10183533 GARNETT, SONJA 1652 S YEWDALL ST PHILADELPHIA  PA  19143-5428 | POTENTIAL REFUND CLAIM | Disputed | $1.13 |
| 1364417 - 10183724 GARNICA, RAYMUNDO J 1840 SOUTHY HIGHLAND BERWYN  IL  60402 | POTENTIAL REFUND CLAIM | Disputed | $21.75 |
| 1498258 - 10051525 GAROFALO, PHILIP SALVATORE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484892 - 10041132 GAROFOLO, JOSEPH WADE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit A1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697031 - 10213957<br>GAROLD, MOBLEY<br>2119 MARKET ST<br>WILMINGTON  NC  28403-1129 | POTENTIAL REFUND CLAIM | Disputed | $21.15 |
| 2690839 - 10207404<br>GARON, JANITH<br>2785 E LAKESHORE DR<br>BATON ROUGE  LA  70808-2151 | POTENTIAL REFUND CLAIM | Disputed | $54.39 |
| 1470368 - 10026608<br>GARRARD JR, PHILLIP WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485070 - 10041310<br>GARRARD, KENNETH W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474904 - 10031144<br>GARRARD, SUSAN SLOAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495167 - 10048434<br>GARREFFA, DANIELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1078293 - 10085332<br>GARREFFA, PAOLO<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $85.18 |
| 2330211 - 10090748<br>GARREL, JUDI<br>1238 KNOLLWOOD<br>CRYSTAL LAKE  IL  60014 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051248467-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369352 - 10183460<br>GARREMARIAM, MAKONNEN<br>776 E PROVIDENCE RD APT D406<br>ALDAN  PA  19018-4345 | POTENTIAL REFUND CLAIM | Disputed | $18.32 |
| 1487131 - 10043371<br>GARREN, SCOTT DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2743946 - 10176802<br>GARREPY, KEVIN E<br>PO BOX 664<br>WEBSTER  FL  33597 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 1490373 - 10044828<br>GARREPY, KEVIN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2744246 - 10176768<br>GARREPY, KEVIN E<br>PO B0X664<br>WEBSTER  FL  33597 | POTENTIAL REFUND CLAIM | Disputed | $112.00 |
| 2691186 - 10204821<br>GARRET, ELIZABETH<br>33 VICTORY COURT<br>JAXIVILLE BEACH  FL  32250 | POTENTIAL REFUND CLAIM | Disputed | $32.22 |
| 1493544 - 10167435<br>GARRETT III, ROBERT G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1493544 - 10066367<br>GARRETT III, ROBERT G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493544 - 10168131<br>GARRETT III, ROBERT G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1464747 - 10021276<br>GARRETT, BRANDYN ZANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681257 - 10219491<br>GARRETT, CALEB<br>612 S INDIANWOOD AVE.<br>BROKEN ARROW  OK  74012-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.61 |
| 1364418 - 10182934<br>GARRETT, CARL R<br>2346 DRUID RD E LOT 1201<br>CLEARWATER  FL  33764-4120 | POTENTIAL REFUND CLAIM | Disputed | $3.60 |
| 2699894 - 10208513<br>GARRETT, CHRISTOP<br>26 WOODMERE DR<br>PETERSBURG  VA  23805-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.92 |
| 1504161 - 10056860<br>GARRETT, DARREN BEAU<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485262 - 10041502<br>GARRETT, DON RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331682 - 10092219<br>GARRETT, ERIN<br>3512 BILTMORE DR<br>AUGUSTA  GA  30909 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050621698-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668109 - 10178586<br>GARRETT, H<br>1302 W 1ST ST<br>LAMPASAS  TX  76550-2408 | POTENTIAL REFUND CLAIM | Disputed | $1.58 |
| 2329341 - 10089878<br>GARRETT, JAMES<br>533 EAST MCKELLAR<br>MEMPHIS  TN  38106 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060201073-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478186 - 10034426<br>GARRETT, JAMES RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489053 - 10064882<br>GARRETT, JASON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489053 - 10164696<br>GARRETT, JASON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1475007 - 10031247<br>GARRETT, JESSICA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496539 - 10049806<br>GARRETT, JOHN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331697 - 10092234<br>GARRETT, MARK<br>7606 WILLOW BROOK COURT<br>HUDSON  FL  34667 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040707103-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2680759 - 10223384<br>GARRETT, MATT<br>1023 REMINGTON OAKS CIRCL<br>CARY  NC  27519-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.53 |
| 2681275 - 10217509<br>GARRETT, MATTHEW<br>18321 83RD AVE NE<br>KENMORE  WA  98028-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.20 |
| 1364420 - 10185385<br>GARRETT, MOLLY A<br>411 MIDDLESEX RD<br>MC KEESPORT  PA  15135-3315 | POTENTIAL REFUND CLAIM | Disputed | $13.46 |
| 2694822 - 10205151<br>GARRETT, NATASHA<br>511 SHARON HILL CT<br>WINTER HAVEN  FL  33880-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.12 |
| 2680568 - 10216485<br>GARRETT, ROBERT<br>204 CHATHAM RD<br>TURNERSVILLE  NJ  08012-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.48 |
| 2669045 - 10180219<br>GARRETT, ROBERT<br>4214 HIGHLAND OAKS DR<br>NEW ALBANY  IN  47150-9693 | POTENTIAL REFUND CLAIM | Disputed | $1.06 |
| 2692696 - 10211934<br>GARRETT, ROGER<br>1009 BOTANY LN<br>ROCKLEDGE  FL  32955-3915 | POTENTIAL REFUND CLAIM | Disputed | $116.19 |
| 2331380 - 10091917<br>GARRETT, RONALD L<br>2808 AVALON HEIGHTS RD.<br>RICHMOND  VA  23237 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061117947-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484259 - 10040499<br>GARRETT, SABRINA CHANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478749 - 10034989<br>GARRETT, SHAVA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698467 - 10215567<br>GARRETT, SLAUGHTER<br>3355 HARBOR ST<br>FAYETTEVILLE  AR  72704-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.92 |
| 1482161 - 10038401<br>GARRETT, TANISHA LASHAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466584 - 10023113<br>GARRETT, THOMAS MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364419 - 10182128<br>GARRETT, TIMOTHY S<br>1261 LAVISTA RD NE APT E2<br>ATLANTA  GA  30324-3850 | POTENTIAL REFUND CLAIM | Disputed | $3.66 |
| 1474641 - 10030881<br>GARRETT, TRACEY LAMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477423 - 10033663<br>GARRETT, TUCKER OWEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2328262 - 10088799<br>GARRETT, VESSER<br>1515 WICKERSHAN<br>APT 325<br>AUSTIN  TX  78741 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070651507-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369686 - 10187577<br>GARRETT, WILBERT<br>228 FOREST AVE<br>RICHMOND  VA  23223-3514 | POTENTIAL REFUND CLAIM | Disputed | $3.50 |
| 1510714 - 10062760<br>GARRICK JR., MARCOS A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471061 - 10027301<br>GARRICK, AUDREY LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697611 - 10205317<br>GARRICK, STEVE<br>1170 GALES RD SE<br>WINNABOW  NC  28479-5399 | POTENTIAL REFUND CLAIM | Disputed | $135.93 |
| 1498916 - 10052183<br>GARRIEPY, PATRICK RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495097 - 10048364<br>GARRIGAN, JOSEPH M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669110 - 10178697<br>GARRINGER, LAURA<br>4093 S. 450 E.<br>MIDDLETOWN  IN  47356 | POTENTIAL REFUND CLAIM | Disputed | $4.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491623 - 10045978<br>GARRINGER, RYAN DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486417 - 10042657<br>GARRIS, BENJAMIN TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1084566 - 10189697<br>GARRIS, ERIC ANDREW<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $563.87 |
| 1484903 - 10041143<br>GARRIS, MICHAEL L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368791 - 10187628<br>GARRIS, MICHELE<br>9280 LONGSWAMP RD<br>ALBURTIS   PA   18011 2635 | POTENTIAL REFUND CLAIM | Disputed | $3.15 |
| 1467468 - 10023852<br>GARRIS, TANISHA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483892 - 10040132<br>GARRISON II, ROBERT LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2683106 - 10217692<br>GARRISON, AARON<br>5125 PALM SPRINGS BLVD.<br>1101<br>TAMPA   FL   33647-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.35 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692021 - 10205612<br>GARRISON, AARON<br>4 DOGWOOD CR<br>BELLA VISTA  AR  72714 | POTENTIAL REFUND CLAIM | Disputed | $133.33 |
| 1472600 - 10028840<br>GARRISON, ANDREW ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695666 - 10215305<br>GARRISON, ANTOINETTE<br>469 STEEPLE CHASE TRAIL<br>SALISBURY  NC  28144-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.77 |
| 1482457 - 10038697<br>GARRISON, CHRISTOPHER N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328805 - 10089342<br>GARRISON, DAVID<br>8051 SURREY BROOK PLACE<br>WEST CHESTER  OH  45069 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060421040-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1461609 - 10015340<br>GARRISON, GERALD<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20070100471-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481110 - 10037350<br>GARRISON, JACK SCOTTIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1366937 - 10187303<br>GARRISON, JAYSON<br>CMR 427, BOX 3626<br>APO  AE  09630 | POTENTIAL REFUND CLAIM | Disputed | $9.94 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486936 - 10043176<br>GARRISON, JOHN GLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691464 - 10204905<br>GARRISON, LISA<br>1419 MONTE LAKE DR<br>VALRICO  FL  33594-7160 | POTENTIAL REFUND CLAIM | Disputed | $43.64 |
| 2683213 - 10216741<br>GARRISON, QUINCY<br>4843 MARSEILLE ST.<br>NEW ORLEANS  LA  70129-0000 | POTENTIAL REFUND CLAIM | Disputed | $154.00 |
| 1488634 - 10064463<br>GARRISON, WILLIAM C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488634 - 10164481<br>GARRISON, WILLIAM C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2699446 - 10206900<br>GARRYE, HEPBURN<br>8715 HAYSHED LN APT 24<br>COLUMBIA  MD  21045-2865 | POTENTIAL REFUND CLAIM | Disputed | $7.28 |
| 1490839 - 10045194<br>GARTLAND, AARON ELIJAH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669278 - 10177603<br>GARTLAND, DAVE<br>74 ELLISDALE RD.<br>ALLENTOWN  NJ  085010000 | POTENTIAL REFUND CLAIM | Disputed | $217.12 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331485 - 10092022<br>GARTMAN, MICHELLE<br>202 PALMERA LANE<br>BRUNSWICK  GA  31525 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040708541-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332691 - 10093228<br>GARTNER, WILLI<br>87 HIGH RIDGE AVE<br>RIDGEFIELD  CT  6877 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040903251-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464708 - 10021237<br>GARTON, HEATH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488380 - 10064209<br>GARVERICK, CHRIS G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488380 - 10164775<br>GARVERICK, CHRIS G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488380 - 10167838<br>GARVERICK, CHRIS G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1491514 - 10045869<br>GARVEY, GERALD THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496953 - 10050220<br>GARVEY, PATRICE T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333973 - 10094510 GARVIE, GAIL 9001 SHEFFIELD DRIVE YARDLEY  PA  19067 | POTENTIAL CLAIM CLAIM NUMBER - 20060524129-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1504582 - 10057281 GARVIN, ANDREW DAVID ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501622 - 10054839 GARVIN, ANTHONY JOSEPH ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467861 - 10024149 GARVIN, BRITTANY ASHLEY ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1074186 - 10085621 GARVIN, GARRY TRAVIS ADDRESS ON FILE | EMPLOYEE BENEFITS UNPAID HOURLY PTO | Contingent | $11.79 |
| 1364422 - 10186176 GARVIN, JESSICA E 2131 BRIAR HILL DR SCHAUMBURG  IL  60194-2420 | POTENTIAL REFUND CLAIM | Disputed | $0.01 |
| 1510361 - 10062407 GARVIN, LYNDSEY TABITHA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364421 - 10186175 GARVIN, MICHAEL A 5889 SENEGAL CT JUPITER  FL  33458-3472 | POTENTIAL REFUND CLAIM | Disputed | $1,683.27 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                 Exhibit F-3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474101 - 10030341<br>GARVIN, PATRICK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509450 - 10061615<br>GARVIN, TIMOTHY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328923 - 10089460<br>GARVOLINI, TONI<br>3250 W THRALLS AVE<br>WEST TERRE HAUTE  IN  47885 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070300419-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505249 - 10057948<br>GARWIN, KENDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2360596 - 10176686<br>GARY A LACKEN &<br>MRS NANCY E LACKEN JT TEN<br>PO BOX 15 | UNCASHED DIVIDEND | Disputed | $0.26 |
| 1372080 - 10175725<br>GARY A LACKEN &<br>Attn LACKEN, GARY, A<br>MRS NANCY E LACKEN JT TEN<br>PO BOX 15<br>MILFORD  PA  18337-0015 | UNCASHED DIVIDEND | Disputed | $28.80 |
| 1372081 - 10175205<br>GARY A RANSBOTTOM<br>Attn RANSBOTTOM, GARY, A<br>RR 1 BOX 278<br>GLENWOOD  WV  25520-9715 | UNCASHED DIVIDEND | Disputed | $1.20 |
| 1371694 - 10175446<br>GARY A SIMS CUST FOR<br>Attn SIMS, GARY, A<br>JENNIFER NICOLE SIMS UNDER THE<br>KY UNIF TRANSFERS TO MINORS ACT<br>167 WALKER LN<br>LAWRENCEBURG  KY  40342-1620 | UNCASHED DIVIDEND | Disputed | $0.58 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371695 - 10175940<br>GARY A SIMS CUST FOR<br>Attn SIMS, GARY, A<br>JOHANNA CATHERINE SIMS UNDER THE<br>KY UNIF TRANSFERS TO MINORS ACT<br>167 WALKER LN<br>LAWRENCEBURG   KY   40342-1620 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 2334606 - 10095143<br>GARY BROWN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040828352-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334605 - 10095142<br>GARY CLOKE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070507237-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371696 - 10174937<br>GARY D MITCHELL<br>Attn MITCHELL, GARY, D<br>2640 CLYDE AVE<br>LOS ANGELES  CA   90016-2408 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 1371698 - 10174938<br>GARY HORNBECK<br>Attn HORNBECK, GARY<br>3523 N 2ND ST<br>HARRISBURG  PA   17110-1406 | UNCASHED DIVIDEND | Disputed | $0.08 |
| 1371700 - 10174685<br>GARY L CLARK<br>Attn CLARK, GARY, L<br>9105 ARCH HILL CT<br>RICHMOND   VA   23236-2725 | UNCASHED DIVIDEND | Disputed | $2.24 |
| 2333346 - 10093883<br>GARY LEWIS<br>PA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060324340-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371702 - 10174429<br>GARY M JENSEN<br>Attn JENSEN, GARY, M<br>1761 CEDAR RIDGE CT SE<br>SMYRNA  GA   30080-5645 | UNCASHED DIVIDEND | Disputed | $2.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333278 - 10093815<br>GARY PARKER<br>4050 MCKINNEY<br>APT 3<br>DALLAS   TX | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050732766-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332620 - 10093157<br>GARY POIST<br>801 BARBARA<br>GLEN BURNIE   MD | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040714818-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334604 - 10095141<br>GARY SCOTT | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050615267-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371703 - 10176134<br>GARY SHACKLETT<br>Attn SHACKLETT, GARY<br>1756 MOLLY HOLLOW RD<br>NOLENSVILLE   TN   37135-9408 | UNCASHED DIVIDEND | Disputed | $0.54 |
| 1371703 - 10174175<br>GARY SHACKLETT<br>Attn SHACKLETT, GARY<br>1756 MOLLY HOLLOW RD<br>NOLENSVILLE   TN   37135-9408 | UNCASHED DIVIDEND | Disputed | $32.00 |
| 2334603 - 10095140<br>GARY WARE | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070236113-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702512 - 10211906<br>GARY, BASHORE<br>5840 CORPORATE WAY STE 200<br>WEST PALM BEACH   FL   33407-2040 | POTENTIAL REFUND CLAIM | Disputed | $8.39 |
| 2696804 - 10209009<br>GARY, CAROL<br>88 ROSE STREET<br>WATERBURY   CT   06704-4137 | POTENTIAL REFUND CLAIM | Disputed | $317.36 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653            Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667213 - 10180531<br>GARY, CHRISITAN<br>PO BOX 770<br>JACKSBORO  TX  76458-0770 | POTENTIAL REFUND CLAIM | Disputed | $1.88 |
| 2697497 - 10215844<br>GARY, CONN<br>5320 PIERCE ST<br>HOLLYWOOD  FL  33021-5734 | POTENTIAL REFUND CLAIM | Disputed | $121.88 |
| 1491014 - 10045369<br>GARY, DEVAN BENJAMIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496918 - 10050185<br>GARY, DYLAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2697979 - 10208254<br>GARY, EAKIN<br>RR 3 BOX 3<br>MC COOL  MS  39108-9101 | POTENTIAL REFUND CLAIM | Disputed | $150.73 |
| 2693965 - 10209369<br>GARY, EVANS<br>103 EUDORA WELTY DRIVE<br>STARKVILLE  MS  39759-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.98 |
| 2697715 - 10215487<br>GARY, GRIFFETH<br>17371 KINSMAN RD APT 9<br>MIDDLEFIELD  OH  44062-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.48 |
| 1473162 - 10029402<br>GARY, JARELL ALEXZANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Exhibit F-7

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1057612 - 10188676<br>GARY, JESSICA MONIQUE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $26.26 |
| 1057612 - 10085605<br>GARY, JESSICA MONIQUE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $11.24 |
| 2700607 - 10214378<br>GARY, MAHLUM<br>5052 S 63TH ST<br>GREENFIELD  WI  53220-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.42 |
| 1502777 - 10055549<br>GARY, NAFEESA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698775 - 10211184<br>GARY, OLEARY<br>9115 MAYFLOWER AVE<br>EL PASO  TX  79925-0000 | POTENTIAL REFUND CLAIM | Disputed | $4.71 |
| 2700313 - 10215577<br>GARY, PINCHOT<br>1725 DAFFODIL AVE<br>APOPKA  FL  32712-1435 | POTENTIAL REFUND CLAIM | Disputed | $67.72 |
| 2668071 - 10180641<br>GARY, RODEN<br>130 CLOVER MEADOW LN<br>COPPELL  TX  75019-2567 | POTENTIAL REFUND CLAIM | Disputed | $3.57 |
| 2682146 - 10219584<br>GARY, ROSS<br>605.5 EAST UNIVERSITY<br>LAFAYETTE  LA  70503-0000 | POTENTIAL REFUND CLAIM | Disputed | $188.93 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467275 - 10023708<br>GARY, ROY N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696065 - 10211040<br>GARY, SINGLETARY<br>2800 OLD DAWSON SW 120<br>ALBANY  GA  31707-0000 | POTENTIAL REFUND CLAIM | Disputed | $9.44 |
| 2696039 - 10213928<br>GARY, WALKER<br>1523 DUBOIS ST<br>LAWRENCEVILLE  IN  47041-0000 | POTENTIAL REFUND CLAIM | Disputed | $209.30 |
| 2667374 - 10179009<br>GARY, WITT<br>1827 LAWSON LN<br>AMARILLO  TX  79106-5816 | POTENTIAL REFUND CLAIM | Disputed | $3.25 |
| 2692704 - 10204992<br>GARY, ZACH<br>903 WELCOME HILL RD<br>TRION  GA  30753-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.26 |
| 2702788 - 10212820<br>GARYS METALS INC<br>1411 COUNTRYAIRE DR<br>CARTERVILLE  IL  62918 | POTENTIAL REFUND CLAIM | Disputed | $54.00 |
| 1464164 - 10020693<br>GARZA, ALBERT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473688 - 10029928<br>GARZA, ANNETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471223 - 10027463<br>GARZA, ATHENA BRENDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667892 - 10179050<br>GARZA, BEAU<br>3298 STUART RD<br>TX78101  TX  78239-0000 | POTENTIAL REFUND CLAIM | Disputed | $50.30 |
| 1469568 - 10025808<br>GARZA, BRENDALY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467810 - 10024122<br>GARZA, CANUTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464397 - 10020926<br>GARZA, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483893 - 10040133<br>GARZA, CHRISTOPHER N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466412 - 10022941<br>GARZA, DANIEL PETER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680352 - 10223341<br>GARZA, DAVID<br>1822 LEMONWOOD DR.<br>LAREDO  TX  78045-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.86 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486408 - 10042648<br>GARZA, EFRAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468030 - 10063610<br>GARZA, ELEODORO B.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670115 - 10181397<br>GARZA, ELIZABET<br>502 E GRACELAWN AVE<br>FLINT  MI  48505-5257 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 2691791 - 10206353<br>GARZA, ERNESTO<br>1221 N VALRICO RD<br>VALRICO  FL  33594-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.99 |
| 1470009 - 10026249<br>GARZA, IVAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693797 - 10212362<br>GARZA, JACKIE<br>3543 GREYSTONE DR<br>AUSTIN  TX  78731-0000 | POTENTIAL REFUND CLAIM | Disputed | $129.88 |
| 1465107 - 10021636<br>GARZA, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464745 - 10021274<br>GARZA, JOSHUA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482194 - 10038434<br>GARZA, KASSI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693213 - 10208306<br>GARZA, LUIS<br>100 S AUSTIN DR<br>FARTEXAS  TX  78577 | POTENTIAL REFUND CLAIM | Disputed | $140.71 |
| 1472224 - 10028464<br>GARZA, MARC ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478701 - 10034941<br>GARZA, MARCUS ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1490208 - 10044713<br>GARZA, MARY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669637 - 10177635<br>GARZA, NADIA<br>408 PROSPECT ST<br>LAKEWOOD  NJ  08701-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.07 |
| 2682370 - 10217226<br>GARZA, PRISCILLA<br>763 TAFT DR<br>14D<br>ARLINGTON  TX  76011-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.30 |
| 1495735 - 10049002<br>GARZA, RACHEL CATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468975 - 10025215<br>GARZA, REYNALDO ENRIQUE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328448 - 10088985<br>GARZA, ROBERT<br>5104 LILLIAN ST.<br>HOUSTON TX 77007 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060852727-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1466872 - 10023358<br>GARZA, ROBERT LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488109 - 10063938<br>GARZA, SHEILA S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488109 - 10167855<br>GARZA, SHEILA S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488109 - 10164021<br>GARZA, SHEILA S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1367594 - 10184096<br>GARZA, STEPHEN<br>3511 GLORIA AVE<br>PLANT CITY FL 33563-2817 | POTENTIAL REFUND CLAIM | Disputed | $7.95 |
| 1486724 - 10042964<br>GARZA, TSOE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498673 - 10051940<br>GARZA, VICTOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2707439 - 10139803<br>GAS SOUTH<br>P.O. BOX 530552<br>ATLANTA  GA  30353-0552 | UTILITIES | | $4,679.06 |
| 1465189 - 10021718<br>GASAWAY JR., KEVIN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368368 - 10183373<br>GASCA, MUCIO<br>28 JACKSON LN<br>STREAMWOOD  IL  60107-1300 | POTENTIAL REFUND CLAIM | Disputed | $4.39 |
| 1489866 - 10165101<br>GASIOROWSKI, CHRISTY JEAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1489866 - 10065282<br>GASIOROWSKI, CHRISTY JEAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1470743 - 10026983<br>GASKA, DANIEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498170 - 10051437<br>GASKEY, CHAD A.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689350 - 10220259<br>GASKILL, CHRIS<br>817 E WASHINGTON APT 7<br>BELLEVILLE  IL  62220 | POTENTIAL REFUND CLAIM | Disputed | $280.35 |
| 1464878 - 10021407<br>GASKILL, JAMES ALEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465698 - 10022227<br>GASKIN, BRYAN ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363430 - 10185259<br>GASKIN, WILLIAM M III<br>PO BOX 13<br>COVINGTON  VA  24426-0013 | POTENTIAL REFUND CLAIM | Disputed | $2.91 |
| 1470118 - 10026358<br>GASKINS, DAVID LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706986 - 10137869<br>GASKINS, GLORIA<br>9266 CHERRY LANE<br>LAUREL  MD  20708 | LITIGATION<br>CLAIM NUMBER: YLB/67536    /AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476544 - 10032784<br>GASKINS, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480128 - 10036368<br>GASOWSKI, BRANDON ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503413 - 10056112<br>GASPAR, ANGIE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333070 - 10093607<br>GASPAR, FRED<br>336 MAINE ST<br>ELLSWORTH  ME  4608 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050409084-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369718 - 10188453<br>GASPARAC, PAULLETT<br>831 N 900 W<br>SALT LAKE CITY  UT  84116-1305 | POTENTIAL REFUND CLAIM | Disputed | $312.70 |
| 1364423 - 10186177<br>GASPARAS, ROBERT J<br>10709 S AVERS AVE<br>CHICAGO  IL  60655-3912 | POTENTIAL REFUND CLAIM | Disputed | $1.22 |
| 1489646 - 10044301<br>GASPARD, STEVEN V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702170 - 10205541<br>GASPAROVIC, MELISSA<br>520 CLOVERDALE ST<br>ANN ARBOR  MI  48105-1171 | POTENTIAL REFUND CLAIM | Disputed | $39.75 |
| 2670056 - 10178773<br>GASPAROVIC, MELISSA<br>520 CLOVERDALE ST.<br>ANN ARBOR  MI  481050000 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |
| 2333931 - 10094468<br>GASPAROVICH, DAVID<br>1698 PINE HOLLOW RD.<br>MCKEES ROCKS  PA  15136 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050746410-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667444 - 10179484<br>GASPER, RAMIREZ<br>1327 VERMONT ST<br>SAN ANTONIO  TX  78211-1539 | POTENTIAL REFUND CLAIM | Disputed | $19.26 |
| 2703324 - 10213409<br>GASPER, TED | POTENTIAL REFUND CLAIM | Disputed | $56.57 |
| 1474517 - 10030757<br>GASS, RONALD AHMAHD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499685 - 10052952<br>GASSER, GUY ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1470583 - 10026823<br>GASSNER, SEAN MIKEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488284 - 10064113<br>GAST, ANGELA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1488284 - 10164747<br>GAST, ANGELA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 2744211 - 10176826<br>GAST, DOROTHY<br>2561 SEMINOLE AVENUE<br>SEAFORD  NY  11783 | POTENTIAL REFUND CLAIM | Disputed | $30.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744026 - 10176991<br>GAST, JAMES<br>2561 SEMINOLE AVENUE<br>SEAFORD  NY  11783 | POTENTIAL REFUND CLAIM | Disputed | $120.00 |
| 1506789 - 10059277<br>GASTELUM, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1144562 - 10169401<br>GASTON GAZETTE, THE<br>PO BOX 1538<br>GASTONIA  NC  28053 | EXPENSE PAYABLE | | $9,177.30 |
| 1483825 - 10040065<br>GASTON, CHRISTOPHER ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330973 - 10091510<br>GASTON, FRANK<br>118 HAMILTON PLACE CIR.<br>COLUMBIA  SC  29229 | POTENTIAL CLAIM CLAIM NUMBER - 20050640629-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1317411 - 10188992<br>GASTON, JANELLE LYNN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $113.20 |
| 1485362 - 10041602<br>GASTON, LASHANDA TAMEKA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465766 - 10022295<br>GASTON, RYAN EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685450 - 10218931<br>GASTON, STUART<br>3103 SHELL<br>MIDLAND  TX  79705-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.78 |
| 1506806 - 10059294<br>GASTON, VENESSA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665678 - 10178372<br>GATCHALIAN, ROMEO M<br>424 WALNUT DR<br>MILPITAS  CA  95035-4205 | POTENTIAL REFUND CLAIM | Disputed | $0.64 |
| 1484666 - 10040906<br>GATES JR., DARRYL DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1476346 - 10032586<br>GATES, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469415 - 10025655<br>GATES, GERMANY GERMAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491838 - 10046193<br>GATES, JORDAN MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478643 - 10034883<br>GATES, KEITH ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466521 - 10023050<br>GATES, MARQUITTA YVONNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493618 - 10066417<br>GATES, MARY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493618 - 10164506<br>GATES, MARY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493618 - 10168118<br>GATES, MARY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1486019 - 10042259<br>GATES, MELVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669251 - 10180760<br>GATES, MICHELLE<br>34 SHAWNEE ROAD<br>HOPATCONG  NJ  78430000 | POTENTIAL REFUND CLAIM | Disputed | $70.14 |
| 1480884 - 10037124<br>GATES, PATRICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472877 - 10029117<br>GATES, RYAN J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1510983 - 10063029<br>GATES, SHAQUANA LATRELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499258 - 10052525<br>GATES, TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483857 - 10040097<br>GATES, WILLIAM GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689920 - 10206214<br>GATES, WILLIE<br>1470 BREWER AVENUE<br>COLUMBUS  GA  31903-2302 | POTENTIAL REFUND CLAIM | Disputed | $96.87 |
| 2690310 - 10209142<br>GATES, WILLIE<br>1470 BREWER AVENUE<br>COLUMBUS  GA  31903-2302 | POTENTIAL REFUND CLAIM | Disputed | $317.09 |
| 1360970 - 10016082<br>GATEWAY CENTER PROPERTIES III, LLC<br>Attn ANA BLUMENAU<br>625 MADISON AVENUE<br>C/O RELATED RETAIL CORPORATION<br>NEW YORK  NY  10022 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360470 - 10015584<br>GATEWAY COMPANY LLC<br>Attn JANET<br>C/O FRITZ DUDA COMPANY<br>3425 VIA LIDO<br>SUITE 250<br>NEWPORT BEACH  CA  92663 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1200874 - 10169693<br>GATEWAY MALL PARTNERS<br>PO BOX 86<br>SDS 12 1383<br>MINNEAPOLIS  MN  55486-1383 | EXPENSE PAYABLE | | $32,336.19 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit A1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1171773 - 10171735<br>GATEWAY WOODSIDE INC<br>FILE 55770 BANK OF AMERICA<br>GARDEN CITY SHOPPING CTR<br>LOS ANGELES  CA  90074-5770 | EXPENSE PAYABLE | | $37,621.07 |
| 1360907 - 10016019<br>GATEWAY WOODSIDE, INC.<br>C/O TA ASSOCIATES REALTY<br>28 STATE STREET<br>10TH FLOOR<br>BOSTON  MA  02109 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471285 - 10027525<br>GATEWOOD, CAINAN BOAZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475668 - 10031908<br>GATEWOOD, SHELBY WILLIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464239 - 10020768<br>GATEWOOD, TERRENCE TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486463 - 10042703<br>GATEWOOD, TYRONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497502 - 10050769<br>GATHERS II, RONALD DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1245952 - 10189950<br>GATHRIGHT, ERIK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $54.67 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364424 - 10184562<br>GATICA, CARLOS H<br>6821 N RAVENSWOOD AVE<br>CHICAGO  IL  60626-3121 | POTENTIAL REFUND CLAIM | Disputed | $4.58 |
| 2332493 - 10093030<br>GATLEY, MANA<br>33 VICTOR AVE<br>WORCESTER  MA  1603 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051046510-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697415 - 10210356<br>GATLIN, CLARENCE<br>4075 LAURA<br>BEAUMONT  TX  77707-0000 | POTENTIAL REFUND CLAIM | Disputed | $29.86 |
| 2329412 - 10089949<br>GATLIN, DEBBIE<br>7914 GLEASON RD<br>KNOXVILLE  TN  37919 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051026251-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482114 - 10038354<br>GATLIN, MARQUITA GERRI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487099 - 10043339<br>GATLIN, TOVARIS MARICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1055150 - 10085486<br>GATLING, CHELSEA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $24.08 |
| 1498008 - 10051275<br>GATLING, TOR-JAHMEED DARRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1497527 - 10050794<br>GATSCH, HEIDI KYONG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494495 - 10047762<br>GATSCH, JUDITH THERESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498660 - 10051927<br>GATSCH, SANDY JUDITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485503 - 10041743<br>GATTELARO, JIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331405 - 10091942<br>GATTIS, GLENN<br>214 NAVAHO TRAIL<br>WILMINGTON  NC  28409 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060424520-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477416 - 10033656<br>GATTO, RANDY P<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333615 - 10094152<br>GATTONE, STEVE<br>714 SPRING HOUSE COURT<br>LANSDALE  PA  19446 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060101747-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696186 - 10214540<br>GATTUSO, NANCY<br>PO BOX 215<br>CLARKSBORO  NJ  08056-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.10 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477879 - 10034119<br>GAU, RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483777 - 10040017<br>GAUCI, THOMAS JUSTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464827 - 10021356<br>GAUDET, CHRISTOPHER JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477893 - 10034133<br>GAUDET, GREG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1052448 - 10085707<br>GAUDET, JOSEPH<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $509.15 |
| 2694641 - 10205086<br>GAUDET, PAUL<br>1205 SAINT CHARLES AVE<br>NEW ORLEANS   LA   70130-8403 | POTENTIAL REFUND CLAIM | Disputed | $179.44 |
| 1492680 - 10065774<br>GAUDETTE, TERRY L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492680 - 10164269<br>GAUDETTE, TERRY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492680 - 10168172<br>GAUDETTE, TERRY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492680 - 10163830<br>GAUDETTE, TERRY L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>IT RETENTION PLAN | Contingent,<br>Unliquidated | Unknown |
| 1509471 - 10067708<br>GAUDIO, ROBERT F.<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2333465 - 10094002<br>GAUDIOSU, JOSEPH<br>370 CHARLES AVE.<br>MASSAPEQUA PARK   NY   11762 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20060656230-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480751 - 10036991<br>GAUERT, CORBIN ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492800 - 10046828<br>GAUGE, JOHN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466981 - 10023467<br>GAUGHF, CHARLES FRANKLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471057 - 10027297<br>GAULDEN, STEPHEN KENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477758 - 10033998<br>GAULDIN, TYLER ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363477 - 10185995<br>GAULEY, WILLIAM J JR<br>48 E ARIZONA<br>BELLEVILLE  MI  48111-9025 | POTENTIAL REFUND CLAIM | Disputed | $1.92 |
| 1368995 - 10184254<br>GAULTNEY, LEONARD<br>6440 S WALKER RD<br>FRUITPORT  MI  49415-8776 | POTENTIAL REFUND CLAIM | Disputed | $3.57 |
| 1502745 - 10055542<br>GAUMER, JAMES M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468932 - 10025172<br>GAUNA, MICHAEL QUENTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679999 - 10220337<br>GAUS, DARRON<br>P.O. BOX 686<br>PEARLAND  TX  77588-0000 | POTENTIAL REFUND CLAIM | Disputed | $632.77 |
| 2702593 - 10207510<br>GAUS, HENRY<br>9464 WINZER RD<br>BEAUMONT  TX  77705-8694 | POTENTIAL REFUND CLAIM | Disputed | $138.64 |
| 2330723 - 10091260<br>GAUSE, DON<br>620 EAST FLINT LAKE<br>MYRTLE BEACH  SC  29579 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060838678-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503318 - 10056017<br>GAUTHIER, ARINXE RANDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367143 - 10188161<br>GAUTHIER, DAVID<br>2573 N STEWART ST<br>KISSIMMEE  FL  34746-3046 | POTENTIAL REFUND CLAIM | Disputed | $10.74 |
| 2683203 - 10218694<br>GAUTHIER, RICHARD<br>1961 MENGER CIRCLE<br>SOUTH DAYTONA  FL  32119-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.42 |
| 2333307 - 10093844<br>GAUTHIER, TIM<br>150 BACK RIVER ROAD<br>DOVER  NH  3820 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050115373-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464631 - 10021160<br>GAUTREAUX, WESLEY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480023 - 10036263<br>GAUVIN, CHRISTOPHER ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468324 - 10024564<br>GAUVIN, JOHN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701701 - 10211579<br>GAUVIN, TERESA<br>PROSPECT ST POST OFFICE<br>BAINBRIDGE IS  WA  98110-9999 | POTENTIAL REFUND CLAIM | Disputed | $986.42 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2335183 - 10181728<br>GAUVIN, TERESA A<br>PROSPECT ST POST OFFICE STATION<br>BAINBRIDGE IS  WA  98110 | POTENTIAL REFUND CLAIM | Disputed | $986.42 |
| 2691100 - 10207739<br>GAUYIN, CODY<br>17818 SAND PINE TRACE WAY<br>TAMPA  FL  33647-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.20 |
| 2697581 - 10215420<br>GAVALDON, DANIEL<br>1857 COPA DE ORO CT<br>EL PASO  TX  79936-4357 | POTENTIAL REFUND CLAIM | Disputed | $127.52 |
| 2684866 - 10219845<br>GAVALDON, DANIEL<br>1857 COPA DE ORO<br>EL PASO  TX  00007-9936 | POTENTIAL REFUND CLAIM | Disputed | $79.85 |
| 2686617 - 10219997<br>GAVARONE, RYAN<br>30 SAVAGE DR.<br>LANGHORNE  PA  19053-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.73 |
| 1495017 - 10048284<br>GAVAZZI, MICHAEL T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333445 - 10093982<br>GAVIDIOSO, GWEN<br>743 BARR BLVD<br>LANCASTER  PA  17603 | POTENTIAL CLAIM CLAIM NUMBER - 20060102341-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2330685 - 10091222<br>GAVIN, JAMES<br>525 GLEN CANYON DR<br>FAYETTEVILLE  NC  28303 | POTENTIAL CLAIM CLAIM NUMBER - 20060549666-0001 | Contingent, Disputed, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700591 - 10215707<br>GAVIN, KYLE<br>49 BEAVER RUN ROAD<br>MALVERN  PA  19355 | POTENTIAL REFUND CLAIM | Disputed | $243.79 |
| 2333151 - 10093688<br>GAVIN, RICHARD<br>186 HERSEY ST<br>HINGHAM  MA  2043 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050626218-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476358 - 10032598<br>GAVIN, THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480181 - 10036421<br>GAVIN, THOMAS CLEMENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499292 - 10052559<br>GAVIRIA, WALTER DARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697250 - 10214005<br>GAVRIA, GERMAN<br>401 E 34TH ST<br>NEW YORK  NY  10,016.00 | POTENTIAL REFUND CLAIM | Disputed | $292.94 |
| 2682998 - 10218672<br>GAWEL, GERARD<br>210 MARINERS WAY<br>COPIAGUE  NY  11726-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.96 |
| 2694226 - 10215194<br>GAWELL, MICHAEL<br>2021 KRIEBEL RD<br>LANSDALE  PA  19446-5000 | POTENTIAL REFUND CLAIM | Disputed | $81.60 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368819 - 10185831<br>GAWF, ARTHUR<br>5605 NW 50TH ST APT D<br>OKLAHOMA CITY  OK  73122-5234 | POTENTIAL REFUND CLAIM | Disputed | $111.81 |
| 1075593 - 10189704<br>GAWINSKI, STEVEN E<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $132.69 |
| 1482509 - 10038749<br>GAWLAK, CRAIG ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1505244 - 10057943<br>GAWLIK, JOSEPH WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367550 - 10186512<br>GAWRILUK, LAURIE<br>4635 SECRET RIVER TRL<br>PORT ORANGE  FL  32129-5212 | POTENTIAL REFUND CLAIM | Disputed | $2.41 |
| 1475697 - 10031937<br>GAWRONSKI, ASHLEY ANNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483254 - 10039494<br>GAXIOLA, ADAM FILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491715 - 10046070<br>GAY, ALEXANDER RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493014 - 10046922<br>GAY, MIESHA ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488533 - 10064362<br>GAY, STACEY LYNN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488533 - 10164872<br>GAY, STACEY LYNN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1511714 - 10019996<br>GAYATIN, FRANK<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>GAYATIN, FRANK V. CCS<br>(CHARGE NO. 555-2007-00589) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1495381 - 10048648<br>GAYDOS, JOHN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508416 - 10060636<br>GAYDOS, THOMAS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488184 - 10167673<br>GAYLE, ALEXIS A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1488184 - 10064013<br>GAYLE, ALEXIS A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488184 - 10164739<br>GAYLE, ALEXIS A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2699381 - 10211262<br>GAYLE, BRIAN<br>9623 PEPPERTREE DR<br>RICHMOND  VA  23238 | POTENTIAL REFUND CLAIM | Disputed | $164.24 |
| 1492379 - 10164227<br>GAYLE, DAVID B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492379 - 10167808<br>GAYLE, DAVID B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492379 - 10065553<br>GAYLE, DAVID B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2681258 - 10220457<br>GAYLOR, EVAN<br>1305 12TH AVE. NE<br>D<br>NORMAN  OK  73071-0000 | POTENTIAL REFUND CLAIM | Disputed | $100.59 |
| 1493151 - 10164605<br>GAYLORD JR., DAVID ALAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493151 - 10066072<br>GAYLORD JR., DAVID ALAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505158 - 10057857<br>GAYNOR, LLOYD MALIK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467244 - 10023702<br>GAYTAN, ADOLFO ROLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2699804 - 10208491<br>GAYTAN, CARLOS<br>1325 TIERRA ROSA<br>EL PASO  TX  79912-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.39 |
| 2684002 - 10220726<br>GAYTAN, FELIX<br>908 N. BERWICK BLVD.<br>WAUKEGAB  IL  60085-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.08 |
| 2702630 - 10216323<br>GAYTON, BRUCE<br>3624 N 6TH ST<br>ORLANDO  FL  32820-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.63 |
| 1464478 - 10021007<br>GAYTON, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1507597 - 10067634<br>GAZAFERI, ARBEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1204340 - 10170113<br>GAZETTE NEWSPAPERS, THE<br>PO BOX 1090<br>2345 MAXON RD EXT<br>SCHENECTADY  NY  12301-1090 | EXPENSE PAYABLE | | $7,172.64 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1176290 - 10169686<br>GAZETTE TELEGRAPH<br>LEDGER ADVERTISING BILLING<br>PO BOX 1779<br>COLORADO SPRGS.  CO  80901-1779 | EXPENSE PAYABLE | | $26,571.54 |
| 2669052 - 10180674<br>GBADAMOSI, ABIODUN<br>5925 WESTBURY NORTH DR<br>INDIANAPOLIS  IN  46224 7875 | POTENTIAL REFUND CLAIM | Disputed | $5.32 |
| 2334353 - 10094890<br>GBEVE, CHRIS<br>1317 SPRUCE STREET<br>EASTON  PA  18042 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060113387-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1270730 - 10188717<br>GBLOKPOR, GLORIA MAWUFAKOR<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $31.33 |
| 1473319 - 10029559<br>GBUR, DALTON SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1360623 - 10015737<br>GC ACQUISITION CORPORATION<br>Attn NO NAME SPECIFIED<br>C/O KIMCO REALTY CORP.<br>3333 NEW HYDE PARK RD, STE 100<br>NEW HYDE PARK  NY  11042-0020 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1190898 - 10169719<br>GC ACQUISITION CORPORATION<br>PO BOX 5020 CODE 3194 SOHC0407<br>C/O KIMCO DEVELOPMENT CORP<br>NEW HYDE PARK  NY  11042-0020 | EXPENSE PAYABLE | | $34,718.72 |
| 2693850 - 10207421<br>GC SERVICES<br>PO BOX 32500<br>COLUMBUS  OH  43232 | POTENTIAL REFUND CLAIM | Disputed | $121.57 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694110 - 10212345<br>GC SERVICES<br>PO BOX 7250<br>ELGIN  IL  60121 | POTENTIAL REFUND CLAIM | Disputed | $114.73 |
| 2689606 - 10219289<br>GC, SERVICES<br>PO BOX 7250<br>ELGIN  IL  60121 | POTENTIAL REFUND CLAIM | Disputed | $114.72 |
| 2691015 - 10214951<br>GCONOVER, BENJAMIN<br>1121 WASHINGTON ST<br>CHARLESTON  WV  25311 | POTENTIAL REFUND CLAIM | Disputed | $105.95 |
| 2664071 - 10099251<br>GE APPLIANCES<br>APPLIANCE PARK AP6-237<br>LOUISVILLE  KY  40225 | WARRANTY PAYABLES | Unliquidated | $21,746,980.31 |
| 1097657 - 10170417<br>GE FLEET SERVICES<br>PO BOX 100363<br>ATLANTA  GA  30384-0363 | EXPENSE PAYABLE | | $346,045.32 |
| 1361329 - 10016441<br>GE TRANSPORATION SYSTEMS<br>Attn NO NAME SPECIFIED<br>2901 EASTLAKE ROAD<br>CHIEF FINANCIAL OFFICER, BLDG 14-5<br>ERIE  PA  16531 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 2664273 - 10101470<br>GE TRANSPORTATION SYSTEMS<br>Attn CHIEF FINANCIAL OFFICER, BLDG 14-5<br>2901 EASTLAKE ROAD<br>ERIE  PA  16531 | SUBTENANT RENTS | Contingent | $80,042.93 |
| 2699490 - 10210023<br>GEANNETT, JACKSON<br>PO BOX 357<br>BRONX  NY  10473 | POTENTIAL REFUND CLAIM | Disputed | $82.37 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482036 - 10038276<br>GEAR, CASSANDRA ELAINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700282 - 10213067<br>GEARN, TANNER<br>3575 36TH ST<br>LUBBOCK   TX   79413-0000 | POTENTIAL REFUND CLAIM | Disputed | $75.76 |
| 2699966 - 10215815<br>GEARY, DENNIS<br>63 LUTHER AVE<br>PERTH AMBOY   NJ   08861-2253 | POTENTIAL REFUND CLAIM | Disputed | $117.68 |
| 1474424 - 10030664<br>GEARY, NICOLE S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501132 - 10054399<br>GEARY, SEAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364749 - 10187872<br>GEBBERT, AARON JR<br>PSC 80 BOX 11674<br>APO   AP   96367-0019 | POTENTIAL REFUND CLAIM | Disputed | $9.18 |
| 1363478 - 10186077<br>GEBEL, WILLIAM R JR<br>440 N STEWART AVE<br>LOMBARD   IL   60148-1722 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2684803 - 10220257<br>GEBERT, JOHN<br>22 COREY LANE<br>CANDLER   NC   28715-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.44 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653      Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485613 - 10041853<br>GEBHARD, DERRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679325 - 10221119<br>GEBHARDT, KYLEW<br>1210 BROOKFIELD LANE<br>MANSFIELD  TX  76063-0000 | POTENTIAL REFUND CLAIM | Disputed | $80.11 |
| 1468032 - 10166371<br>GEBHART, MATT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1468032 - 10063612<br>GEBHART, MATT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1468032 - 10165553<br>GEBHART, MATT<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2681456 - 10219136<br>GEBLER, GREGORY<br>245 COLLINS ROAD<br>VESTAL  NY  13850-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.30 |
| 1484886 - 10041126<br>GECHUNIS, STEVEN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331501 - 10092038<br>GECK, PHILIP<br>3988 GOLDENROD RD.<br>STUART  FL  34994 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040623445-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481293 - 10037533<br>GEDDES, BRIAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691247 - 10209030<br>GEDDIE JR, ROWLAND<br>PO BOX 5<br>TUPELO  MS  38802 | POTENTIAL REFUND CLAIM | Disputed | $364.61 |
| 1364425 - 10184563<br>GEDDIE, STEVE D<br>USS ANNAPOLIS<br>FPO  AE  09564-2416 | POTENTIAL REFUND CLAIM | Disputed | $31.77 |
| 1487784 - 10044024<br>GEDDINGS, PAUL NORMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685180 - 10217906<br>GEDEUS, SAMANTHA<br>92 2ND ST<br>BRENTWOOD  NY  00001-1717 | POTENTIAL REFUND CLAIM | Disputed | $87.83 |
| 1495039 - 10048306<br>GEDIN, JERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476167 - 10032407<br>GEDIUS, WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475452 - 10031692<br>GEE, CHRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496785 - 10050052<br>GEE, GARY ERNEST<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486310 - 10042550<br>GEE, TERRANCE C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1115975 - 10171631<br>GEENEN DEKOCK PROPERTIES LLC<br>12 W 8TH ST STE 250<br>HOLLAND   MI   49423 | EXPENSE PAYABLE | | $21,901.37 |
| 1361017 - 10016129<br>GEENEN DEKOCK PROPERTIES, L.L.C.<br>Attn KATHY KUBASIAK<br>12 WEST 8TH STREET<br>SUITE 250<br>HOLLAND   MI   49423 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2698339 - 10215555<br>GEER, ADAM<br>101 CUNNINGHAM LN<br>STEUBENVILLE   OH   43952 | POTENTIAL REFUND CLAIM | Disputed | $59.19 |
| 1466868 - 10023354<br>GEER, ADAM E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486507 - 10042747<br>GEERTGENS, BLAKE KENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495307 - 10048574<br>GEESAMAN, KEVIN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692255 - 10210299<br>GEHANI, SONNY<br>6778 JENNY LEIGH CT<br>CENTREVILLE  VA  20121-2562 | POTENTIAL REFUND CLAIM | Disputed | $379.23 |
| 1479689 - 10035929<br>GEHIN, DANIEL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469676 - 10025916<br>GEHLHAUSEN, TYLER IAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493985 - 10047252<br>GEHLING, NICHOLAS ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481438 - 10037678<br>GEHMAN, DAVID THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364426 - 10186178<br>GEHMAN, STEVEN W<br>1626 SHILOH CT<br>ALLENTOWN  PA  18104-1722 | POTENTIAL REFUND CLAIM | Disputed | $1.96 |
| 1364427 - 10186002<br>GEHRHOLZ, TARA M<br>7926 BARCLAY RD<br>NEW PORT RICHEY  FL  34654-6049 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 1364428 - 10182935<br>GEHRINGER, KRISTIN L<br>978 COLD SPRING RD APT 3<br>ALLENTOWN  PA  18103-6190 | POTENTIAL REFUND CLAIM | Disputed | $6.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682468 - 10222581<br>GEHRIS, TANYA<br>1737 NEWPORT AVE.<br>NORTHAMPTON  PA  18067-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.63 |
| 2680638 - 10223374<br>GEIB, CHRISTOPHER<br>10 CRYSTAL DRIVE<br>MANHEIM  PA  17545-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.37 |
| 1283475 - 10190134<br>GEIB, MAXWELL A<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $209.05 |
| 1493862 - 10047129<br>GEIBEL, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2333532 - 10094069<br>GEIDA, ROBERT<br>1722 PEAR TREE LANE<br>CROFTON  MD  21114 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20050437282-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2669107 - 10181296<br>GEIGER, CONSTANC<br>329 PRATT ST<br>GREENFIELD  IN  46140-1656 | POTENTIAL REFUND CLAIM | Disputed | $10.27 |
| 2680820 - 10219145<br>GEIGER, JOSH<br>8810 CHARLESTON HILL CT.<br>MASON  OH  45040-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.84 |
| 2329516 - 10090053<br>GEIGER, TERI<br>4949 LONGBENTON WAY<br>DUBLIN  OH  43017 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20061243584-0001 | Contingent, Disputed, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665369 - 10177803<br>GEIGER, VIVIAN<br>817 N ROXBURY DR<br>BEVERLY HILLS   CA   90210-3017 | POTENTIAL REFUND CLAIM | Disputed | $0.16 |
| 1492490 - 10065639<br>GEISENDORFF, FREDERIC WILLIAM<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492490 - 10166893<br>GEISENDORFF, FREDERIC WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492490 - 10165554<br>GEISENDORFF, FREDERIC WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492490 - 10166242<br>GEISENDORFF, FREDERIC WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1484338 - 10040578<br>GEISENDORFF, LESLEY VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471058 - 10027298<br>GEISHERT, SHARAYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491717 - 10046072<br>GEISLER, NICK DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668600 - 10179649<br>GEISS, SUZANNE<br>4243 VALENCIA DR<br>JANESVILLE  WI  53546 1772 | POTENTIAL REFUND CLAIM | Disputed | $2.34 |
| 2333498 - 10094035<br>GEITER, WILLIAM<br>99 MILLER RD.<br>WILLOW STREET  PA  17584 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051124569-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492521 - 10165909<br>GEITH, JON C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $125,000.00 |
| 1492521 - 10165918<br>GEITH, JON C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492521 - 10065670<br>GEITH, JON C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492521 - 10163554<br>GEITH, JON C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492521 - 10167537<br>GEITH, JON C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492521 - 10168289<br>GEITH, JON C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492521 - 10167630<br>GEITH, JON C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 2333240 - 10093777<br>GEKEY, NICOLE<br>5026 HARBOR DR<br>PALMYRA  NJ  8065 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070661881-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477251 - 10033491<br>GELAI, SELAMAWIT SEMERE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689862 - 10210532<br>GELBER, BARBARA<br>12705 SW 105TH AVE<br>MIAMI  FL  33176-4709 | POTENTIAL REFUND CLAIM | Disputed | $129.99 |
| 1469496 - 10025736<br>GELDER, BRANDON JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488727 - 10164439<br>GELFOND, KONSTANTIN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488727 - 10064556<br>GELFOND, KONSTANTIN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2702445 - 10208923<br>GELLER, DANIEL<br>40 E 78TH ST<br>NEW YORK  NY  10075-1830 | POTENTIAL REFUND CLAIM | Disputed | $59.69 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492673 - 10166372<br>GELLING, R MATTHEW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492673 - 10165555<br>GELLING, R MATTHEW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492673 - 10065767<br>GELLING, R MATTHEW<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2665045 - 10177788<br>GELSEY, CHERETA<br>4993 DULUTH CT<br>DENVER  CO  80239-6447 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |
| 2690842 - 10210630<br>GELVAN, KELLY<br>1990 WATER LN<br>MAITLAND  FL  32751-0000 | POTENTIAL REFUND CLAIM | Disputed | $37.09 |
| 1364429 - 10186179<br>GEMBIS, ZACHARY P<br>2510 W BENNINGTON RD<br>OWOSSO  MI  48867-9748 | POTENTIAL REFUND CLAIM | Disputed | $3.81 |
| 1485281 - 10041521<br>GEMKOW, KYMBERLEE BETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493922 - 10047189<br>GEMME, RANDALL W<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1071249 - 10167252<br>GEMMILL, MEGHAN H<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1484763 - 10041003<br>GENADEK, NICHOLAS EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478128 - 10034368<br>GENAIL, KELSIE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2688987 - 10224142<br>GENAO, EDWARD<br>105-40 78 ST<br>OZONE PARK  NY  11417-0000 | POTENTIAL REFUND CLAIM | Disputed | $362.33 |
| 2696845 - 10208169<br>GENDAL, JAY<br>35-08 GIBBS RD<br>CORAN  NY  11727-0000 | POTENTIAL REFUND CLAIM | Disputed | $102.31 |
| 1483196 - 10039436<br>GENDI, PETER FATHI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364430 - 10182936<br>GENDREAU, MARGOT B<br>7400 E SUNNY VALE DR<br>COLUMBIA   MO  65201-6940 | POTENTIAL REFUND CLAIM | Disputed | $1.74 |
| 2333243 - 10093780<br>GENDRON, MICHAEL<br>16 BERNARD AVE.<br>BIDDEFORD  ME  4005 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060608721-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332556 - 10093093<br>GENE GOLDENSTEIN<br>3840 SOMMERSET DRIVE<br>DURHAM   NC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060840113-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2696307 - 10208729<br>GENE, SMITH<br>51 MOUNT PLEASANT ST 3<br>NEW BEDFORD   MA   02740-5600 | POTENTIAL REFUND CLAIM | Disputed | $42.21 |
| 2707038 - 10137945<br>GENERAL MOTORS CORPORATION<br>PO BOX 33170<br>DETROIT   MI   4.8232E+004 | CODEFENDANT<br>CLAIM NUMBER: YLB/56273   /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463732 - 10017703<br>GENERAL MOTORS CORPORATION<br>PO BOX 33170<br>HOUSTON   TX   48232 | CODEFENDANT<br>CASE: 08-000484-CV-CCL1; COURT:<br>COUNTY COURT LAW NUMBER<br>ONE BRAZOS, TX; CLAIM:<br>YLB/56273   /LP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692606 - 10210765<br>GENERAL REVENUE CORP<br>PO BOX 429597<br>CINCINNATI   OH   45242 | POTENTIAL REFUND CLAIM | Disputed | $115.18 |
| 2681626 - 10218535<br>GENERALSESSIONS<br>JUSTICE A.A. BIRCH BUILDING<br>408 SECOND STREET N. SUITE 2110<br>NASHVILLE   TN   00003-7219 | POTENTIAL REFUND CLAIM | Disputed | $522.28 |
| 1178548 - 10169997<br>GENERATION H ONE & TWO<br>PO BOX 272546<br>FORT COLLINS   CO   80527 | EXPENSE PAYABLE | | $33,487.28 |
| 2691005 - 10204854<br>GENESIS COMMUNICATIONS<br>3151 LAKE FOREST DR 64<br>AUGUSTA   GA   30909 | POTENTIAL REFUND CLAIM | Disputed | $5,182.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1213465 - 10170410<br>GENESIS ELECTRIC MOTORS<br>6330 118 AVE NORTH<br>LARGO  FL  33773 | EXPENSE PAYABLE | | $383.06 |
| 2697052 - 10215436<br>GENEVA, WHITLOCK<br>5526 WOODCHUCK DR<br>MIDDLEBURG  FL  32068-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.34 |
| 1480673 - 10036913<br>GENGARO, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494252 - 10047519<br>GENGLER, RYAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1034384 - 10173994<br>GENIUS PRODUCTS LLC<br>Attn CASSIE LATSHAW<br>3000 W. OLYMPIC BLVD<br>SANTA MONICA  CA  90404 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $219,815.70 |
| 1371704 - 10175707<br>GENIVIEVE ANTON<br>Attn ANTON, GENIVIEVE<br>PO BOX 417<br>GREENWOOD  MS  38935-0417 | UNCASHED DIVIDEND | Disputed | $190.08 |
| 2681743 - 10216597<br>GENNERO, SALVATORE<br>3040  TALL TIMBERS DR.<br>MILFORD  MI  48380-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.95 |
| 1479387 - 10035627<br>GENNUSO, NICHOLAS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Exhibit F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1079866 - 10086158<br>GENOVA, NICOLE LYNN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $7.23 |
| 1494378 - 10047645<br>GENOVESE, BETHANN AUGUSTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697128 - 10209646<br>GENOVESE, JEANNE<br>554 PETER PAUL DR<br>WEST ISLIP   NY   11795-3514 | POTENTIAL REFUND CLAIM | Disputed | $107.24 |
| 1502368 - 10066903<br>GENOVESE, SARAH ELIZABETH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1471426 - 10027666<br>GENOVESI, LAINA CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480292 - 10036532<br>GENSEL, KYLE SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329630 - 10090167<br>GENSKE, SARA<br>N3388 HAMPLE RD.<br>BLACK CREEK   WI   54106 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060725417-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480058 - 10036298<br>GENT, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1509874 - 10061920<br>GENTILE, DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330028 - 10090565<br>GENTILE, FRANK<br>960 WOODSIDE DR<br>WEST CHICAGO  IL  60185 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060142205-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479390 - 10035630<br>GENTILE, JESSICA ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683878 - 10221745<br>GENTILE, JUSTIN<br>428 COMMACK RD<br>COMMACK  NY  11725-0000 | POTENTIAL REFUND CLAIM | Disputed | $35.44 |
| 2685981 - 10218987<br>GENTILE, MICHAEL<br>109 GREEN STREET<br>MELROSE  MA  02176-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.02 |
| 2334170 - 10094707<br>GENTILE, ROBERT<br>15 BLUEBIRD DRIVE<br>HONESDALE  PA  18431 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070102152-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332945 - 10093482<br>GENTILE, STEFANIE<br>78 MISSIED MEADOW RD<br>PEMBROKE  MA  2359 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041125606-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506421 - 10059005<br>GENTILE, VINCENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653       Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364431 - 10186180<br>GENTILEZZA, KENNETH A<br>744 N MAIN AVE<br>SCRANTON  PA  18504-1515 | POTENTIAL REFUND CLAIM | Disputed | $1.50 |
| 1326614 - 10189610<br>GENTLE, KYLE JAMES<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $53.97 |
| 2328987 - 10089524<br>GENTRY, ALLEN<br>814 LOHOFF AVENUE<br>EVANSVILLE  IN  47710 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061249221-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1470430 - 10026670<br>GENTRY, BOBBY R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368485 - 10183343<br>GENTRY, CLIFTON<br>1548 S HOMAN AVE FL 1<br>CHICAGO  IL  60623-2152 | POTENTIAL REFUND CLAIM | Disputed | $7.16 |
| 1484500 - 10040740<br>GENTRY, DUSTIN GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503563 - 10056262<br>GENTRY, JANELLE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464696 - 10021225<br>GENTRY, JEREMY DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664078 - 10099202 GENTRY, JULIA 2434 NICHOLASVILLE ROAD LEXINGTON   KY | SUBTENANT DEPOSITS | Unliquidated | $1,458.33 |
| 1468229 - 10024469 GENTRY, MICHAEL BRANDON ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328827 - 10089364 GENTRY, MIKE 4500 MANDEVILLE WAY LEXINGTON   KY   40515 | POTENTIAL CLAIM CLAIM NUMBER - 20070135381-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1511715 - 10019997 GENTRY, ROBERT H. ADDRESS ON FILE | EMPLOYMENT LITIGATION GENTRY, ROBERT H. B169805/S119334 | Contingent, Disputed, Unliquidated | Unknown |
| 1481462 - 10037702 GENTRY, RODNEY WILLIS ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498881 - 10052148 GENTRY, THOMAS ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472220 - 10028460 GENTZEL, JOSEPH MICHAEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1270519 - 10188718 GENUNG JR, ALAN ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $25.66 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474733 - 10030973<br>GENZ, BRADLEY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691708 - 10214695<br>GENZLINGER, DANIELLE<br>13134 DORCHESTER DR<br>SEMINOLE  FL  33776-3111 | POTENTIAL REFUND CLAIM | Disputed | $53.48 |
| 2707440 - 10139804<br>GEOFF PATTERSON, RECEIVER OF TAXES<br>ONE OVEROCKER ROAD<br>POUGHKEEPSIE  NY  12603 | UTILITIES | | $25.75 |
| 1465267 - 10021796<br>GEOHAGAN, JAMISON ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371705 - 10175941<br>GEON CORPORATION<br>Attn GEON, CORPORATION<br>PO BOX 42663<br>LAS VEGAS  NV  89116-0663 | UNCASHED DIVIDEND | Disputed | $34.56 |
| 1371711 - 10175708<br>GEORGE A AYALA<br>Attn AYALA, GEORGE, A<br>9029 BRADHURST ST<br>PICO RIVERA  CA  90660-3051 | UNCASHED DIVIDEND | Disputed | $2.08 |
| 1371713 - 10174430<br>GEORGE A CUNDARI<br>Attn CUNDARI, GEORGE, A<br>7209 ICARUS CT<br>FAIRVIEW  TN  37062-9327 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1371713 - 10176188<br>GEORGE A CUNDARI<br>Attn CUNDARI, GEORGE, A<br>7209 ICARUS CT<br>FAIRVIEW  TN  37062-9327 | UNCASHED DIVIDEND | Disputed | $5.46 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664480 - 10180879<br>GEORGE A, COURTNEY<br>1250 S FLOWER CIR APT B<br>LAKEWOOD  CO  80232-5285 | POTENTIAL REFUND CLAIM | Disputed | $2.10 |
| 2359168 - 10176545<br>GEORGE ANDROMIDAS<br>2115 FAIRMONT CIR<br>ORLANDO  FL  32837-6787 | UNCASHED DIVIDEND | Disputed | $10.44 |
| 2360737 - 10176217<br>GEORGE ANDROMIDAS CUST<br>NICHOLAS REED ANDROMIDAS<br>UNIF TRF MIN ACT FL | UNCASHED DIVIDEND | Disputed | $4.61 |
| 1371715 - 10174939<br>GEORGE ANDROMIDAS CUST<br>Attn ADROMIDAS, GEORGE<br>NICHOLAS REED ANDROMIDAS<br>UNIF TRF MIN ACT FL<br>2115 FAIRMONT CIR<br>ORLANDO  FL  32837-6787 | UNCASHED DIVIDEND | Disputed | $4.20 |
| 1371715 - 10176303<br>GEORGE ANDROMIDAS CUST<br>Attn ADROMIDAS, GEORGE<br>NICHOLAS REED ANDROMIDAS<br>UNIF TRF MIN ACT FL<br>2115 FAIRMONT CIR<br>ORLANDO  FL  32837-6787 | UNCASHED DIVIDEND | Disputed | $2.38 |
| 1371722 - 10174686<br>GEORGE C LOPEZ<br>Attn LOPEZ, GEORGE, C<br>6257 ACACIA AVE<br>WHITTIER  CA  90601-3201 | UNCASHED DIVIDEND | Disputed | $1.60 |
| 2333339 - 10093876<br>GEORGE DOMINICK<br>324 MUSTANG DR<br>GRANITEVILLE  SC | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051236122-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2359450 - 10176391<br>GEORGE E LEWIS<br>885 CATHERINE CT<br>GRAYS LAKE  IL  60030-1300 | UNCASHED DIVIDEND | Disputed | $0.36 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371724 - 10174940<br>GEORGE EDWIN HARRIS<br>Attn HARRIS, GEORGE, EDWIN<br>13627 OLD RIDGE RD<br>BEAVERDAM  VA  23015-1774 | UNCASHED DIVIDEND | Disputed | $51.20 |
| 2334602 - 10095139<br>GEORGE GRAY | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050838123-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1371726 - 10174176<br>GEORGE H PRATT<br>Attn PRATT, GEORGE, H<br>4924 47TH ST<br>LUBBOCK  TX  79414-3234 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1371728 - 10174941<br>GEORGE J VENDURA JR<br>Attn VENDURA, GEORGE, J<br>898 MAPLE ST<br>CARLISLE  MA  01741-1202 | UNCASHED DIVIDEND | Disputed | $47.52 |
| 1371729 - 10174942<br>GEORGE L MITCHELL<br>Attn MITCHELL, GEORGE, L<br>653 E 91 ST<br>LOS ANGELES  CA  90002 | UNCASHED DIVIDEND | Disputed | $5.15 |
| 1371730 - 10175447<br>GEORGE M CAIRNS<br>Attn CAIRNS, GEORGE, M<br>64 KING ST<br>MIRAMICHI  NB  E1N 2N6 | UNCASHED DIVIDEND | Disputed | $8.50 |
| 1371731 - 10174943<br>GEORGE M WILBURT<br>Attn WILBURT, GEORGE, M<br>248 N MACON DR<br>LITTLETON  NC  27850-8159 | UNCASHED DIVIDEND | Disputed | $1.34 |
| 2334601 - 10095138<br>GEORGE MCCARROL | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060243019-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371734 - 10175191￼<br>GEORGE MUNOZ￼<br>Attn MUNOZ, GEORGE￼<br>15 FENWAY NORTH 2ND FLOOR￼<br>YONKERS  NY  10704 | UNCASHED DIVIDEND | Disputed | $4.00 |
| 1371735 - 10174687￼<br>GEORGE W KELLER￼<br>Attn KELLER, GEORGE, W￼<br>118 CHERRY TREE LN￼<br>CHERRY HILL  NJ  08002-1005 | UNCASHED DIVIDEND | Disputed | $0.40 |
| 1371736 - 10174944￼<br>GEORGE WOODRUFF￼<br>Attn WOODRUFF, GEORGE￼<br>405 WITCHDUCK CT￼<br>RICHMOND  VA  23223-6114 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1482214 - 10038454￼<br>GEORGE, ALEX￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696315 - 10213908￼<br>GEORGE, ANDRE￼<br>42 BEACON HILL DR￼<br>DOBBS FERRY  NY  10522-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.44 |
| 2701084 - 10206891￼<br>GEORGE, ASH￼<br>1757 SW APACHE AVE￼<br>PORT ST LUCIE  FL  34953-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.63 |
| 1494725 - 10047992￼<br>GEORGE, BENJAMIN￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472072 - 10028312￼<br>GEORGE, BRITTANY MARIE￼<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667300 - 10181073<br>GEORGE, C<br>15103 DELBARTON DR<br>HOUSTON  TX  77083-5828 | POTENTIAL REFUND CLAIM | Disputed | $5.52 |
| 2333640 - 10094177<br>GEORGE, CANDACE<br>688 WILLOUGHBY AVENUE<br>BROOKLYN  NY  11206 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040718039-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2666939 - 10178445<br>GEORGE, CHAVEZ<br>331 W MISTLETOE AVE APT 101<br>SAN ANTONIO  TX  78212-3374 | POTENTIAL REFUND CLAIM | Disputed | $0.09 |
| 2691026 - 10206325<br>GEORGE, CHRIS<br>54 GINGERBUSH RD<br>LEVITTOWN  PA  19057-3308 | POTENTIAL REFUND CLAIM | Disputed | $124.41 |
| 1471453 - 10027693<br>GEORGE, CHRISTOPHER LLOYD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483701 - 10039941<br>GEORGE, CHRISTOPHER M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486668 - 10042908<br>GEORGE, CHRISTOPHER ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699827 - 10211437<br>GEORGE, CLINT<br>1206 HWY KK<br>OSAGE BEACH  MO  65065-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.13 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700107 - 10207160<br>GEORGE, CUSHRAN<br>7014 WILLOWICK DR<br>BRENTWOOD  TN  37027-6927 | POTENTIAL REFUND CLAIM | Disputed | $28.13 |
| 1501604 - 10066641<br>GEORGE, DANIEL F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501604 - 10164031<br>GEORGE, DANIEL F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1501604 - 10167818<br>GEORGE, DANIEL F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1465399 - 10021928<br>GEORGE, DEDRICK DESHUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681800 - 10221527<br>GEORGE, DEMARKUS<br>310 PACIFIC DRIVE<br>HAMPTON  VA  23666-0000 | POTENTIAL REFUND CLAIM | Disputed | $104.15 |
| 2690981 - 10213569<br>GEORGE, DOUGLAS<br>3818 CRANE ST<br>DETROIT  MI  48214-1280 | POTENTIAL REFUND CLAIM | Disputed | $31.41 |
| 1465380 - 10021909<br>GEORGE, GREGORY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668048 - 10179068<br>GEORGE, H<br>8646 GUINEVERE ST<br>HOUSTON  TX  77029-3357 | POTENTIAL REFUND CLAIM | Disputed | $16.34 |
| 2690943 - 10214507<br>GEORGE, HERMAN<br>443 RIDGE PIKE<br>LAFAYETTE HILL  PA  19444-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.93 |
| 2667174 - 10180005<br>GEORGE, J<br>1002 GOLDEN NUGGET CT<br>KATY  TX  77450-3801 | POTENTIAL REFUND CLAIM | Disputed | $4.16 |
| 2330664 - 10091201<br>GEORGE, JADE<br>112 FOLKSTONE STREET<br>GREENVILLE  SC  29605 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070227375-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1505722 - 10058421<br>GEORGE, JARRED TAYLOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1463875 - 10020404<br>GEORGE, JASON BLAIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1486178 - 10042418<br>GEORGE, JEFFREY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481878 - 10038118<br>GEORGE, JENNIFER ELISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482685 - 10038925￼GEORGE, JERROD￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2693210 - 10208741￼GEORGE, JUROV￼KV LEVSKI GJBL.10JVHG APT 87￼SOFIA  1836 | POTENTIAL REFUND CLAIM | Disputed | $92.23 |
| 1464800 - 10021329￼GEORGE, KAYLA DENEA￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2701961 - 10215669￼GEORGE, KEMP JR￼PO BOX 614￼SILSBEE  TX  77565-0000 | POTENTIAL REFUND CLAIM | Disputed | $24.36 |
| 1063031 - 10086150￼GEORGE, KENNETH MICHAEL￼ADDRESS ON FILE | EMPLOYEE BENEFITS￼UNPAID HOURLY PTO | Contingent | $8.92 |
| 1369420 - 10185889￼GEORGE, KEVIN￼2762 BERGMAN ST￼PITTSBURGH  PA  15204-1902 | POTENTIAL REFUND CLAIM | Disputed | $56.68 |
| 1498254 - 10051521￼GEORGE, KRISHNA R￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1474185 - 10030425￼GEORGE, LINDSEY MARIE￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364432 - 10187828<br>GEORGE, MARK D<br>2620 SPRING VALLEY RD<br>LANCASTER  PA  17601-1920 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 2668038 - 10179066<br>GEORGE, MARONEY<br>2536 STUART DR<br>FORT WORTH  TX  76104-6455 | POTENTIAL REFUND CLAIM | Disputed | $1.57 |
| 2690461 - 10212066<br>GEORGE, MARY<br>3227 PASADENA DR<br>MACON  GA  31211-2644 | POTENTIAL REFUND CLAIM | Disputed | $80.48 |
| 2691682 - 10212174<br>GEORGE, MATT<br>2355 BELL BLVD<br>BAYSIDE  NY  11360-0000 | POTENTIAL REFUND CLAIM | Disputed | $61.38 |
| 2664844 - 10180916<br>GEORGE, MATTHEW<br>5706 E 103RD ST<br>TULSA  OK  741370000 | POTENTIAL REFUND CLAIM | Disputed | $84.37 |
| 2334149 - 10094686<br>GEORGE, MECHIAH<br>9509 FAIR WAY MANOR TERRANCE<br>UPPER MARLBORO  MD  20772 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041127484-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2686727 - 10223972<br>GEORGE, MICHAEL<br>6211 JOHNSTON ROAD ESSEX<br>10<br>ALBANY  NY  00001-2205 | POTENTIAL REFUND CLAIM | Disputed | $338.74 |
| 1497135 - 10050402<br>GEORGE, MICHAEL CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                          Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471254 - 10027494<br>GEORGE, NICHOLAS ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1509631 - 10166937<br>GEORGE, PHILIP<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1509631 - 10165556<br>GEORGE, PHILIP<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1509631 - 10168216<br>GEORGE, PHILIP<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1509631 - 10067794<br>GEORGE, PHILIP<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501285 - 10054552<br>GEORGE, RHINOLD F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497566 - 10050833<br>GEORGE, ROBERT C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680111 - 10222342<br>GEORGE, SEAN<br>8086 EXCALIBUR CT<br>ORLANDO  FL  32822-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.97 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691811 - 10209226<br>GEORGE, SHARON<br>2151 CHERRY HILL RD<br>DUMFRIES  VA  22026-2926 | POTENTIAL REFUND CLAIM | Disputed | $72.68 |
| 1488084 - 10063913<br>GEORGE, SUMIT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2700732 - 10212907<br>GEORGE, TELMANY<br>3020 NEBAND AVE 520<br>FORT LAUDERDALE  FL  33308-0000 | POTENTIAL REFUND CLAIM | Disputed | $402.78 |
| 1477630 - 10033870<br>GEORGE, THOMAS J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700317 - 10214103<br>GEORGE, TODD<br>7225 CRAPEMYRTLE DR<br>CORPUS CHRISTI  TX  78414-6218 | POTENTIAL REFUND CLAIM | Disputed | $167.02 |
| 2702215 - 10215792<br>GEORGE, TROY<br>1552 SUDDEN VLY<br>BELLINGHAM  WA  98229-4843 | POTENTIAL REFUND CLAIM | Disputed | $85.99 |
| 2702029 - 10211410<br>GEORGE, WARD<br>266 MERRYWOODS DR<br>BERKELEY SPRINGS  WV  25411-4974 | POTENTIAL REFUND CLAIM | Disputed | $66.15 |
| 1477006 - 10033246<br>GEORGE, WILLIAM BERNARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702479 - 10207384<br>GEORGE, YARD<br>266 MERRYWOODS DR<br>BERKELEY SPRINGS  WV  25411-4974 | POTENTIAL REFUND CLAIM | Disputed | $78.66 |
| 1371738 - 10174688<br>GEORGEIA E MC NAY<br>Attn MCNAY, GEORGEIA, E<br>6 CHISWICK RD<br>HUDSON  NH  03051-5104 | UNCASHED DIVIDEND | Disputed | $2.88 |
| 2684356 - 10222766<br>GEORGEJR, DAVID<br>1003 W AARON DR<br>2A<br>STATE COLLEGE  PA  00001-6803 | POTENTIAL REFUND CLAIM | Disputed | $192.05 |
| 2667786 - 10179042<br>GEORGEKUTTY, LIJU<br>6040D MENDOCINO DR APT# D<br>DALLAS  TX  752480000 | POTENTIAL REFUND CLAIM | Disputed | $100.18 |
| 2706041 - 10137314<br>GEORGIA DEPARTMENT OF REVENUE<br>Attn BART L. GRAHAM, STATE REVENUE COMMISSIONER<br>PO BOX 105499 DEPT OF REVENUE<br>CENTRALIZED TAXPAYER ACCOUNT<br>ATLANTA  GA  30348-5499 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed, Unliquidated | Unknown |
| 1213750 - 10170874<br>GEORGIA HOME THEATER &<br>ELECTRICAL<br>130 DIAMOND DR<br>ATHENS  GA  30605 | EXPENSE PAYABLE | | $1,937.00 |
| 2744743 - 10224330<br>GEORGIA PENSION ASSOCIATES<br>REALTY CORP.<br>60 CUTTER MILL ROAD<br>SUITE 303<br>GREAT NECH  NY  11021 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent, Disputed, Unliquidated | Unknown |
| 2707441 - 10139805<br>GEORGIA POWER<br>96 ANNEX<br>ATLANTA  GA  30396 | UTILITIES | | $94,875.32 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2707442 - 10139806<br>GEORGIA POWER/105457<br>PO BOX 105457<br>ATLANTA  GA  30348-5457 | UTILITIES | | $4,224.38 |
| 1032074 - 10067868<br>GEORGIA STATE ATTORNEYS GENERAL<br>Attn THURBERT E. BAKER<br>40 CAPITOL SQUARE<br>SW<br>ATLANTA  GA  30334-1300 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 2667665 - 10179544<br>GEORGIA, A<br>2502 N LAKE<br>AMARILLO  TX  79107-7321 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1210746 - 10083370<br>GEORGIA, STATE OF<br>PO BOX 105499 DEPT OF REVENUE<br>CENTRALIZED TAXPAYER ACCOUNT<br>ATLANTA  GA  30348-5499 | UNCLAIMED PROPERTY CLAIMS<br>POTENTIAL UNCLAIMED PROPERTY CLAIM | Disputed,<br>Unliquidated | Unknown |
| 1371739 - 10174431<br>GEORGIANNA KUCERA<br>Attn KUCERA, GEORGIANNA<br>2386 31ST ST<br>ASTORIA  NY  11105-2811 | UNCASHED DIVIDEND | Disputed | $28.80 |
| 2332619 - 10093156<br>GEORGIANNE SHEPPERD<br>1756 JUDDY WAY<br>MD | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051247890-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2668026 - 10179583<br>GEORGINA, H<br>2025 W MULBERRY AVE<br>SAN ANTONIO  TX  78201-4957 | POTENTIAL REFUND CLAIM | Disputed | $1.18 |
| 1371740 - 10175192<br>GEORGIOS KARDABIKIS<br>Attn KARDABIKIS, GEORGIOS<br>5702 CROWNLEIGH CT<br>BURKE  VA  22015-1855 | UNCASHED DIVIDEND | Disputed | $6.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1080010 - 10085737<br>GEPHART, JOSEPH ANDREW<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $328.74 |
| 2702806 - 10213139<br>GEPPERT, JASON<br>40308 MILL CREEK AVE<br>ALPHARETTA  GA  30022-3096 | POTENTIAL REFUND CLAIM | Disputed | $26.99 |
| 2360706 - 10176369<br>GERALD K MURPHY<br>5191 MAX LN<br>JAY  FL  32565-1707 | UNCASHED DIVIDEND | Disputed | $0.84 |
| 1371742 - 10175448<br>GERALD N BEAN<br>Attn BEAN, GERALD, N<br>2113 JASON ST<br>BAKERSFIELD  CA  93312-2815 | UNCASHED DIVIDEND | Disputed | $0.48 |
| 2332984 - 10093521<br>GERALD PATTENAUDE<br>120 GAILSBURG<br>LAWERENCEVILLE  GA | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060653083-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694530 - 10213389<br>GERALD, BRODERICK<br>348 FEDERAL ST<br>HADLEY  MA  01035-0000 | POTENTIAL REFUND CLAIM | Disputed | $23.94 |
| 2700323 - 10212732<br>GERALD, DURSO<br>912 MCINTOSH CIRCLE<br>BRANDON  FL  33510-0000 | POTENTIAL REFUND CLAIM | Disputed | $106.89 |
| 2667094 - 10178969<br>GERALD, W<br>RR 6 BOX 516A<br>CLARKSVILLE  TX  75426-9632 | POTENTIAL REFUND CLAIM | Disputed | $3.35 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469755 - 10025995<br>GERAMI, MICAH ZANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333777 - 10094314<br>GERAMISAR, GHOLAM<br>8 BLUE SMOKE COURT<br>GAITHERSBURG  MD  20879 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040415502-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333366 - 10093903<br>GERAND, PAUL<br>31 WILSTOW RD<br>BUDD LAKE  NJ  7828 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051248362-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334600 - 10095137<br>GERARD TEMPSTER | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040725480-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496381 - 10049648<br>GERARD, ANGELINA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702769 - 10207255<br>GERARD, GUADAGNO<br>24 FRONT ST<br>MILLBROOK  NY  12545-0000 | POTENTIAL REFUND CLAIM | Disputed | $10.80 |
| 1371744 - 10174689<br>GERARDO MADRIGAL<br>Attn MADRIGAL, GERARDO<br>1206 PELTON AVE<br>MODESTO  CA  95351-3635 | UNCASHED DIVIDEND | Disputed | $7.35 |
| 1371756 - 10175449<br>GERARDO VILLEGAS<br>Attn VILLEGAS, GERARDO<br>133 MOSS ROSE<br>BOERNE  TX  78006-2119 | UNCASHED DIVIDEND | Disputed | $0.70 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668084 - 10178026<br>GERARDO, VAZQUEZ<br>6725 HEARTSTONE CT<br>EL PASO  TX  79924-1689 | POTENTIAL REFUND CLAIM | Disputed | $1.41 |
| 2685644 - 10216966<br>GERARDY, SCOTT<br>7423 WINWOOD WAY<br>DOWNERS GROVE  IL  60516-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.03 |
| 1481022 - 10037262<br>GERBER, CHAD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368020 - 10184950<br>GERBER, DEBBIE<br>1866 LAKE HILL CIR<br>ORLANDO  FL  32818-8942 | POTENTIAL REFUND CLAIM | Disputed | $0.10 |
| 1473296 - 10029536<br>GERBER, MEGAN KATHRYN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330485 - 10091022<br>GERBES, WILLIAM<br>2689 EAST FAIRFIELD TRAIL<br>BELVIDERE  IL  61008 | POTENTIAL CLAIM CLAIM NUMBER - 20070136292-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1466545 - 10023074<br>GERBETH, ZACHARY RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693041 - 10207852<br>GERDA, SEEFRIED<br>1265 MAXIMILIAN AVE<br>SPRING HILL  FL  34609-6056 | POTENTIAL REFUND CLAIM | Disputed | $26.48 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488932 - 10064761<br>GERDTS, MATTHEW W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1317404 - 10188782<br>GERELLI, NICHOLAS A<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $50.75 |
| 1367277 - 10185673<br>GEREMEW, AMARE<br>PO BOX 201711<br>DENVER  CO  80220-7711 | POTENTIAL REFUND CLAIM | Disputed | $3.35 |
| 2691613 - 10210651<br>GEREMIA, ANGELA<br>PO BOX 5185<br>ENGLEWOOD  FL  34224-0185 | POTENTIAL REFUND CLAIM | Disputed | $27.73 |
| 2689823 - 10209067<br>GEREN, HUGH<br>6495 BARCELONA BLVD<br>BROOKSVILLE  FL  34602-7619 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 2664789 - 10178850<br>GERGEN, ERIC<br>1602 S MORGAN DR<br>MOORE  OK  73160-7032 | POTENTIAL REFUND CLAIM | Disputed | $4.50 |
| 2744001 - 10177143<br>GERGEN, TIM A PHD<br>1601 DOVE ST STE 252<br>NEWPORT BEACH  CA  92660 | POTENTIAL REFUND CLAIM | Disputed | $132.00 |
| 1481242 - 10037482<br>GERHARDT, BENJAMIN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482808 - 10039048<br>GERHARDT, REBECCA S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502478 - 10066963<br>GERHARDT, TRAVIS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1371758 - 10174690<br>GERI C KINTON<br>Attn KINTON, GERI, C<br>6842 N TRENHOLM RD<br>COLUMBIA  SC  29206-1713 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1479924 - 10036164<br>GERICHTEN, ROBERT C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492227 - 10046582<br>GERING, JACOB ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500985 - 10054252<br>GERINGER, DREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491507 - 10045862<br>GERINGER, ROBERT JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472005 - 10028245<br>GERITY, JOSHUA ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469660 - 10025900<br>GERLACH, JOHN ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477774 - 10034014<br>GERLACK, GREG ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689628 - 10219214<br>GERLOWSKI, DANIEL<br>6124 LORI LANE<br>ELKRIDGE  MD  21075 | POTENTIAL REFUND CLAIM | Disputed | $196.78 |
| 1483008 - 10039248<br>GERMAIN, CHRISTOPHER T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683194 - 10218693<br>GERMAIN, MICHELO<br>284 MILLSTONE DR.<br>HAMPTON  GA  30228-4816 | POTENTIAL REFUND CLAIM | Disputed | $226.92 |
| 2694990 - 10213866<br>GERMAIN, WILLIAM<br>26 LAMPREY LN<br>EPPING  NH  03042-1918 | POTENTIAL REFUND CLAIM | Disputed | $146.66 |
| 1461590 - 10015323<br>GERMAINE, JIM<br>ADDRESS ON FILE | WORKERS COMPENSATION<br>CLAIM NUMBER: 20060831323-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2334259 - 10094796<br>GERMAN, MARY<br>936 BENGIES ROAD<br>BALTIMORE  MD  21220 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041011817-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1369020 - 10184256<br>GERMAN, ROBERT<br>3441 JERRYS DR<br>LUPTON  MI  48635-9508 | POTENTIAL REFUND CLAIM | Disputed | $13.84 |
| 1495744 - 10049011<br>GERMANN, ARNOLD STEPHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479175 - 10035415<br>GERMANOVICH, DAVID V.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689436 - 10221101<br>GERMANY, JARON<br>4115 W.ARTHINGTON<br>CHICAGO  IL  60624 | POTENTIAL REFUND CLAIM | Disputed | $104.07 |
| 2684606 - 10218850<br>GERN, ANDREW<br>1108 SPRINGWOOD DR.<br>SAGINAW  TX  76179-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.64 |
| 1475754 - 10031994<br>GERNHARD, BRYAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334599 - 10095136<br>GEROGE SCHWARTZ | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040615040-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693411 - 10212325<br>GERRARD, ALLEN<br>27599 GATEWAY DR 307<br>FARMINGTON HILLS  MI  48334-0000 | POTENTIAL REFUND CLAIM | Disputed | $18.72 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689338 - 10221255<br>GERRARD, GARRETT<br>6744 S. BELL<br>CHICAGO  IL  60636 | POTENTIAL REFUND CLAIM | Disputed | $124.67 |
| 1480407 - 10036647<br>GERRITSEN, IAN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368918 - 10183425<br>GERRITY, ALICE<br>RR 10 BOX 3525<br>LAKE ARIEL  PA  18436-9541 | POTENTIAL REFUND CLAIM | Disputed | $2.80 |
| 1501476 - 10054743<br>GERRITY, TIMOTHY JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498738 - 10052005<br>GERRY, JOSHUA ALLAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474953 - 10031193<br>GERSCH, JOSEPH MARTIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704572 - 10135874<br>GERSHFELD, SEMYON<br>2111 HILLTOP COURT<br>FULLERTON  CA  92831 | LITIGATION<br>GERSHFELD V. CIRCUIT CITY<br>STORES, INC., CASE NO.<br>30-2008-00212641-SC-SC-NJC | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486337 - 10042577<br>GERST, KYLE ROTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                     Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693094 - 10209339<br>GERSTEL, JEFFREY<br>5499 NW 42ND WAY<br>BOCA RATON  FL  33496-2743 | POTENTIAL REFUND CLAIM | Disputed | $74.53 |
| 2332145 - 10092682<br>GERSTEN, GARY<br>5731 RAINBOW LAKE DR<br>JACKSONVILLE  FL  32258 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070506117-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2692543 - 10213691<br>GERTRUDE, BLOOME<br>576A ARAPAHO LN<br>STRATFORD  CT  06614-8302 | POTENTIAL REFUND CLAIM | Disputed | $30.23 |
| 1369594 - 10185122<br>GERUNG, RUBEN<br>8324 SUNNYSIDE CT<br>MANASSAS PARK  VA  20111-2312 | POTENTIAL REFUND CLAIM | Disputed | $15.68 |
| 1483052 - 10039292<br>GERVAIS, NICOLAS RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701919 - 10208690<br>GERWIG, TODD<br>79 LENOX HILL DR<br>SPRING  TX  77382-2524 | POTENTIAL REFUND CLAIM | Disputed | $38.62 |
| 1371760 - 10176305<br>GERY UGARTE<br>Attn UGARTE, GERY<br>310 LAMANCHA AVE<br>ROYAL PALM BEACH  FL  33411 | UNCASHED DIVIDEND | Disputed | $0.80 |
| 1371760 - 10174945<br>GERY UGARTE<br>Attn UGARTE, GERY<br>310 LAMANCHA AVE<br>ROYAL PALM BEACH  FL  33411 | UNCASHED DIVIDEND | Disputed | $0.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477991 - 10034231<br>GERZ, ANDREW JACOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1475496 - 10031736<br>GESELL, ANDREW JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684207 - 10217805<br>GESERICK, GLEN<br>1204 HILLVIEW AVE.<br>MILLERSVILLE  PA  17551-0000 | POTENTIAL REFUND CLAIM | Disputed | $162.45 |
| 2682264 - 10222559<br>GESSNER, LUKAS<br>109 LONE PINE DRIVE<br>MANCHESTER  NH  03109-0000 | POTENTIAL REFUND CLAIM | Disputed | $596.17 |
| 2680772 - 10217458<br>GESTEWITZ, DEREK<br>745 GREENVILLE RD.<br>DENVER  PA  17517-0000 | POTENTIAL REFUND CLAIM | Disputed | $126.77 |
| 1364433 - 10187829<br>GESTRING, TERESA D<br>1904 BURLINGTON CIR<br>COLUMBIA  TN  38401-6809 | POTENTIAL REFUND CLAIM | Disputed | $0.05 |
| 1036251 - 10174109<br>GET DIGITAL INC<br>5881 E 82ND ST<br>STE 105<br>INDIANAPOLIS  IN  46220 | MERCHANDISE PAYABLE | | $370.76 |
| 1206613 - 10170525<br>GET WIRED LLC<br>1849 SANDY SPRINGS RD<br>DE PERE  WI  54115 | EXPENSE PAYABLE | | $1,760.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368443 - 10186613<br>GETACHEW, NUNU<br>7524 N CLAREMONT AVE FL 1<br>CHICAGO  IL  60645-1502 | POTENTIAL REFUND CLAIM | Disputed | $56.58 |
| 1508297 - 10060517<br>GETACHEW, ZEKARIAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481726 - 10037966<br>GETCHIUS, MARC DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489994 - 10044546<br>GETER, ANTONIO TARZELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479453 - 10035693<br>GETER, JOHN FITZGERALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473196 - 10029436<br>GETER, KEVIN D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485273 - 10041513<br>GETER, KEVIN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479237 - 10035477<br>GETER, LENELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2693043 - 10212259<br>GETNET, SHEWAYEA<br>4059 E LIVINGSTON AVE<br>COLUMBUS  OH  43227-0000 | POTENTIAL REFUND CLAIM | Disputed | $230.04 |
| 1482965 - 10039205<br>GETSKA, GREGORY JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471573 - 10027813<br>GETSKA, RONALD J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700392 - 10208336<br>GETTS, CAROL<br>5311 JOHNSON RD<br>GREENVILLE  MI  48838-7101 | POTENTIAL REFUND CLAIM | Disputed | $243.78 |
| 2334847 - 10181856<br>GETTS, CAROL M<br>5311 JOHNSON RD<br>GREENVILLE  MI  48838 | POTENTIAL REFUND CLAIM | Disputed | $243.78 |
| 1501799 - 10165557<br>GETTS, NICHOLAS DONALD<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1501799 - 10066689<br>GETTS, NICHOLAS DONALD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1485510 - 10041750<br>GETWARD, SAMUEL COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2681470 - 10221488<br>GETZ, STEVE<br>214 MALLARD COURT<br>HAVRE DE GRACE   MD   21078-0000 | POTENTIAL REFUND CLAIM | Disputed | $147.89 |
| 1480990 - 10037230<br>GEVELINGER, NATHAN GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475060 - 10031300<br>GEVESHAUSEN, AARON FRANKLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465583 - 10022112<br>GEYER, TYLER SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492462 - 10165558<br>GEZELLA, STEVEN SAMUAL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1492462 - 10065611<br>GEZELLA, STEVEN SAMUAL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492462 - 10166938<br>GEZELLA, STEVEN SAMUAL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2665651 - 10180449<br>GEZUKARAYAN, ARTHUR<br>3820 BOYCE AVE<br>LOS ANGELES   CA   90039-1630 | POTENTIAL REFUND CLAIM | Disputed | $4.34 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1136521 - 10171158<br>GGMC PARKING LLC<br>1651 THIRD AVE<br>NEW YORK   NY   10124 | EXPENSE PAYABLE | | $2,130.76 |
| 1103274 - 10169839<br>GGP HOMART II LLC MONTCLAIR<br>2874 PAYSPHERE CIR<br>CHICAGO   IL   60674 | EXPENSE PAYABLE | | $34,647.00 |
| 1361272 - 10016384<br>GGP MALL OF LOUISIANA, LP<br>MALL OF LOUISIANA<br>110 N. WACKER DRIVE<br>CHICAGO   IL   60606 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1134416 - 10171450<br>GGP STEEPLEGATE INC<br>6068 PAYSPHERE CIR<br>STEEPLEGATE MALL<br>CHICAGO   IL   60674 | EXPENSE PAYABLE | | $43,586.32 |
| 1361054 - 10016166<br>GGP-STEEPLEGATE, INC.<br>C/O GENERAL GROWTH PROPERTIES, INC.<br>110 NORTH WACKER DRIVE<br>CHICAGO   IL   60606 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1328224 - 10085502<br>GHAFFAR, ARIF<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $31.49 |
| 1510766 - 10062812<br>GHAFUR, RAYMOND RAHIM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487970 - 10063799<br>GHALANDAR, ARMITA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691128 - 10210608<br>GHANEM, OSAMA<br>10301 ELIZABETH ST<br>GREAT FALLS  VA  22066-2922 | POTENTIAL REFUND CLAIM | Disputed | $103.11 |
| 2691130 - 10206105<br>GHANEM, SAM<br>10301 ELIZABETH ST<br>GREAT FALLS  VA  22066-2922 | POTENTIAL REFUND CLAIM | Disputed | $82.86 |
| 1496737 - 10050004<br>GHANI, BASSAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1502674 - 10067061<br>GHANI, MOHAMMAD N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1510092 - 10062138<br>GHANI, VISHAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1369800 - 10186799<br>GHARAHGOZLOU, MANSOUR<br>11985 SENTINEL POINT CT<br>RESTON  VA  20191-4823 | POTENTIAL REFUND CLAIM | Disputed | $29.92 |
| 1479185 - 10035425<br>GHARIANI, RAMZI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364434 - 10186181<br>GHARNOR, DANNY L<br>5548 SANTA BARBARA ST<br>MEMPHIS  TN  38116-9226 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470065 - 10026305<br>GHASHGHAI, ASHKAN ALI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1275693 - 10190091<br>GHASSEMZADEH, REBECCA LEAH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $165.40 |
| 1505487 - 10058186<br>GHATTAS, CHRISTINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333393 - 10093930<br>GHAURI, ARSLAN<br>36 CAVALIER WAY<br>LATHAM  NY  12110 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051114824-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679856 - 10218356<br>GHAURI, OMAR<br>167 GRAND AVENUE<br>TRENTON  NJ  08610-0000 | POTENTIAL REFUND CLAIM | Disputed | $711.72 |
| 1491152 - 10045507<br>GHAZALI, ABI WAQAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493587 - 10047069<br>GHAZALI, DANISH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501385 - 10054652<br>GHAZARIAN, ANDRE NARBEH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477905 - 10034145 GHEBRE, DAWIT ABRAHAM ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473079 - 10029319 GHEE, COURTNEY CALISSA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2667934 - 10181164 GHEEN, WILLIAM 5268 CR 2648 ROYSE CITY  TX  751890000 | POTENTIAL REFUND CLAIM | Disputed | $151.24 |
| 2332232 - 10092769 GHELTZER, STEPHEN 555 55TH STREET NORTH SAINT PETERSBURG  FL  33710 | POTENTIAL CLAIM CLAIM NUMBER - 20040721208-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2667599 - 10177421 GHENIVER, V 400 GREENS RD APT 1403 HOUSTON  TX  77060-2114 | POTENTIAL REFUND CLAIM | Disputed | $5.90 |
| 2682378 - 10216650 GHERARDINI, ANTHONYR 5109 CEDAR RIDGE DR. COLUMBIA   MO  65203-0000 | POTENTIAL REFUND CLAIM | Disputed | $282.81 |
| 2701133 - 10215626 GHERLONE, JOHN 414 CHESTNUT ST SPRINGFIELD  MA  01104-3439 | POTENTIAL REFUND CLAIM | Disputed | $259.99 |
| 1364435 - 10183725 GHILANI, DENA M 7782 GLADE CT MANASSAS  VA  20112-7536 | POTENTIAL REFUND CLAIM | Disputed | $0.29 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468008 - 10024272<br>GHIORSO, MICHAEL VAUGHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333199 - 10093736<br>GHISLAIN, MEPIPYOU<br>32 KEYES DRIVE<br>PEABODY  MA  1960 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070225782-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2744128 - 10177105<br>GHISLAINE, ISIDORE M MD<br>301 EAST 17TH STREET<br>NEW YORK  NY  10003 | POTENTIAL REFUND CLAIM | Disputed | $398.64 |
| 1489835 - 10044434<br>GHIZA, ION<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475195 - 10031435<br>GHOLSON, JEFFREY ALLEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682521 - 10222589<br>GHOLSTON, AMBERLA<br>3447 HICKORY GLEN DR.<br>CLARKSVILLE  TN  37040-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.87 |
| 1491003 - 10045358<br>GHORMLEY, KATIE LORINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495695 - 10048962<br>GHUNIM, RAMSEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505050 - 10057749<br>GIACOIA, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480559 - 10036799<br>GIACOMIN, DAVID JEFFREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698026 - 10212672<br>GIAH, SMITH<br>11910 IDLEWOOD DR<br>SAVANNAH GA  31419-0000 | POTENTIAL REFUND CLAIM | Disputed | $199.99 |
| 1482740 - 10038980<br>GIALANELLA, JOSEPH F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330582 - 10091119<br>GIAMBANCO, PHILLIP<br>7233 POINTE PL<br>MECHANICSVILLE  VA  23116 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050735711-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329824 - 10090361<br>GIAMUNDO, MICHAEL<br>164 MORNING SIDE DR.<br>MANDEVILLE  LA  70448 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060142137-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1471843 - 10028083<br>GIANGROSSO, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508108 - 10060328<br>GIANNELLI, DANIELLE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1503880 - 10056579<br>GIANNETTI, GINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670306 - 10179815<br>GIANNETTI, JAYME<br>30381 STRATFORD CT<br>FARMINGTON HILLS  MI  48331 1609 | POTENTIAL REFUND CLAIM | Disputed | $1.95 |
| 1367457 - 10187362<br>GIANNETTI, JENNIFER<br>1484 SW SILVER PINE WAY # 102A<br>PALM CITY  FL  33990-4708 | POTENTIAL REFUND CLAIM | Disputed | $3.98 |
| 2697274 - 10216107<br>GIANNINA, SOLARI<br>5630 PACIFIC BLVD<br>BOCA RATON  FL  33433-6743 | POTENTIAL REFUND CLAIM | Disputed | $72.18 |
| 2681179 - 10216547<br>GIANNINI, MICHAEL<br>61 SWEET FERN DRIVE<br>CRANSTON  RI  02921-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.95 |
| 2690307 - 10211593<br>GIANNINI, SANDRA<br>51 SW 11TH ST<br>MIAMI  FL  33130-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.18 |
| 1498018 - 10051285<br>GIANNINOTO, JOEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492626 - 10046748<br>GIANNONE, JOSH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492075 - 10046430<br>GIANNONE, ROBERT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1486051 - 10042291<br>GIANOLI, JAVIER ERNESTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333074 - 10093611<br>GIAQUINTO, CHRIS<br>77 CHESTER AVE<br>WINTHROP  MA  2152 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040801534-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494802 - 10048069<br>GIARDINELLI, STEPHEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684892 - 10219848<br>GIARTH, HEATHER<br>3142 SW 118 CT<br>MIAMI  FL  33175-0000 | POTENTIAL REFUND CLAIM | Disputed | $635.56 |
| 1494574 - 10047841<br>GIBAS, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689061 - 10221182<br>GIBAT, JEFFREY<br>BU BOX 06425<br>BINGHAMTON  NY  13902-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.89 |
| 1364436 - 10186182<br>GIBB, EARLINE W<br>5216 CAMPBELLTON RD SW<br>ATLANTA  GA  30331-7712 | POTENTIAL REFUND CLAIM | Disputed | $11.35 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469862 - 10026102<br>GIBBE, CHRISTOPHER RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332465 - 10093002<br>GIBBON, EVERTON<br>52 ABERDARE CT.<br>FREEHOLD  NJ  7728 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060811935-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476488 - 10032728<br>GIBBONE, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471416 - 10027656<br>GIBBONS, DAVID ARCHIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679290 - 10221272<br>GIBBONS, JABARD<br>63 EAST  52ND STREET<br>BROOKLYN  NY  11203-0000 | POTENTIAL REFUND CLAIM | Disputed | $142.20 |
| 2332117 - 10092654<br>GIBBONS, MARK<br>174 ROYAL PINE CIRCLE S<br>WEST PALM BEACH  FL  33411 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041106598-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501549 - 10054791<br>GIBBONS, MATTHEW J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694926 - 10213285<br>GIBBONS, RICK<br>309 KEARSARGE AVE<br>CONTOOCOOK  NH  03229-3119 | POTENTIAL REFUND CLAIM | Disputed | $25.51 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685766 - 10220910<br>GIBBONS, RYAN<br>217 KIRSCH DR<br>MATTYDALE  NY  13211-0000 | POTENTIAL REFUND CLAIM | Disputed | $138.13 |
| 1498266 - 10051533<br>GIBBONS, RYAN C.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334051 - 10094588<br>GIBBONS, TIFFANY<br>47 HARILD AVE.<br>ROCHESTER  NY  14623 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040914160-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2328484 - 10089021<br>GIBBS, DALE<br>PO BOX 122437<br>ARLINGTON  TX  76012 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060224254-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473736 - 10029976<br>GIBBS, ERVIN GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683430 - 10223644<br>GIBBS, JACOB<br>2565 CLOVERLEAF LN<br>ABILENE  TX  79601-0000 | POTENTIAL REFUND CLAIM | Disputed | $215.30 |
| 1488943 - 10064772<br>GIBBS, JANET I<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488943 - 10164647<br>GIBBS, JANET I<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2667797 - 10180609<br>GIBBS, JOHN<br>11302 CANDLE PARK<br>SAN ANTONIO  TX  782490000 | POTENTIAL REFUND CLAIM | Disputed | $113.13 |
| 2670231 - 10179805<br>GIBBS, JOSEPH<br>4098 W FRANCES RD<br>CLIO  MI  48420-8521 | POTENTIAL REFUND CLAIM | Disputed | $1.99 |
| 1475067 - 10031307<br>GIBBS, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701830 - 10208346<br>GIBBS, MICHELLE<br>296 PRINGLE ST<br>CARNEGIE  PA  15106-0000 | POTENTIAL REFUND CLAIM | Disputed | $67.95 |
| 2331883 - 10092420<br>GIBBS, MIKE<br>3017 ILLINOIS AVE<br>HALETHORPE  MD  21227 | POTENTIAL CLAIM CLAIM NUMBER - 20041226606-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2332629 - 10093166<br>GIBBS, WILLIAM<br>15 H BUNNS LANE<br>WOODBRIDGE  NJ  7095 | POTENTIAL CLAIM CLAIM NUMBER - 20040305241-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2697504 - 10213992<br>GIBBSS, ANTHONY<br>6060 SAINT MORITZ DR<br>TEMPLE HILLS  MD  20748-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.50 |
| 1467496 - 10023880<br>GIBLIN, PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1036197 - 10174096<br>GIBSON GUITAR CORP<br>5237  PAYSPHERE CIR<br>CHICAGO  IL  60674 | MERCHANDISE PAYABLE | | $7,064.85 |
| 1470242 - 10026482<br>GIBSON III, WILLIAM CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482149 - 10038389<br>GIBSON, ANDREW MELVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489203 - 10065032<br>GIBSON, APRIL DENISE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1496595 - 10049862<br>GIBSON, BEN THEODORE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482925 - 10039165<br>GIBSON, BENJAMIN KYLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364437 - 10184564<br>GIBSON, BRIAN J<br>2290 HUNTINGTON DR<br>LAKE ORION  MI  48360-2267 | POTENTIAL REFUND CLAIM | Disputed | $6.87 |
| 1364438 - 10186183<br>GIBSON, BRIAN P<br>24 SHIRMADON DR<br>HONEA PATH  SC  29654-1521 | POTENTIAL REFUND CLAIM | Disputed | $4.31 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465587 - 10022116<br>GIBSON, CALEB ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329409 - 10089946<br>GIBSON, CHAD<br>PLAINFIELD RD<br>KNOXVILLE  TN  37923 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050749857-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1489308 - 10044061<br>GIBSON, CHRISTOPHER E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696047 - 10208787<br>GIBSON, CINDY<br>5214 LANCASTER ST<br>N CHARLESTON  NC  29405-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.58 |
| 1483048 - 10039288<br>GIBSON, CLYDE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478714 - 10034954<br>GIBSON, CORY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680800 - 10221419<br>GIBSON, DAMIEN<br>39 2ND AVE<br>NANUET  NY  10954-0000 | POTENTIAL REFUND CLAIM | Disputed | $118.11 |
| 2326753 - 10087290<br>GIBSON, DAVID<br>1517 PERKINS AVE.<br>RICHLAND  WA  99352 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040616809-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                          Entity: P1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491140 - 10045495<br>GIBSON, DAVID ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498995 - 10052262<br>GIBSON, DEONTAE FADARRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2690587 - 10211740<br>GIBSON, DON<br>595 HEXENKOPH RD<br>HELLERTOWN  PA  18055-9771 | POTENTIAL REFUND CLAIM | Disputed | $37.61 |
| 2669468 - 10181331<br>GIBSON, DONNA<br>3309 MAYBERRY LANDING DR<br>NORTHPORT  AL  35473-1942 | POTENTIAL REFUND CLAIM | Disputed | $140.41 |
| 1468526 - 10024766<br>GIBSON, DONNA L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1274502 - 10189608<br>GIBSON, DONNELL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $62.83 |
| 2679480 - 10222286<br>GIBSON, EMMANUEL<br>1452 FREMONT DR<br>HANOVER PARK  IL  60133-0000 | POTENTIAL REFUND CLAIM | Disputed | $163.63 |
| 1291634 - 10189924<br>GIBSON, EMMANUEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $162.16 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2332369 - 10092906<br>GIBSON, FRANK<br>PO BOX 352626<br>PALM COAST  FL  32135 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060943618-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681811 - 10219547<br>GIBSON, GREGORY<br>6303 ZEKAN LANE<br>SPRINGFIELD  VA  22150-0000 | POTENTIAL REFUND CLAIM | Disputed | $103.74 |
| 2691935 - 10214636<br>GIBSON, JANYCE<br>8717 DEWEY RD | POTENTIAL REFUND CLAIM | Disputed | $69.99 |
| 2329313 - 10089850<br>GIBSON, KERRY<br>2980 E.AST  1053 NORTH<br>DEMOTTE  IN  46310 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070924247-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2679855 - 10222325<br>GIBSON, KRISTIE<br>242 RARITAN AVENUE<br>MIDDLESEX  NJ  08846-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.58 |
| 2331256 - 10091793<br>GIBSON, LEIGH<br>1241 BAKER RD<br>APT. # 17<br>VIRGINIA BEACH  VA  23455 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050325700-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331257 - 10091794<br>GIBSON, LEIGH<br>1241 BAKER RD<br>APT. # 17<br>VIRGINIA BEACH  VA  23455 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050326255-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369537 - 10184308<br>GIBSON, LLOYD<br>1208 N MARKET ST<br>PARIS  TN  38242 3203 | POTENTIAL REFUND CLAIM | Disputed | $1.88 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: A1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2331869 - 10092406<br>GIBSON, MANUEL<br>5215 CALLE DE COSTA RICA<br>SARASOTA  FL  34242 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040506638-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481644 - 10037884<br>GIBSON, MICHAEL CARTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480378 - 10036618<br>GIBSON, MICHAEL GENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488266 - 10064095<br>GIBSON, MICHAEL L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488266 - 10165245<br>GIBSON, MICHAEL L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2331178 - 10091715<br>GIBSON, MICHELLE<br>8600 NEUSE LANDING LANE<br>#112<br>RALEIGH  NC  27616 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050225257-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682077 - 10219578<br>GIBSON, NOAH<br>4208 MARLIN<br>ST.LOUIS  MO  63121-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.58 |
| 1367239 - 10186481<br>GIBSON, PAM<br>1360 MICHIGAN AVE<br>WINTER PARK  FL  32789-4824 | POTENTIAL REFUND CLAIM | Disputed | $5.91 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653        Entity: F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482158 - 10038398￼ GIBSON, REBECCA BRYANT￼ ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331110 - 10091647￼ GIBSON, RICO￼ 1428 HOLLINGSHED RD￼ IRMO  SC  29063 | POTENTIAL CLAIM CLAIM NUMBER - 20050338610-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1490372 - 10044827￼ GIBSON, ROY￼ ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499723 - 10052990￼ GIBSON, RYAN￼ ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1496007 - 10049274￼ GIBSON, RYAN JAMES￼ ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510630 - 10062676￼ GIBSON, SEAN ROBERT￼ ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2331536 - 10092073￼ GIBSON, SETH A￼ 1925 FURMAN CRT￼ COCOA  FL  32922 | POTENTIAL CLAIM CLAIM NUMBER - 20070223783-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1364439 - 10187830￼ GIBSON, TODD W￼ 1484 LAKE JAMES DR￼ VIRGINIA BEACH  VA  23464 | POTENTIAL REFUND CLAIM | Disputed | $1.35 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Exhibit B

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487141 - 10043381<br>GIBSON, WILLIAM DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669467 - 10179199<br>GIBSON, WINSTON<br>217 CLOSHIRE DR<br>BIRMINGHAM  AL  35214-0000 | POTENTIAL REFUND CLAIM | Disputed | $135.13 |
| 1493792 - 10066540<br>GIDCUMB, MICHAEL SHANE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493792 - 10165559<br>GIDCUMB, MICHAEL SHANE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1483972 - 10040212<br>GIDDENS, JOSEPH ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499878 - 10053145<br>GIDDENS, LORENZO DONTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476876 - 10033116<br>GIDDEON, KATIE JEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494091 - 10047358<br>GIDDINGE, SAMANTHA LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2330435 - 10090972<br>GIDDINGS, CHARLES L<br>3711 N CUNNINGHAM AVE<br>APT 1<br>URBANA  IL  61802 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040515414-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481230 - 10037470<br>GIDDINGS, LISA LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367722 - 10182457<br>GIDDINGS, MICHAEL<br>83 GRANDWATER DR<br>SUWANEE  GA  30024-5420 | POTENTIAL REFUND CLAIM | Disputed | $10.83 |
| 2744776 - 10224375<br>GIDEON W. TEKLEWOLDE<br>6233 DONNA DRIVE<br>CHARLOTTE,  NC  3/29/1977 | LITIGATION<br>TEKLEWOLDE, GIDEON W. V.<br>ONKYO USA CORP AND CIRCUIT<br>CITY STORES, INC. CASE # 06-1098<br>(JLL).  LITIGATION DISMISSED<br>WITHOUT PREJUDICE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2331025 - 10091562<br>GIDICK, CRAIG<br>10224 ROBERT COMMON LANE<br>BURKE  VA  22015 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051048780-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697582 - 10212593<br>GIDICK, ROBERT<br>12183 TROUT RUN RD<br>WARDENSVILLE  WV  26851-8042 | POTENTIAL REFUND CLAIM | Disputed | $66.61 |
| 1473584 - 10029824<br>GIEBELER, JOSSELYN GRACE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478427 - 10034667<br>GIELLO, GABRIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479435 - 10035675<br>GIERKE, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488433 - 10064262<br>GIERMAN, GAILLARD CHARLES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1486874 - 10043114<br>GIERMAN, GRANT C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501841 - 10055009<br>GIETZEN, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696179 - 10211047<br>GIFFORD, DANIEL<br>4016 LINDEN HILLS BLVD<br>MINNEAPOLIS  MN  55410-1246 | POTENTIAL REFUND CLAIM | Disputed | $53.24 |
| 1472629 - 10028869<br>GIFFORD, LUKE JAMISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332450 - 10092987<br>GIGI MAYES<br>TOLSA  NM | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050522651-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2695134 - 10210916<br>GIGI, JOSEPHIN<br>7 MARIE LN<br>MIDDLETOWN  NY  10941-2004 | POTENTIAL REFUND CLAIM | Disputed | $29.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689076 - 10220216<br>GIGLIO, ROSA<br>156-18 CRYDERS LANE<br>WHITESTONE  NY  11357 | POTENTIAL REFUND CLAIM | Disputed | $29.28 |
| 2332821 - 10093358<br>GIGUERE, BOB<br>1027 PRESIDENT AVE<br>FALL RIVER  MA  2720 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050551032-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494521 - 10047788<br>GIGUERE, SAMANTHA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491895 - 10046250<br>GIGUERE, STEVEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1371762 - 10175942<br>GIHAD JAWHAR<br>Attn JAWHAR, GIHAD<br>3024 DANRETT LN<br>RICHMOND  VA  23231-7270 | UNCASHED DIVIDEND | Disputed | $40.00 |
| 1364440 - 10185386<br>GIKAS, GEORGE A<br>201 FAIRMONT ST<br>RIVER ROUGE  MI  48218-1220 | POTENTIAL REFUND CLAIM | Disputed | $0.33 |
| 1275511 - 10189648<br>GIL, MELISSA<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $49.13 |
| 1475467 - 10031707<br>GIL, PAMELA CARLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471204 - 10027444<br>GIL, YUSLAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683893 - 10222722<br>GILANI, HEENA<br>94-10 60TH AVENUE<br>ELMHURST  NY  11373-0000 | POTENTIAL REFUND CLAIM | Disputed | $135.03 |
| 2334597 - 10095134<br>GILBERT HARTMAN | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041213855-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1496905 - 10050172<br>GILBERT JR, GEORGE CHRISTOPHE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498392 - 10051659<br>GILBERT JR, LARRY EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334596 - 10095133<br>GILBERT MARAMIS | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060301754-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681994 - 10219569<br>GILBERT, ADAM<br>1746 DEARBOUGHT DRIVE<br>FREDERICK  MD  21701-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.30 |
| 1472168 - 10028408<br>GILBERT, ANDREW JEFFERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464016 - 10020545<br>GILBERT, ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480239 - 10036479<br>GILBERT, ASHLEY NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487401 - 10043641<br>GILBERT, BRIAN WESLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369787 - 10182686<br>GILBERT, EDWARD<br>213 WILLIS DR<br>LYNCHBURG  VA  24502-3541 | POTENTIAL REFUND CLAIM | Disputed | $13.14 |
| 1469077 - 10025317<br>GILBERT, ERIC RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690979 - 10210373<br>GILBERT, FAULKNER<br>PO BOX 103<br>PITTSFIELD  NH  03263-0000 | POTENTIAL REFUND CLAIM | Disputed | $249.99 |
| 2694139 - 10215939<br>GILBERT, GARCIA<br>4333 BUENA VISTA ST<br>SAN ANTONIO  TX  78237-0000 | POTENTIAL REFUND CLAIM | Disputed | $11.43 |
| 1476058 - 10032298<br>GILBERT, GARRETT DALTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484689 - 10040929<br>GILBERT, JEREMY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480783 - 10037023<br>GILBERT, JONATHAN DOUGLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496144 - 10049411<br>GILBERT, JORDYN MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333483 - 10094020<br>GILBERT, JUSTIN<br>2013 32ND PLACE SOUTH EAST<br>WASHINGTON  DC  20020 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060612994-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487789 - 10044029<br>GILBERT, KEVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367200 - 10184045<br>GILBERT, LAURENT<br>928 SE 3RD AVE<br>DELRAY BEACH  FL  33483-3409 | POTENTIAL REFUND CLAIM | Disputed | $4.80 |
| 2329003 - 10089540<br>GILBERT, MATT<br>1743 18TH ST<br>CUYAHOGA FALLS  OH  44223 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050706690-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2667936 - 10180628<br>GILBERT, TIFFANY<br>1042 WILLERSLEY LANE<br>CHANNELVIEW  TX  775300000 | POTENTIAL REFUND CLAIM | Disputed | $153.45 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1473798 - 10030038<br>GILBERT, TOBIAS YAQOB<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330521 - 10091058<br>GILBERT, TORY<br>4309 MYLAN DRIVE<br>RICHMOND  VA  23223 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061251059-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364441 - 10187831<br>GILBERT, WILLIS L<br>8101 E DARTMOUTH AVE UNIT 30<br>DENVER  CO  80231-4259 | POTENTIAL REFUND CLAIM | Disputed | $3.67 |
| 2695709 - 10206665<br>GILBERTA, BROWN<br>16331 JACARANDA DR<br>FORT MYERS  FL  33908-0000 | POTENTIAL REFUND CLAIM | Disputed | $15.31 |
| 1371763 - 10176486<br>GILBERTO O SALMERON<br>Attn SALMERON, GILBERTO, O<br>681 NW 124TH PL<br>MIAMI  FL  33182-2057 | UNCASHED DIVIDEND | Disputed | $3.24 |
| 1371763 - 10175450<br>GILBERTO O SALMERON<br>Attn SALMERON, GILBERTO, O<br>681 NW 124TH PL<br>MIAMI  FL  33182-2057 | UNCASHED DIVIDEND | Disputed | $4.32 |
| 2332688 - 10093225<br>GILBERTO OYOLA<br>30 KATHLEEN DRIVE<br>WILLIMANTIC  CT | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070221779-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1070827 - 10167785<br>GILBERTSON, AARON LEE<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698260 - 10215966<br>GILBERTSON, KENDRA<br>25 6TH AC NE<br>OSSEO  MN  55369 | POTENTIAL REFUND CLAIM | Disputed | $212.99 |
| 2685475 - 10220876<br>GILBOW, CHRIS<br>10017 FAIRWAY VISTA DR<br>ROWLETT  TX  75089-0000 | POTENTIAL REFUND CLAIM | Disputed | $406.25 |
| 1510814 - 10062860<br>GILBREATH, MATHEW DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700786 - 10211462<br>GILBRETH, FLOYD<br>7513 COUNTY ROAD 229<br>CLYDE  TX  79510-6835 | POTENTIAL REFUND CLAIM | Disputed | $416.75 |
| 2702547 - 10208947<br>GILCHREST, LUCIEL<br>75 DIMAND DR<br>NORTH WATERBORO  ME  04061-0000 | POTENTIAL REFUND CLAIM | Disputed | $51.30 |
| 1467086 - 10023568<br>GILCHREST, RYAN JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1306260 - 10189089<br>GILCHRIST, DAVID GARFIELD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $51.02 |
| 1467863 - 10024151<br>GILCHRIST, SHAKIRA G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488736 - 10064565<br>GILCHRIST, TIFFANY R<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2701640 - 10210498<br>GILCREASE, JOSH<br>7700 JEWELL AVE<br>SHREVEPORT  LA  71108-0000 | POTENTIAL REFUND CLAIM | Disputed | $59.35 |
| 1489239 - 10164473<br>GILDAY, FRANCES M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489239 - 10065068<br>GILDAY, FRANCES M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477144 - 10033384<br>GILEDE, PHILLIPPE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328757 - 10089294<br>GILEEDDER, KAREN<br>225 CAVE RUN DR<br>APT 12<br>ERLANGER  KY  41018 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061125162-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465749 - 10022278<br>GILES, AMANDA ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363575 - 10184469<br>GILES, ANDRE A SR<br>16 LILLIAN CIR<br>STOCKBRIDGE  GA  30281-3157 | POTENTIAL REFUND CLAIM | Disputed | $5.27 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480278 - 10036518<br>GILES, ARTELITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680177 - 10222347<br>GILES, BRIANNA<br>P. O. BOX 27607<br>TULSA  OK  74149-0000 | POTENTIAL REFUND CLAIM | Disputed | $130.12 |
| 1485699 - 10041939<br>GILES, CHRISTOPHER PIERRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496740 - 10050007<br>GILES, CHRISTOPHER T<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475230 - 10031470<br>GILES, GREGORY WANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364443 - 10182938<br>GILES, LORA G<br>2035 LAKE PARK DR SE APT C<br>SMYRNA  GA  30080-7619 | POTENTIAL REFUND CLAIM | Disputed | $36.60 |
| 1509125 - 10061345<br>GILES, MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683510 - 10218280<br>GILES, STEPHEN<br>4920 CHESHIRE LANE<br>BIRMINGHAM  AL  35235-0000 | POTENTIAL REFUND CLAIM | Disputed | $125.73 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364442 - 10182937<br>GILES, VALERIE J<br>5 ADAMS ST NW<br>WASHINGTON   DC   20001-1025 | POTENTIAL REFUND CLAIM | Disputed | $1.44 |
| 2744587 - 10190143<br>GILETTO, PHILIP J<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $68.66 |
| 1494551 - 10047818<br>GILFEATHER, CHRISTOPHER MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2693500 - 10210779<br>GILFILLAN, CAROLYN<br>1408 BUSINESS LOOP 70 W<br>COLUMBIA   MO   65202-1394 | POTENTIAL REFUND CLAIM | Disputed | $42.12 |
| 2691314 - 10204894<br>GILFILLAN, TIM<br>15 QUAKER HILL RD<br>LEVITTOWN   PA   19057 | POTENTIAL REFUND CLAIM | Disputed | $174.97 |
| 1487944 - 10165560<br>GILFILLAN, TIMOTHY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1487944 - 10063773<br>GILFILLAN, TIMOTHY J<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1487944 - 10166373<br>GILFILLAN, TIMOTHY J<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481779 - 10038019<br>GILHOOLEY, AMBER LYNNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467818 - 10024130<br>GILHOUSEN, DANIEL RYAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501759 - 10054951<br>GILIBERTI, SYLVIA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464328 - 10020857<br>GILKESON, JOHN DERICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489208 - 10065037<br>GILKEY, MICHAEL ALLEN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489208 - 10163865<br>GILKEY, MICHAEL ALLEN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1470713 - 10026953<br>GILL JR, EARL JEROME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682935 - 10218665<br>GILL, AIZED<br>1648 OSBOURNE AVE<br>WILLOW GROVE  PA  19090-0000 | POTENTIAL REFUND CLAIM | Disputed | $196.52 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                        Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2683751 - 10223672<br>GILL, AIZEDI<br>1648 OSBOURNE AVE<br>WILLOW GROVE  PA  19090-0000 | POTENTIAL REFUND CLAIM | Disputed | $307.80 |
| 1489675 - 10044330<br>GILL, ARIF M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488329 - 10064158<br>GILL, ASHLEY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488329 - 10165242<br>GILL, ASHLEY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2697698 - 10212645<br>GILL, BALWINDE<br>95-13 LEFFERTS BLVD<br>RICHMOND HILL  NY  11419-1223 | POTENTIAL REFUND CLAIM | Disputed | $55.87 |
| 1368560 - 10182538<br>GILL, DANE<br>2223 TIMBER TRL<br>PLAINFIELD  IL  60544-5084 | POTENTIAL REFUND CLAIM | Disputed | $9.47 |
| 2698643 - 10208277<br>GILL, DAVID<br>108 BREAM ST<br>HAINES CITY  FL  33844-9621 | POTENTIAL REFUND CLAIM | Disputed | $58.83 |
| 1491043 - 10045398<br>GILL, DEREK MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                    Entity: ID

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1317881 - 10189380<br>GILL, HARMANDEEP SINGH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $362.90 |
| 1495129 - 10048396<br>GILL, JAVON KENYATA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2695535 - 10206654<br>GILL, JOHNNY<br>41 ELM ST<br>BADIN  NC  28009-0000 | POTENTIAL REFUND CLAIM | Disputed | $39.78 |
| 2694310 - 10213797<br>GILL, KERRIE<br>14568 ROBERT I WALKER BLVD<br>AUSTIN  TX  78728-6708 | POTENTIAL REFUND CLAIM | Disputed | $223.25 |
| 1290417 - 10189582<br>GILL, KYLE CANON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $38.59 |
| 2329474 - 10090011<br>GILL, MANDY<br>6201 LACY ROAD<br>KNOXVILLE  TN  37912 | POTENTIAL CLAIM CLAIM NUMBER - 20040814367-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1367844 - 10188242<br>GILL, MARIE<br>4156 SAPP RD<br>BLACKSHEAR  GA  31516-5209 | POTENTIAL REFUND CLAIM | Disputed | $2.24 |
| 2685658 - 10223844<br>GILL, MARK<br>14312 WILLOW BEND PARK<br>TOWN AND COUNTRY  MO  63017-0000 | POTENTIAL REFUND CLAIM | Disputed | $99.34 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2314350 - 10168999<br>GILL, MARY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1491390 - 10045745<br>GILL, QUINLAN PATRICK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1503316 - 10056015<br>GILL, RESHAM S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2685722 - 10223851<br>GILL, RYAN<br>12183 SE 96TH TERR<br>BELLEVIEW  FL  34420-0000 | POTENTIAL REFUND CLAIM | Disputed | $52.79 |
| 2679349 - 10220272<br>GILL, ZORA<br>54 VISTA RIDGE CIRCLE<br>HINCKLEY  OH  44233-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.33 |
| 2697129 - 10212614<br>GILLAM III, ROBERT<br>1205 W CHURCH ST<br>ELIZABETH CITY  NC  27989-0000 | POTENTIAL REFUND CLAIM | Disputed | $27.54 |
| 1369089 - 10187522<br>GILLBERT, RICKY<br>5006B SHOALS LN<br>CHATT  TN  37416-1016 | POTENTIAL REFUND CLAIM | Disputed | $1.36 |
| 1482261 - 10038501<br>GILLELAND, LUCAS JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466097 - 10022626<br>GILLENWATER, ASHLEY FAYE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2332220 - 10092757<br>GILLENWATER, GLENN<br>2306 S LINCOLN AVE.<br>LAKELAND FL 33803 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061233806-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509292 - 10061512<br>GILLES, DERECK R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503266 - 10055965<br>GILLES, JOHN BLADIMIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364444 - 10186003<br>GILLESPIE, CHRISTOPHER M<br>259 DOVER DR<br>DES PLAINES IL 60018-1151 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |
| 2328977 - 10089514<br>GILLESPIE, GAIL<br>402 TAMPA DR<br>NASHVILLE TN 37211 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040408344-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1257071 - 10188651<br>GILLESPIE, JAMES EDWARD<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $34.22 |
| 2330592 - 10091129<br>GILLESPIE, KRISTIE<br>9 WHITE CREASANT LANE<br>SIMPSONVILLE SC 29681 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051247491-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495690 - 10048957<br>GILLESPIE, MARK JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496727 - 10049994<br>GILLESPIE, MATTHEW MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2691305 - 10207766<br>GILLESPIE, MICHAEL<br>1291 SAND CASTLE RD<br>SANIBEL  FL  33957-3618 | POTENTIAL REFUND CLAIM | Disputed | $317.98 |
| 2669025 - 10179693<br>GILLESPIE, STUART<br>4538 E 20TH CT<br>LAKE STATION  IN  46405-1253 | POTENTIAL REFUND CLAIM | Disputed | $3.14 |
| 1364445 - 10186184<br>GILLESPIE, THERESA A<br>311 TALLY DRIVE<br>AMBLER  PA  18002- | POTENTIAL REFUND CLAIM | Disputed | $1.89 |
| 1466080 - 10022609<br>GILLESPY, JAMES ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482115 - 10038355<br>GILLESSE, THOMAS WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1328567 - 10189119<br>GILLETT JR., DARRELL DEAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $175.06 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2697231 - 10206151<br>GILLETT, BRUCE<br>1209 BALTIMORE DR<br>ORLANDO  FL  32810-5425 | POTENTIAL REFUND CLAIM | Disputed | $266.23 |
| 1481074 - 10037314<br>GILLETT, ERIC JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701657 - 10208900<br>GILLETTE, RICHARD<br>29 LAKEWOOD LN<br>SEABROOK  TX  77586-3432 | POTENTIAL REFUND CLAIM | Disputed | $31.77 |
| 1506020 - 10058719<br>GILLETTE, SCOTT TRAVIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501399 - 10054666<br>GILLETTE, STEVEN NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1050535 - 10085853<br>GILLEY, KATHY A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $4.90 |
| 2332263 - 10092800<br>GILLIAM, BRION<br>5236 CORD AVE<br>JACKSONVILLE  FL  32209 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050237167-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490335 - 10065398<br>GILLIAM, CHARLES JEROME<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504555 - 10057254<br>GILLIAM, CHELSEA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471870 - 10028110<br>GILLIAM, CLIFFORD DEONDRAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692245 - 10213657<br>GILLIAM, DAN<br>376 SYCAMORE DR<br>BLUFF CITY   TN   37618-1202 | POTENTIAL REFUND CLAIM | Disputed | $27.46 |
| 1083078 - 10085284<br>GILLIAM, ERIC D<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $130.69 |
| 1482962 - 10039202<br>GILLIAM, SHANNON CALVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475803 - 10032043<br>GILLIAM, WILLIAM ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684718 - 10216875<br>GILLIGAN, MATT<br>1909 MINNETASKA<br>WICHITA FALLS   TX   00007-6309 | POTENTIAL REFUND CLAIM | Disputed | $169.85 |
| 1497774 - 10051041<br>GILLIGAN, PAUL EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482210 - 10038450<br>GILLIHAN, EMILY TERESA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476334 - 10032574<br>GILLILAND, MARK STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369249 - 10183453<br>GILLILAND, ROBERT<br>1169 PENN GRANT RD<br>LANCASTER  PA  17602-1826 | POTENTIAL REFUND CLAIM | Disputed | $4.92 |
| 2696006 - 10205231<br>GILLINGHAM, OFELIA<br>422 RIVERVIEW LN<br>MELBOURNE BEACH  FL  32951-2717 | POTENTIAL REFUND CLAIM | Disputed | $41.57 |
| 2331201 - 10091738<br>GILLION, TYRONE<br>5432 BARN HOLLOW ROAD<br>NORFOLK  VA  23502 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060735945-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1473002 - 10029242<br>GILLIS, DAVID GLENN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2685872 - 10222916<br>GILLIS, DISHON<br>1106 S 14TH COURT<br>LAKE WORTH  FL  00003-3460 | POTENTIAL REFUND CLAIM | Disputed | $1,256.60 |
| 1488053 - 10063882<br>GILLIS, ROBERT<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1074414 - 10188734<br>GILLIS, RYAN MICHAEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $160.70 |
| 2328675 - 10089212<br>GILLISTIE, JEANNIE<br>5516 RACEVIEW AVE.<br>CINCINNATI  OH  45248 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070153195-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2682446 - 10221597<br>GILLMAN, BRIAN<br>215 MILLPOND RD<br>SUNBURY  OH  43074-0000 | POTENTIAL REFUND CLAIM | Disputed | $73.95 |
| 1499653 - 10052920<br>GILLOM, ROBYN L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498664 - 10051931<br>GILLON, JUSTIN A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487073 - 10043313<br>GILLS, TAMARA R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480956 - 10037196<br>GILLUS, PERCY PIERRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1269653 - 10188588<br>GILLY, CHRIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $81.22 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: ??

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470174 - 10026414<br>GILMAN, CAMERON CASEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683188 - 10218691<br>GILMAN, DANIELLE<br>16 NOTTINGHAM RD<br>OXFORD   MA   00000-1540 | POTENTIAL REFUND CLAIM | Disputed | $37.87 |
| 1499789 - 10053056<br>GILMAN, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489187 - 10065016<br>GILMARTIN, COLLEEN RENE<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1497926 - 10051193<br>GILMER, PHILLIP<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505996 - 10058695<br>GILMER, SHAWNTAYA NATIYA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328899 - 10089436<br>GILMET, MICHAEL<br>444 SEVERN WAY<br>LEXINGTON   KY   40503 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060347492-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690375 - 10213540<br>GILMORE, AMY<br>1121 S GLENWOOD AVE<br>INDEPENDENCE   MO   64053-1626 | POTENTIAL REFUND CLAIM | Disputed | $40.50 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481755 - 10037995<br>GILMORE, ANDREA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506528 - 10059088<br>GILMORE, ANTIONETTE TIESHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498835 - 10052102<br>GILMORE, JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492879 - 10167333<br>GILMORE, JAMES W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1492879 - 10165919<br>GILMORE, JAMES W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492879 - 10163670<br>GILMORE, JAMES W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492879 - 10166903<br>GILMORE, JAMES W<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1492879 - 10065875<br>GILMORE, JAMES W<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1486061 - 10042301<br>GILMORE, JANTELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478668 - 10034908<br>GILMORE, MATTHEW E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333402 - 10093939<br>GILMORE, MAXINE<br>2116 PARK PLACE<br>BALTIMORE  MD  21207 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051220900-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2700930 - 10214382<br>GILMORE, RICHARD<br>22 LONGHURST RD<br>MARLTON  NJ  08053-1934 | POTENTIAL REFUND CLAIM | Disputed | $34.04 |
| 1475747 - 10031987<br>GILMORE, ROBERT KERR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491262 - 10045617<br>GILMORE, SHAYLA YVETTE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333733 - 10094270<br>GILMORE, TOM<br>23 MILL LANE<br>FRAZER  PA  19355 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051101213-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2333734 - 10094271<br>GILMORE, TOM<br>23 MILL LANE<br>FRAZER  PA  19355 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051101273-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2333735 - 10094272<br>GILMORE, TOM<br>23 MILL LANE<br>FRAZER  PA  19355 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051101275-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493264 - 10167046<br>GILMOUR, CATHERINE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493264 - 10167263<br>GILMOUR, CATHERINE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493264 - 10165910<br>GILMOUR, CATHERINE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1493264 - 10163649<br>GILMOUR, CATHERINE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1493264 - 10165920<br>GILMOUR, CATHERINE M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1493264 - 10066160<br>GILMOUR, CATHERINE M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1511716 - 10019998<br>GILMOUR, CHRISTINE<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>GILMOUR, CHRISTINE V. AETNA<br>LIFE INSURANCE COMPANY AND<br>CIRCUIT CITY STORES,<br>INC. C-08-02803 RS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2679402 - 10220277<br>GILMOUR, COLBY<br>509 PURDUE<br>TYLER  TX  75703-0000 | POTENTIAL REFUND CLAIM | Disputed | $572.70 |
| 1479282 - 10035522<br>GILOMEN, JORDAN ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368596 - 10183392<br>GILPIN, JOHN<br>5 LINDEN CT<br>SOUTH ELGIN  IL  60177-2878 | POTENTIAL REFUND CLAIM | Disputed | $4.58 |
| 2690833 - 10213258<br>GILRAY, JACOB<br>11528 WALDEN LOOP<br>PARRISH  FL  34219-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.73 |
| 2689645 - 10222173<br>GILROY, CHEYANN<br>17 CAPANO DRIVE B5<br>NEWARK  DE  19702 | POTENTIAL REFUND CLAIM | Disputed | $140.04 |
| 2689777 - 10213461<br>GILROY, SEAN<br>403 HALLER AVE<br>ROMEOVILLE  IL  60446- | POTENTIAL REFUND CLAIM | Disputed | $179.99 |
| 1367334 - 10184382<br>GILROY, THOMAS<br>124A EMERY CT<br>NEWARK  DE  19711-5930 | POTENTIAL REFUND CLAIM | Disputed | $5.05 |
| 2329727 - 10090264<br>GILSON, TODD<br>629 BURNING TREE<br>NAPERVILLE  IL  60563 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041106618-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487090 - 10043330<br>GILSTRAP, DONALD EUGENE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481261 - 10037501<br>GILYARD, BRITTANY SHANACY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479858 - 10036098<br>GIMENEZ, LUIS JAIME<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2743800 - 10177043<br>GINA<br>2000A SOUTHBRIDGE<br>BIRMINGHAM   AL   35209 | POTENTIAL REFUND CLAIM | Disputed | $245.00 |
| 1371765 - 10175709<br>GINA JOHNSON<br>Attn JOHNSON, GINA<br>PO BOX 525<br>CULPEPER  VA  22701-0525 | UNCASHED DIVIDEND | Disputed | $1.44 |
| 1496572 - 10049839<br>GINDLESPERGER, DANIEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465779 - 10022308<br>GINDRAT, TRACY LAUREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469075 - 10025315<br>GING, TRENT ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702393 - 10216241<br>GINGER, JUDY<br>55 BREAKWATER TER<br>CAPE MAY CT HSE NJ 08210 | POTENTIAL REFUND CLAIM | Disputed | $79.17 |
| 2334948 - 10181741<br>GINGER, JUDY<br>55 BREAKWATER TER<br>CAPE MAY CT HSE  NJ  8210 | POTENTIAL REFUND CLAIM | Disputed | $79.17 |
| 1499606 - 10052873<br>GINGRAS, MARC RAYMOND<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491875 - 10046230<br>GINJA, CHRISTOPHER JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487365 - 10043605<br>GINLEY, RENEE MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702685 - 10207235<br>GINN SECURITY SERVICES<br>1000 REUNION WAY<br>REUNION  FL  34747 | POTENTIAL REFUND CLAIM | Disputed | $150.00 |
| 1475678 - 10031918<br>GINN, CHANDLER ASHTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2686180 - 10218003<br>GINN, JEREMY<br>4504 TRUMPET WAY<br>LOUISVILLE  KY  40216-0000 | POTENTIAL REFUND CLAIM | Disputed | $201.84 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472964 - 10029204<br>GINNETTI, JONATHAN JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502837 - 10055609<br>GINNOW, MICHAEL WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478406 - 10034646<br>GINSBERG, LORI ANN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494649 - 10047916<br>GINSBURG, ALYSSA DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363563 - 10185276<br>GINSBURG, LEONARD H MD<br>451 N LATCHES LN<br>MERION STATION   PA   19066-1730 | POTENTIAL REFUND CLAIM | Disputed | $112.34 |
| 2690513 - 10216202<br>GINTHER, FRANCIS<br>401 W PA AVE<br>DOWNINGTOWN   PA   19335-0000 | POTENTIAL REFUND CLAIM | Disputed | $58.28 |
| 1501177 - 10054444<br>GINTY, BRENDAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1245984 - 10189029<br>GIOACCHINI, AMANDA BULLOCK<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $126.98 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468969 - 10025209<br>GIOCHE, FRANK NJUGUNA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489504 - 10065169<br>GIOENI, STEVEN JAMES<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1484129 - 10040369<br>GIOFFRE, VINCENT DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693415 - 10216056<br>GIOIA, ASHLEY<br>446 CHESTNUT ST<br>NEW BRITAIN   CT   06051-2335 | POTENTIAL REFUND CLAIM | Disputed | $34.43 |
| 1507498 - 10067585<br>GIOIA, ASHLEY PATRICIA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1497677 - 10050944<br>GIOIA, ROXANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701875 - 10205472<br>GIOIOSA, RICHARD<br>74 SNOW KING RD<br>NORTHWOOD   NH   03261-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.77 |
| 1478642 - 10034882<br>GIOMBETTI, MATTHEW C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2329407 - 10089944<br>GIONTA, DEANE<br>824 BREEZY WAY DR<br>KNOXVILLE  TN  37934 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060542064-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364446 - 10187832<br>GIORDANI, MICHAEL A<br>103 BRIDGEWATER CT<br>CHALFONT  PA  18914-2919 | POTENTIAL REFUND CLAIM | Disputed | $1.21 |
| 2331573 - 10092110<br>GIORDANO, CHAD<br>5804 THEREAN PLACE<br>LITHIA  FL  33547 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041129403-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2693575 - 10209333<br>GIORDANO, ERIC<br>52 MAIN ST<br>ROWLEY  MA  01969-1820 | POTENTIAL REFUND CLAIM | Disputed | $50.01 |
| 1368801 - 10185981<br>GIORDANO, MARC<br>365 GAMELAND RD<br>NEWVILLE  PA  17241-8500 | POTENTIAL REFUND CLAIM | Disputed | $21.49 |
| 1470862 - 10027102<br>GIORDANO, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476634 - 10032874<br>GIORDANO, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506188 - 10165911<br>GIORDANO, PATRICIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506188 - 10067213<br>GIORDANO, PATRICIA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1506188 - 10163689<br>GIORDANO, PATRICIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1506188 - 10167047<br>GIORDANO, PATRICIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1506188 - 10165921<br>GIORDANO, PATRICIA<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 2334200 - 10094737<br>GIOVANELLI, CAMERON<br>7327 MANCHESTER RD<br>BALTIMORE  MD  21222 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060517407-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2697258 - 10211791<br>GIOVANI, MIRANDA<br>422 HIGH ST<br>MEDFORD  MA  02155-0000 | POTENTIAL REFUND CLAIM | Disputed | $201.24 |
| 2696576 - 10208148<br>GIOVANNA, GONZALEZ<br>3103 3RD AVE<br>BRONX  NY  10431-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.03 |
| 1471591 - 10027831<br>GIOVANNANI, JOSEPH ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2690222 - 10210598<br>GIOVANNI, BILLI<br>21050 POINT PL NE 38TH AVE<br>AVENTURA  FL  33180-0000 | POTENTIAL REFUND CLAIM | Disputed | $96.28 |
| 2695416 - 10215279<br>GIOVANNY, ROCHA<br>8268 NW 7TH ST 11<br>MIAMI  FL  33125-0000 | POTENTIAL REFUND CLAIM | Disputed | $7.99 |
| 1470066 - 10026306<br>GIOVINAZZO, ALEXANDER G.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364447 - 10182939<br>GIPE, CHRISTINE L<br>102 OLD WYNN RD<br>UNIONTOWN  PA  15401-6388 | POTENTIAL REFUND CLAIM | Disputed | $0.34 |
| 2332251 - 10092788<br>GIPSON, AARON<br>12192 LONGMONT<br>JACKSONVILLE  FL  32246 | POTENTIAL CLAIM CLAIM NUMBER - 20040925691-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2665116 - 10177265<br>GIPSON, ANTOINETTE L<br>826 W CEDAR ST<br>COMPTON  CA  90220-1810 | POTENTIAL REFUND CLAIM | Disputed | $0.64 |
| 1487319 - 10043559<br>GIPSON, JOSHUA AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492194 - 10046549<br>GIRALDO, ALEXANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334348 - 10094885<br>GIRARDI, STEVE<br>1777 BLUCH DR.<br>EASTON  PA  18045 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040723389-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664902 - 10180924<br>GIRDEEN, PETE<br>655 W MAIN ST<br>ELLSWORTH  WI  54011-9105 | POTENTIAL REFUND CLAIM | Disputed | $179.99 |
| 2668172 - 10180656<br>GIRDLER, AMY<br>11318 S MAIN ST<br>FLAT ROCK  IN  472349702 | POTENTIAL REFUND CLAIM | Disputed | $2.14 |
| 1364448 - 10186185<br>GIRLING, ELETIA J<br>22315 SW 103RD AVE<br>MIAMI  FL  33190-1147 | POTENTIAL REFUND CLAIM | Disputed | $0.12 |
| 1496452 - 10049719<br>GIRON, ENRICO V<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503050 - 10164499<br>GIROU, CHRISTOPHER<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1503050 - 10067155<br>GIROU, CHRISTOPHER<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2669101 - 10178696<br>GIROUD, BENJAMIN<br>8821 NAVIGATOR DR<br>INDIANAPOLIS  IN  46237-2998 | POTENTIAL REFUND CLAIM | Disputed | $0.02 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472070 - 10028310<br>GIROUX, ADAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364449 - 10182940<br>GIROUX, AMY C<br>10 WILTSHIRE WEST ST<br>CARLISLE  PA  17013-7100 | POTENTIAL REFUND CLAIM | Disputed | $2.64 |
| 1368445 - 10188302<br>GIRTEN, MARY<br>4248 N WINCHESTER AVE<br>CHICAGO  IL  60613-1014 | POTENTIAL REFUND CLAIM | Disputed | $2.63 |
| 1476559 - 10032799<br>GIRTON JR., DAVID LEWIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487706 - 10043946<br>GISCLAIR, BELINDA KAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696872 - 10213974<br>GISLENE, SILVA<br>120 CHELSEA AVENUE<br>LONG BRANCH  NJ  07740-0000 | POTENTIAL REFUND CLAIM | Disputed | $427.98 |
| 1492058 - 10046413<br>GISLER, JORDAN KARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497255 - 10050522<br>GISONNA, JUSTIN ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364450 - 10187833<br>GISSENDANNER, BOBBY R<br>3523 FAIR AVE # B<br>SAINT LOUIS  MO  63115-3324 | POTENTIAL REFUND CLAIM | Disputed | $0.35 |
| 2684277 - 10221246<br>GISSENDANNER, SHAYLAN<br>3107 CLEMENT ST<br>FLINT  MI  48504-0000 | POTENTIAL REFUND CLAIM | Disputed | $60.17 |
| 2684583 - 10218849<br>GISSENDANNER, SHAYLANA<br>3107 CLEMENT ST<br>FLINT  MI  48504-0000 | POTENTIAL REFUND CLAIM | Disputed | $41.46 |
| 1484472 - 10040712<br>GITCHELL, KATHERINE STUART<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1497263 - 10050530<br>GITER, ROMAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1371767 - 10175193<br>GITTA B MAYER<br>Attn MAYER, GITTA, B<br>363 KW LN<br>TALLADEGA  AL  35160-6804 | UNCASHED DIVIDEND | Disputed | $1.13 |
| 1474486 - 10030726<br>GITTER, CALVIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492574 - 10065699<br>GITTINGER, MARK JOSEPH<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481204 - 10037444<br>GIULIANI, COREY STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506429 - 10059013<br>GIULIANO, GINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503565 - 10056264<br>GIULIETTI, JOHN CARLO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497046 - 10050313<br>GIUNTA, CHRISTOPHER L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502665 - 10067052<br>GIUNTA, LOUIS V<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1467195 - 10023653<br>GIURLANDO, MICHAEL CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367466 - 10187364<br>GIUSTO, MARK<br>304 SW PAAR DR<br>PORT SAINT LUCIE  FL  34953-5919 | POTENTIAL REFUND CLAIM | Disputed | $9.29 |
| 1472194 - 10028434<br>GIVAN, STAN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701191 - 10214167<br>GIVARGIDZE, ZAYA<br>3251 SW HICKENLOOPER ST<br>PORT SAINT LUCIE   FL   34953-4633 | POTENTIAL REFUND CLAIM | Disputed | $66.65 |
| 1478982 - 10035222<br>GIVEN, KENNETH CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466838 - 10023324<br>GIVENS, ANTHONY TYREE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690664 - 10209105<br>GIVENS, DANIEL<br>203 TWIN LAKES RD<br>MELBOURNE   FL   32901-8658 | POTENTIAL REFUND CLAIM | Disputed | $52.99 |
| 1499797 - 10053064<br>GIVENS, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690850 - 10209171<br>GIVENS, J<br>2304 NORTH VILLA AVE<br>OKLAHOMA CITY   OK   73112-7161 | POTENTIAL REFUND CLAIM | Disputed | $65.99 |
| 1489451 - 10044155<br>GIVENS, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488938 - 10064767<br>GIVENS, JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466321 - 10022850<br>GIVENS, NATHAN OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480558 - 10036798<br>GIVENS, ROBERT THOMPSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684445 - 10222773<br>GIVENS, SHARNEZ<br>2165 KEEVEN LN<br>B<br>FLORISSANT  MO  63031-0000 | POTENTIAL REFUND CLAIM | Disputed | $43.52 |
| 1367260 - 10187337<br>GIVINS, FREDERIC<br>18003 E OHIO AVE APT 103<br>AURORA  CO  80017-3404 | POTENTIAL REFUND CLAIM | Disputed | $6.05 |
| 1368786 - 10188341<br>GIZA, ROBERT<br>394 N MAIN ST APT 3<br>WILKES BARRE  PA  18702 4462 | POTENTIAL REFUND CLAIM | Disputed | $29.62 |
| 1477347 - 10033587<br>GIZACHEW, MICHAEL MENGESHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368907 - 10184245<br>GIZENSKI, CHARLES<br>2830 LYCOMING MALL DR<br>MUNCY  PA  17756-6465 | POTENTIAL REFUND CLAIM | Disputed | $13.33 |
| 2333648 - 10094185<br>GIZZI, LAUREN<br>6 FLORUS CROM COURT<br>STONY POINT  NY  10980 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060526129-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1495103 - 10048370<br>GJATI, IOANNI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501557 - 10054799<br>GJERTSEN, JOSHUA BRUCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475619 - 10031859<br>GJESDAHL, ALEXANDRA ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697196 - 10215452<br>GJIDIJA, BURIM<br>128 MOUNTAIN VIEW DR.<br>HOLMES  NY  12531-5453 | POTENTIAL REFUND CLAIM | Disputed | $34.12 |
| 1256889 - 10189308<br>GJIELI, ANTON<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $97.37 |
| 1077279 - 10085756<br>GJONAJ, ROBERT MICHAEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $376.92 |
| 2329685 - 10090222<br>GLABITZ, ROXANNE<br>3819 N. OAKLAND AVE.<br>#3<br>SHOREWOOD  WI  53211 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041205233-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1061714 - 10085435<br>GLADD, DANIEL JAMES<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $40.30 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364451 - 10187834<br>GLADDEN, TRACY E<br>630 CHANCY LN<br>TALLAHASSEE  FL  32308-6999 | POTENTIAL REFUND CLAIM | Disputed | $9.49 |
| 1263606 - 10189455<br>GLADDING, MICHELLE CHRISTINE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $54.48 |
| 1486622 - 10042862<br>GLADEY, CHRISTOPHER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488231 - 10064060<br>GLADHILL, HARVEY C<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488231 - 10164539<br>GLADHILL, HARVEY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488231 - 10167868<br>GLADHILL, HARVEY C<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1470487 - 10026727<br>GLADNEY, LARRY DONNELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680477 - 10223359<br>GLADNEY, SARA<br>606 HANOVER COURT<br>CHESTERBROOK  PA  19087-0000 | POTENTIAL REFUND CLAIM | Disputed | $117.66 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488893 - 10064722<br>GLADNEY, SUSAN A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1360728 - 10015841<br>GLADWYNE INVESTORS, L.P.<br>Attn MR. BARRY HOWARD<br>ATTN:  BARRY HOWARD<br>3000 CENTRE SQUARE WEST<br>1500 MARKET STREET<br>PHILADELPHIA   PA   19102 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499989 - 10053256<br>GLANVILL, KEVIN DOUGLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489605 - 10164906<br>GLANVILLE, KIMBERLY<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1489605 - 10065200<br>GLANVILLE, KIMBERLY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1477323 - 10033563<br>GLAPION, JULES ALEXIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698445 - 10214087<br>GLASBERGEN, JANET<br>370 HOSSTRA UNIVERSITY NEW<br>HEMPSTEAD   NY   11549-0000 | POTENTIAL REFUND CLAIM | Disputed | $166.35 |
| 1485888 - 10042128<br>GLASCO, GREGORY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity: 71

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2684343 - 10220050<br>GLASFORD, STEVEN<br>2232 VALENTINE AVE<br>BRONX  NY  10457-1106 | POTENTIAL REFUND CLAIM | Disputed | $100.00 |
| 1501326 - 10054593<br>GLASGO, RAYMOND A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473576 - 10029816<br>GLASGOW, EMILY KIRSTEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492646 - 10046768<br>GLASHAUSER, STEPHANIE LYNN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2700665 - 10208452<br>GLASS, BILL<br>3228 BROAD AVE<br>ALTOONA  PA  16601-0000 | POTENTIAL REFUND CLAIM | Disputed | $242.10 |
| 1497481 - 10050748<br>GLASS, DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1483920 - 10040160<br>GLASS, DOMINIQUE SADE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469719 - 10025959<br>GLASS, JAMILA BRITNEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2685376 - 10220869<br>GLASS, JARRETT<br>1216 FALLS CREEK LN<br>14<br>CHARLOTTE  NC  28209-0000 | POTENTIAL REFUND CLAIM | Disputed | $237.37 |
| 1488887 - 10064716<br>GLASS, JASON PAUL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364453 - 10187008<br>GLASS, JEFREY T<br>1610 OAKRIDGE DR<br>SALIX  PA  15952-4511 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1489889 - 10044464<br>GLASS, JOHN HAROLD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504369 - 10057068<br>GLASS, MAXWELL JAKE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477621 - 10033861<br>GLASS, MITCHELL LOUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484294 - 10040534<br>GLASS, PAUL COREY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701359 - 10211399<br>GLASS, PHYLLIS<br>3639  ELDER OAKS  BLVD<br>BOWIE  MD  20716 | POTENTIAL REFUND CLAIM | Disputed | $124.01 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity # 1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2334927 - 10181674<br>GLASS, PHYLLIS<br>3639 ELDER OAKS BLVD<br>BOWIE MD 20716 | POTENTIAL REFUND CLAIM | Disputed | $124.01 |
| 1364452 - 10182941<br>GLASS, SHARON I<br>6101 US HIGHWAY 27<br>FORT LAUDERDALE FL 33332-1520 | POTENTIAL REFUND CLAIM | Disputed | $4.47 |
| 1480399 - 10036639<br>GLASS, WILLIAM PATE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489216 - 10165264<br>GLASSBRENNER, JASON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1489216 - 10065045<br>GLASSBRENNER, JASON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1476242 - 10032482<br>GLASSCOCK, ANDREW JAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2684704 - 10220790<br>GLASSCOCK, STEVE<br>1955 STERLING CT.<br>ROCKWALL TX 75032-0000 | POTENTIAL REFUND CLAIM | Disputed | $124.15 |
| 2704665 - 10138271<br>GLASSER & GLASSER<br>P.O. BOX 3400<br>NORFOLK VA 23514 | POTENTIAL CLAIM SHOW CAUSE JUDGEMENT AGAINST CCS ON QUAYNOR GARNISHMENT - IN ERROR AND WAS TO BE DISMISSED | Contingent, Disputed, Unliquidated | $4,032.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505573 - 10058272<br>GLASSER, CASEY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474797 - 10031037<br>GLASSETT, JOHN THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504165 - 10056864<br>GLASSMAN, BRANDON SETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500889 - 10054156<br>GLASSMAN, DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471835 - 10028075<br>GLASSMYER, LANCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492720 - 10046795<br>GLASSON, KAYLA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689981 - 10204756<br>GLASSTETTER, CHRISTIN<br>3136 E CARDINAL CT<br>SPRINGFIELD   MO   65804-6666 | POTENTIAL REFUND CLAIM | Disputed | $159.89 |
| 2331887 - 10092424<br>GLATKY, CARLTON<br>2774 S OCEAN BLVD<br>APT 107<br>PALM BEACH   FL   33480 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050208874-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #5

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505878 - 10058577<br>GLATMAN, JEFFREY BARRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2697426 - 10212970<br>GLATZER, DAVID<br>123 BRILL ST<br>LAKEWOOD   NJ   08701-4112 | POTENTIAL REFUND CLAIM | Disputed | $46.07 |
| 1491120 - 10045475<br>GLAUSER, JEFFREY AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469435 - 10025675<br>GLAVARIS, JOSHUA DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482653 - 10038893<br>GLAVE, ANDREW DENNISON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498091 - 10051358<br>GLAY, RODNEY ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329815 - 10090352<br>GLAZA, NICHOLAS<br>921 MAPLE STREET<br>JACKSON   MI   49203 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070249020-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329814 - 10090351<br>GLAZA, NICK<br>921 MAPLE ST<br>JACKSON   MI   49203 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070309290-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1498929 - 10052196<br>GLAZER, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475190 - 10031430<br>GLEASON, ALVIN L.L.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664579 - 10179324<br>GLEASON, JAMES D<br>5808 SPICEWOOD LN<br>LOUISVILLE  KY  40219-1426 | POTENTIAL REFUND CLAIM | Disputed | $0.08 |
| 1496002 - 10049269<br>GLEASON, JAMES JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696681 - 10205282<br>GLEASON, LYNN<br>9701 HITCHCOCK RD<br>DISPUTANTA  VA  23842-0000 | POTENTIAL REFUND CLAIM | Disputed | $107.29 |
| 1502653 - 10055481<br>GLEASON, MARK DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484448 - 10040688<br>GLEASON, MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479007 - 10035247<br>GLEASON, PAUL DEXTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #: 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691596 - 10209194<br>GLEASON, SHAWN<br>614 PARTRIDGE DR<br>ALBANY  GA  31707 | POTENTIAL REFUND CLAIM | Disputed | $132.48 |
| 1492203 - 10046558<br>GLEDHILL, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498460 - 10051727<br>GLEESON, RYAN BRADLEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670913 - 10179232<br>GLEN OCONNOR,<br>9 PARK RD<br>MILFORD  MA  01757-0000 | POTENTIAL REFUND CLAIM | Disputed | $44.82 |
| 2695545 - 10210984<br>GLEN, MCMORRIS<br>16226 SW<br>MIRAMAR  FL  33027-0000 | POTENTIAL REFUND CLAIM | Disputed | $16.79 |
| 2700221 - 10214665<br>GLEN, TRISHA<br>324 MAIN STREET<br>CLAYTON  DE  19938 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 2335164 - 10181532<br>GLEN, TRISHA<br>324 MAIN STREET<br>CLAYTON  DE  19938 | POTENTIAL REFUND CLAIM | Disputed | $59.99 |
| 2744393 - 10153033<br>GLENDA ROBERTS<br>2952 BREADEN DRIVE<br>VIRGINIA BEACH  VA  23456 | LITIGATION<br>CLAIM NUMBER: YLB68363AP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2696387 - 10209546<br>GLENDA, SMALLEY<br>8140 WALNUT HILL LN<br>DALLAS  TX  75231-4350 | POTENTIAL REFUND CLAIM | Disputed | $39.18 |
| 2333672 - 10094209<br>GLENDENING, PATRICK<br>212 W MINER ST<br>APT #4<br>WEST CHESTER  PA  19382 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060333513-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690005 - 10211512<br>GLENDINNING, KATHLEEN<br>507 SE RUBY CT<br>PORT SAINT LUCIE  FL  34984-6228 | POTENTIAL REFUND CLAIM | Disputed | $105.98 |
| 2702796 - 10208710<br>GLENIS, MILLER<br>45 RICE GATE DR<br>RICHMOND HILL  GA  31324-4123 | POTENTIAL REFUND CLAIM | Disputed | $7.30 |
| 1360544 - 10015658<br>GLENMOOR LIMITED PARTNERSHIP<br>Attn NO NAME SPECIFIED<br>ATTN: GEORGE F. MARSHALL,<br>PRESIDENT<br>C/O FREDERICK INVESTMENT CORP.<br>4700 HOMEWOOD COURT, SUITE 220<br>RALEIGH  NC  27609 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1177887 - 10169698<br>GLENMOOR LIMITED PARTNERSHIP<br>4700 HOMEWOOD CT STE 220<br>C/O FREDERICK INVESTMENT CORP<br>RALEIGH  NC  27609 | EXPENSE PAYABLE | | $40,333.34 |
| 1371769 - 10174177<br>GLENN  MEINERT<br>Attn MEINERT, GLENN<br>501 MOORPARK WAY SPC 117<br>MOUNTAIN VIEW  CA  94041-2432 | UNCASHED DIVIDEND | Disputed | $0.32 |
| 1371771 - 10174946<br>GLENN A FARKAS<br>Attn FARKAS, GLENN, A<br>PO BOX 1735<br>CHESTERFIELD  VA  23832-9107 | UNCASHED DIVIDEND | Disputed | $1.60 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371773 - 10174947<br>GLENN A JOHNSTON<br>Attn JOHNSTON, GLENN, A<br>401 PARK LN S<br>MINETONKA  MN  55305-1255 | UNCASHED DIVIDEND | Disputed | $3.36 |
| 1371775 - 10174691<br>GLENN S JONES<br>Attn JONES, GLENN, S<br>913 N 35TH ST<br>RICHMOND  VA  23223-7601 | UNCASHED DIVIDEND | Disputed | $14.70 |
| 1493726 - 10066499<br>GLENN, ANN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493726 - 10164189<br>GLENN, ANN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2694236 - 10210129<br>GLENN, ANTHONY<br>2006 FRANCIS AVE<br>FLINT  MI  48505-5012 | POTENTIAL REFUND CLAIM | Disputed | $84.79 |
| 1485954 - 10042194<br>GLENN, ARCHIE PERRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484249 - 10040489<br>GLENN, CHAD AARON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682893 - 10219652<br>GLENN, CRAIG<br>7733 FAYETTE ST.<br>PHILADELPHIA  PA  19150-0000 | POTENTIAL REFUND CLAIM | Disputed | $206.14 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699746 - 10209890<br>GLENN, DAVIS<br>11135 71ST TERR<br>SEMINOLE  FL  33772-0000 | POTENTIAL REFUND CLAIM | Disputed | $8.24 |
| 2667648 - 10179542<br>GLENN, DAVIS<br>5440 170TH ST<br>LUBBOCK  TX  79424-6836 | POTENTIAL REFUND CLAIM | Disputed | $7.72 |
| 1485080 - 10041320<br>GLENN, DILLON S.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2706695 - 10137578<br>GLENN, JOHN<br>1845 WILD CAT TRACE CIR<br>LAWRENCEVILLE  GA  30043 | LITIGATION<br>CLAIM NUMBER: YLB/66650    /AP | Contingent, Disputed, Unliquidated | Unknown |
| 2698770 - 10212686<br>GLENN, KROPILAK<br>PO BOX 329<br>MINERALS PASS  NC  28105-0000 | POTENTIAL REFUND CLAIM | Disputed | $190.11 |
| 1471475 - 10027715<br>GLENN, KYLE LAKEITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2694951 - 10212450<br>GLENN, LOMBARDINI<br>61 HILLCREST DR<br>HOPKINTON  MA  01748-2750 | POTENTIAL REFUND CLAIM | Disputed | $5.40 |
| 2669832 - 10181359<br>GLENN, LOMBARDINI<br>61 HILLCREST DR<br>HOPKINTON  MA  01748-2750 | POTENTIAL REFUND CLAIM | Disputed | $23.76 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483594 - 10039834<br>GLENN, MICHAEL DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364455 - 10185388<br>GLENN, MICHAEL M<br>177 PARKRIDGE DRIVE<br>EASTON  PA  18040 | POTENTIAL REFUND CLAIM | Disputed | $59.11 |
| 1507756 - 10059976<br>GLENN, ONEILL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487282 - 10043522<br>GLENN, PEGGI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364454 - 10185387<br>GLENN, REGINALD D<br>8423 SUTTON DR<br>RIVERDALE  GA  30274-4568 | POTENTIAL REFUND CLAIM | Disputed | $2.42 |
| 2691134 - 10206291<br>GLENN, RODERICK<br>3628 LACLEDE AVE<br>CINCINNATI  OH  45205-1729 | POTENTIAL REFUND CLAIM | Disputed | $32.06 |
| 1470424 - 10026664<br>GLENN, RONALD BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472183 - 10028423<br>GLENN, SHANE COLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484506 - 10040746<br>GLENN, STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473428 - 10029668<br>GLENN, WILLIAM JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1493779 - 10047119<br>GLENNON, KATELYN E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1150743 - 10171765<br>GLICK ATTORNEY AT LAW, PETER E<br>400 CAPITOL MALL STE 1100<br>SACRAMENTO  CA  95814 | EXPENSE PAYABLE | | $367.54 |
| 2689206 - 10217193<br>GLICK, JAYSON<br>50 HARWICK ROAD<br>WESTBURY  NY  11590-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.28 |
| 1466848 - 10023334<br>GLIDDEN, MORRIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498719 - 10051986<br>GLIDEWELL, RUSSELL LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1243281 - 10188990<br>GLIGIC, DEJAN<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $60.02 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471372 - 10027612<br>GLISSON, WILLIAM REESE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495200 - 10048467<br>GLITZ, THOMAS STEVEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702456 - 10213338<br>GLOBAL FINANCIAL CO<br>3850 GALT OCEAN DRIVE<br>FORT LAUDERDALE  FL  33308-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.62 |
| 1035866 - 10174009<br>GLOBAL WIRELESS ENTERTAINMENT<br>8969 KENAMAR DR<br>STE 108<br>SAN DIEGO  CA  92121 | MERCHANDISE PAYABLE | Disputed,<br>Unliquidated | $799.20 |
| 1190538 - 10169593<br>GLOBALNET DIRECT USA LLC<br>500 N MICHIGAN AVE<br>STE 300<br>CHICAGO  IL  60611 | EXPENSE PAYABLE | | $43,415.34 |
| 1478767 - 10035007<br>GLODJAJIC, MLADEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487379 - 10043619<br>GLOMB, CINDY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1363479 - 10186904<br>GLOMB, EDWARD M JR<br>4373 BONNEY RD APT 308<br>VIRGINIA BEACH  VA  23452-1271 | POTENTIAL REFUND CLAIM | Disputed | $517.05 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1371787 - 10175943<br>GLORIA J FEINBERG CUST<br>Attn FEINBERG, GLORIA, J<br>ANDREW G FEINBERG<br>UNIF TRF MIN ACT MD<br>510 DELANCEY ST<br>PHILADELPHIA  PA  19106-4106 | UNCASHED DIVIDEND | Disputed | $0.12 |
| 1371787 - 10176666<br>GLORIA J FEINBERG CUST<br>Attn FEINBERG, GLORIA, J<br>ANDREW G FEINBERG<br>UNIF TRF MIN ACT MD<br>510 DELANCEY ST<br>PHILADELPHIA  PA  19106-4106 | UNCASHED DIVIDEND | Disputed | $16.70 |
| 1371789 - 10175451<br>GLORIA J FEINBERG CUST<br>Attn FEINBERG, GLORIA, J<br>SETH D FEINBERG<br>UNIF TRF MIN ACT MD<br>510 DELANCEY ST<br>PHILADELPHIA  PA  19106-4106 | UNCASHED DIVIDEND | Disputed | $0.12 |
| 1371789 - 10176497<br>GLORIA J FEINBERG CUST<br>Attn FEINBERG, GLORIA, J<br>SETH D FEINBERG<br>UNIF TRF MIN ACT MD<br>510 DELANCEY ST<br>PHILADELPHIA  PA  19106-4106 | UNCASHED DIVIDEND | Disputed | $5.39 |
| 1483246 - 10039486<br>GLORIA JR, ISRAEL NA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700708 - 10211241<br>GLORIA, ABBASI<br>50 GULF BLVD # 104<br>INDIAN RK BCH  FL  33785-2532 | POTENTIAL REFUND CLAIM | Disputed | $32.59 |
| 1364456 - 10182942<br>GLORIA, ANGEL R<br>1506 W CRESCENT AVE<br>MESA  AZ  85202-2054 | POTENTIAL REFUND CLAIM | Disputed | $1.44 |
| 2667321 - 10177391<br>GLORIA, HUNTER<br>9614 MILLBROOK DR<br>SAN ANTONIO  TX  78245-1232 | POTENTIAL REFUND CLAIM | Disputed | $10.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698458 - 10209743<br>GLORIA, LUCKY<br>61 W MCIVER RD<br>DARLINGTON  SC  29532-5857 | POTENTIAL REFUND CLAIM | Disputed | $24.76 |
| 2667176 - 10181058<br>GLORIA, M<br>PO BOX 3214<br>BRYAN  TX  77805-3214 | POTENTIAL REFUND CLAIM | Disputed | $1.75 |
| 2696600 - 10208149<br>GLORIA, MOUNTAIN<br>1536 NW 17TH AVE<br>POMPANO BEACH  FL  33060-0000 | POTENTIAL REFUND CLAIM | Disputed | $21.71 |
| 2667547 - 10181107<br>GLORIA, SAMORA<br>1183 S MCCAMPBELL ST<br>ARANSAS PASS  TX  78336-2211 | POTENTIAL REFUND CLAIM | Disputed | $2.42 |
| 1479487 - 10035727<br>GLORIOSO, BRANDON MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502924 - 10055671<br>GLOSKEY, MARIA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695855 - 10206157<br>GLOSSER, FOLEE<br>1176 4TH AVE<br>ALPHA  NJ  08865-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.43 |
| 2700229 - 10213041<br>GLOUCHESTER COUNTY SOIL<br>CONSERVATION DISTRICT<br>SEWELL  NJ  08080 | POTENTIAL REFUND CLAIM | Disputed | $300.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653   Entity # 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471816 - 10028056￼GLOVER JR., CHARLES HENRY￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1468779 - 10025019￼GLOVER, CHARLES D￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1468378 - 10024618￼GLOVER, CHRISTOPHER ANDREW￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2698135 - 10211139￼GLOVER, GENE￼5025 HILLSBORO PIKE￼NASHVILLE   TN   37215-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.61 |
| 2690277 - 10210601￼GLOVER, JASON￼204 CEDAR HOLLOW CT￼JACKSONVILLE   NC   28540-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.18 |
| 2669456 - 10180257￼GLOVER, JASON￼3732 FITZGERALD MT. RD￼PINSON   AL   352420000 | POTENTIAL REFUND CLAIM | Disputed | $203.91 |
| 1364763 - 10187876￼GLOVER, NATHANIEL JR￼2053 RYAN WAY￼WINTER HAVEN   FL   33884-3174 | POTENTIAL REFUND CLAIM | Disputed | $1.05 |
| 2695946 - 10209554￼GLOVER, RENEE￼1947 E GATE DR￼STONE MOUNTAIN   GA   30087-1948 | POTENTIAL REFUND CLAIM | Disputed | $45.64 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1470034 - 10026274<br>GLOVER, SEAN LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485824 - 10042064<br>GLOVER, TALISHA N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482890 - 10039130<br>GLOVER, TRACY SEBASTEIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369458 - 10186816<br>GLOVER, ULYSSES<br>404 EZRA JUMPER RD<br>SWANSEA  SC  29160-9758 | POTENTIAL REFUND CLAIM | Disputed | $2.76 |
| 1364457 - 10182943<br>GLOVER, XAN C<br>396 E 855 S<br>BRIGHAM CITY  UT  84302-4301 | POTENTIAL REFUND CLAIM | Disputed | $3.15 |
| 1364458 - 10185389<br>GLOWACKE, SUSAN D<br>1437 FAIRWAY CT<br>DEARBORN  MI  48124-1734 | POTENTIAL REFUND CLAIM | Disputed | $3.88 |
| 2680879 - 10217471<br>GLOWIK, JOHN<br>489 WEST ST<br>PAXTON  MA  01612-0000 | POTENTIAL REFUND CLAIM | Disputed | $171.78 |
| 2681408 - 10222480<br>GLOWIK, JOHNP<br>489 WEST ST<br>PAXTON  MA  01612-0000 | POTENTIAL REFUND CLAIM | Disputed | $214.25 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484030 - 10040270<br>GLOYD, ADAM WALTER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481013 - 10037253<br>GLOYD, BOBBY ALAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333461 - 10093998<br>GLUBIAK, ANDREA<br>17 EDWIN AVE.<br>PATCHOGUE  NY  11772 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040512156-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332709 - 10093246<br>GLUCK, JOEL<br>40 CEDAR POND DR<br>WARWICK  RI  2886 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050305392-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690500 - 10204766<br>GLYNN COUNTY<br>PO BOX 1355<br>BRUNSWICK  GA  31521 | POTENTIAL REFUND CLAIM | Disputed | $33.99 |
| 1490248 - 10065380<br>GLYNN, BENJAMIN JOHN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1505401 - 10058100<br>GLYNN, BRIAN CRAIG<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2704744 - 10138276<br>GMAC<br>C/O ATTYS: O'REILLY, RANCILLO P.C.<br>12900 HALL ROAD, SUITE 3500<br>STERLING TOWN CENTER<br>STERLING HEIGHTS  MI  48313 | POTENTIAL CLAIM<br>DISPUTE OVER RESPONSE TO<br>GARNISHMENT ON EMPLOYEE<br>GREGORY OTZMAN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2744741 - 10224328<br>GMAC COMMERCIAL FUNDING CORP. | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1124580 - 10170649<br>GMAC COMMERCIAL MORTGAGE CORP<br>PO BOX 905111<br>LOAN # 01 101 6736<br>CHARLOTTE  NC  28290-5111 | EXPENSE PAYABLE | | $56,906.67 |
| 2744735 - 10224322<br>GMAC COMMERCIAL MORTGAGE CORP.<br>1355 S. LASALLE STREET<br>16TH FLOOR<br>CHICAGO  IL  60674 | GUARANTEE CLAIM<br>GUARANTOR ON ASSIGNMENT OF CARMAX LEASE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480775 - 10037015<br>GNANGUI, YAO BRICE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684223 - 10223703<br>GNEITING, ANDREW<br>508 GREENWOOD ROAD<br>LINTHICUM  MD  21090-0000 | POTENTIAL REFUND CLAIM | Disputed | $383.82 |
| 1495493 - 10048760<br>GNOZA, MEGAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506936 - 10067411<br>GOAD, CHRISTOPHER FRED<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1488463 - 10164815<br>GOAD, COURTNEY M<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653     Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488463 - 10064292<br>GOAD, COURTNEY M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509648 - 10061713<br>GOANS, KYLE E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2695826 - 10208736<br>GOARD, DOUGLAS<br>8135 S PAXTON AVE<br>CHICAGO  IL  60617-1161 | POTENTIAL REFUND CLAIM | Disputed | $80.00 |
| 1364459 - 10185390<br>GOARD, TELLY T<br>626 SPRING ST<br>HURT  VA  24563-2219 | POTENTIAL REFUND CLAIM | Disputed | $16.00 |
| 1363480 - 10186078<br>GOBBLE, WILEY M JR<br>1307 COBBLESTONE CT<br>JOHNSON CITY  TN  37601-3706 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1465151 - 10021680<br>GOBER, ERIC TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1492224 - 10046579<br>GOBER, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498962 - 10052229<br>GOBERDHAN, LINZIE KIMBERLY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698566 - 10212677<br>GOBIN, RISHI<br>123-21 124 ST<br>RICHMOND HILL   NY   11418 | POTENTIAL REFUND CLAIM | Disputed | $227.56 |
| 2665646 - 10180448<br>GOBLE, MELANIE N<br>3864 BOYCE AVE<br>LOS ANGELES   CA   90039-1630 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1490362 - 10044817<br>GOBLE, TRAVIS LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333031 - 10093568<br>GOBLER, JOHN | POTENTIAL CLAIM<br>CLAIM NUMBER - 20031015000-0002 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1332270 - 10189215<br>GOCA, RONALD J<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $62.24 |
| 1507995 - 10060215<br>GOCHEE, TODD A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476415 - 10032655<br>GOCHNAUER, NICHOLAS TYSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1292800 - 10189437<br>GOCI, SCOTT JOSEPH<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $78.39 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2699901 - 10205640<br>GODA, JOHN<br>239 DOVE TRAIL<br>BRADENTON  FL  34212-2963 | POTENTIAL REFUND CLAIM | Disputed | $42.45 |
| 1488252 - 10165294<br>GODBEY, KYLE E<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488252 - 10064081<br>GODBEY, KYLE E<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2682665 - 10216683<br>GODBEY, RYAN<br>63 BELMONT AVE.<br>ENFIELD  CT  06082-0000 | POTENTIAL REFUND CLAIM | Disputed | $77.56 |
| 1364460 - 10183550<br>GODBOIS, BEATRICE J<br>333 ACADEMY RD<br>PEMBROKE  NH  03275-1344 | POTENTIAL REFUND CLAIM | Disputed | $0.49 |
| 1471935 - 10028175<br>GODBOLD, DAWN MICHELE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668665 - 10181241<br>GODBOUT JR, DAVID A<br>1080 GOEHL RD<br>WATERLOO  WI  53594-2303 | POTENTIAL REFUND CLAIM | Disputed | $4.99 |
| 1492886 - 10065882<br>GODBOUT JR, DAVID A<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492886 - 10167048<br>GODBOUT JR, DAVID A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492886 - 10165912<br>GODBOUT JR, DAVID A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1492886 - 10167532<br>GODBOUT JR, DAVID A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492886 - 10165922<br>GODBOUT JR, DAVID A<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1364461 - 10182129<br>GODBOUT, LAURIE J<br>3625 E RAY RD APT 1128<br>PHOENIX   AZ   85044-7165 | POTENTIAL REFUND CLAIM | Disputed | $8.00 |
| 1468576 - 10024816<br>GODDARD, DUSTIN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487316 - 10043556<br>GODDARD, ERIK MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1363416 - 10183620<br>GODDARD, JOHN E II<br>1573 CAROLINA AVE<br>KINGSPORT   TN   37664-3022 | POTENTIAL REFUND CLAIM | Disputed | $2.37 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653 Entity 7.1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1490288 - 10044768<br>GODDARD, MOLLY A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2686213 - 10219960<br>GODECK, HUNTER<br>201 SOUTHFIELD DRIVE<br>WILLISTON   VT   05495-0000 | POTENTIAL REFUND CLAIM | Disputed | $139.67 |
| 1465184 - 10021713<br>GODETTE, VANESHA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484613 - 10040853<br>GODFREY, ALFRED CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473787 - 10030027<br>GODFREY, ANSEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665915 - 10180453<br>GODFREY, DOUGLAS P<br>4614 17TH ST<br>SAN FRANCISCO   CA   94117-4407 | POTENTIAL REFUND CLAIM | Disputed | $0.64 |
| 2664545 - 10177216<br>GODFREY, LANAE S<br>1635 R ST SE<br>WASHINGTON   DC   20020-4725 | POTENTIAL REFUND CLAIM | Disputed | $1.60 |
| 1470004 - 10026244<br>GODFREY, MEGHAN ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                    Entity: 71

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698714 - 10208270<br>GODFREY, RICK<br>6 RAMBLEWOOD DR<br>WILMINGTON  DE  19810-0000 | POTENTIAL REFUND CLAIM | Disputed | $33.40 |
| 1364462 - 10187009<br>GODFREY, ROBIN M<br>8705 N SHORE DR<br>CLARKLAKE  MI  49234-9794 | POTENTIAL REFUND CLAIM | Disputed | $3.20 |
| 2683844 - 10216797<br>GODFREY, SHENA<br>5213 ANZIO RD<br>HOUSTON  TX  77033-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.11 |
| 2669999 - 10178232<br>GODFREY, TAMMY<br>BLDG 306 F.E. WARREN AFB<br>CHEYENNE  WY  82005 | POTENTIAL REFUND CLAIM | Disputed | $38.78 |
| 2333179 - 10093716<br>GODFREY, TOM<br>366 GERSHAL AVE<br>ELMER  NJ  8318 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070123164-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1485181 - 10041421<br>GODFREY, WESLEY EVERETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499895 - 10053162<br>GODIKSEN, BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681537 - 10222176<br>GODINE, CANDICE<br>6738 LIVERPOOL<br>HOUSTON  TX  77021-0000 | POTENTIAL REFUND CLAIM | Disputed | $155.38 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475293 - 10031533<br>GODINES, NASHELY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665565 - 10180956<br>GODINEZ, JAIRO<br>10929 LITTCHEN ST<br>NORWALK CA 90650-2567 | POTENTIAL REFUND CLAIM | Disputed | $0.82 |
| 1465763 - 10022292<br>GODOY, ANDREA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498491 - 10051758<br>GODOY, CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470205 - 10026445<br>GODOY, XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467299 - 10023732<br>GODSON, AMANDA DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505481 - 10058180<br>GODWIN, CHASE EVERETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466157 - 10022686<br>GODWIN, DARLENE DYSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466357 - 10022886<br>GODWIN, DUSTIN RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1482400 - 10038640<br>GODWIN, JESSICA DANIELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684963 - 10217907<br>GODWIN, MICHAEL<br>1215 FAULKENBERRY RD.<br>WILMINGTON  NC  28409-0000 | POTENTIAL REFUND CLAIM | Disputed | $261.13 |
| 1474908 - 10031148<br>GOEBEL, CORTNEY SUZANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684224 - 10218808<br>GOEBEL, KENNETH<br>9471 LAPSTRAKE LANE<br>BURKE  VA  22015-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.33 |
| 1484873 - 10041113<br>GOEBEL, NORMAN LAWRENCE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2329646 - 10090183<br>GOEBEL, PERRY<br>103 NORTHEASTERN AVENUE<br>JACKSONVILLE  AR  72076 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070123194-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329371 - 10089908<br>GOEDEN, KEVIN<br>3722 SOUTH  EWING STREET<br>INDIANAPOLIS  IN  46237 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051238121-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494856 - 10048123<br>GOEDKE, ROBERT ZACHARY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1473715 - 10029955<br>GOEHLER, MATTHEW RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668561 - 10178097<br>GOEL, SEEMA<br>490 W LAGOON LN APT 2613<br>OAK CREEK  WI  53154-2988 | POTENTIAL REFUND CLAIM | Disputed | $6.55 |
| 2332287 - 10092824<br>GOEL, VINNY<br>18211 HOLLY HILLS WAY<br>TAMPA  FL  33647 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050935283-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1475971 - 10032211<br>GOERCKE, SHAUN RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487135 - 10043375<br>GOERES, KENNETH MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1474463 - 10030703<br>GOERS, EVAN MICHEAL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368651 - 10187627<br>GOETSCH, CANDICE<br>95 LANTERN BAY RD<br>BRANSON  MO  65616-8131 | POTENTIAL REFUND CLAIM | Disputed | $2.66 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479956 - 10036196<br>GOETTELMAN, MICHAEL JAMES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2696620 - 10209600<br>GOETTKY, MELISSA<br>7569 POLO LN<br>POWELL  OH  43065-6935 | POTENTIAL REFUND CLAIM | Disputed | $31.34 |
| 1488929 - 10064758<br>GOETZ, GEOFFREY<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489874 - 10065290<br>GOETZ, MEGAN<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1489874 - 10165094<br>GOETZ, MEGAN<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1487336 - 10043576<br>GOEWERT, JASON LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491139 - 10045494<br>GOFF, BAMBI KATHLEEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698003 - 10215508<br>GOFF, BRANDON<br>7110 39TH ST<br>GROVES  TX  77619-6452 | POTENTIAL REFUND CLAIM | Disputed | $77.27 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368682 - 10182548<br>GOFF, CHANDA<br>243 ROAD #1682<br>TUPELO  MS  38804 | POTENTIAL REFUND CLAIM | Disputed | $0.25 |
| 2686137 - 10220957<br>GOFF, CHRISTOPHER<br>15 LOVELAND RD<br>WEBSTER  MA  01570-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.50 |
| 1059000 - 10085267<br>GOFF, DUSTIN RUEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $100.71 |
| 2664917 - 10178335<br>GOFF, JAMES<br>10315 W PLUM TREE CIR APT 201<br>HALES CORNERS  WI  53130-2627 | POTENTIAL REFUND CLAIM | Disputed | $7.81 |
| 2685179 - 10220848<br>GOFF, MATTHEW<br>259 E. OAK STREET<br>PATCHOGUE  NY  11772-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.52 |
| 1490263 - 10044743<br>GOFF, SAMUEL G.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681339 - 10218502<br>GOFF, TWANDA<br>5412 MARKET ST<br>PHILADELPHIA  PA  19139-0000 | POTENTIAL REFUND CLAIM | Disputed | $49.36 |
| 1068468 - 10085723<br>GOFF, WILLIAM<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $974.81 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1485607 - 10041847<br>GOFFIGAN, BRIAN K<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2331479 - 10092016<br>GOFORTH, EDWIN<br>3278 BLUEGRASS CRT<br>HOPE MILLS  NC  28348 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060100721-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1482383 - 10038623<br>GOFORTH, ERICA DAWN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508007 - 10060227<br>GOFSTEIN, GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364463 - 10182944<br>GOGEL, BARRY A<br>18242 COLLRIDGE DR<br>TAMPA  FL  33647-2911 | POTENTIAL REFUND CLAIM | Disputed | $3.83 |
| 1496898 - 10050165<br>GOGGIN, JEFFREY J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494287 - 10047554<br>GOGIC, ALEKSANDRA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1263840 - 10190037<br>GOGOL, CHRISTIAN CARRIER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $285.71 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491583 - 10045938<br>GOGUEN, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1495128 - 10048395<br>GOGUEN, KALVIN J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367314 - 10186487<br>GOH, CHIN<br>35 E ST NW APT 712<br>WASHINGTON  DC  20001-1519 | POTENTIAL REFUND CLAIM | Disputed | $8.77 |
| 2703348 - 10211468<br>GOH, JOHN | POTENTIAL REFUND CLAIM | Disputed | $61.05 |
| 1461545 - 10015325<br>GOHAGAN, GEORGIA<br>ADDRESS ON FILE | WORKERS COMPENSATION CLAIM NUMBER: 20060925539-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1471336 - 10027576<br>GOHN, GARY EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471072 - 10027312<br>GOIN, JACOB EARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481231 - 10037471<br>GOINES, VONDA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1468860 - 10025100<br>GOINGS, AUSTIN LANE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472527 - 10028767<br>GOINGS, DANIELLE NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681563 - 10221499<br>GOINGS, DUSTIN<br>5013 PATTERSON LN<br>PACE  FL  32571-0000 | POTENTIAL REFUND CLAIM | Disputed | $143.59 |
| 2684050 - 10218107<br>GOINGS, ROY<br>3402 ARCOLA ROAD<br>COLLEGEVILLE  PA  19426-0000 | POTENTIAL REFUND CLAIM | Disputed | $28.08 |
| 1487220 - 10043460<br>GOINS, CHARLES MCCLAIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1494842 - 10048109<br>GOINS, DAVID MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478385 - 10034625<br>GOINS, JEROD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2330675 - 10091212<br>GOINS, JESSICA<br>2816 CHIILINGSWORTH DRIVE<br>FAYETTEVILLE  NC  28306 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061141478-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471261 - 10027501<br>GOINS, KENYON L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480633 - 10036873<br>GOINS, RUSSELL MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1484116 - 10040356<br>GOINS, RYAN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475039 - 10031279<br>GOINS, WARREN DEVONAIRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502830 - 10055602<br>GOITOM, YONATHAN ALEM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2334368 - 10094905<br>GOKAY, ZACH<br>80 KINGSTON AVE<br>PORT JERVIS  NY  12771 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050127601-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2326908 - 10087445<br>GOKHALE, MANDAR<br>8370 166 AVE NE<br>APT C309<br>REDMOND  WA  98052 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070861482-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500363 - 10053630<br>GOKTURK, ADEM EMRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465552 - 10022081<br>GOLA, JEFFREY THOMAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1487501 - 10043741<br>GOLD, ADAM JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364464 - 10182130<br>GOLD, ANTHONY C<br>803 SAUL ST APT 1<br>ALLENTOWN  PA  18109-8137 | POTENTIAL REFUND CLAIM | Disputed | $13.76 |
| 1482729 - 10038969<br>GOLD, DANIEL M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2665945 - 10178895<br>GOLD, KENNETH R<br>3733 VICTORIAN PINES PL<br>SAN JOSE  CA  95117-1494 | POTENTIAL REFUND CLAIM | Disputed | $0.67 |
| 2669705 - 10178202<br>GOLD, STEPHANI<br>7004 BLVD E<br>GUTTENBERG  NJ  07093-0000 | POTENTIAL REFUND CLAIM | Disputed | $42.29 |
| 1480189 - 10036429<br>GOLD, THOMAS CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483810 - 10040050<br>GOLDAY, DAVID C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364465 - 10182945<br>GOLDBASS, KENDRA D<br>415 OLD IRONHILL RD<br>NEW BRITAIN  PA  18901-5040 | POTENTIAL REFUND CLAIM | Disputed | $25.00 |
| 2333867 - 10094404<br>GOLDBERG, CANDACE<br>410 EASTEND AV<br>PITTSBURGH  PA  15221 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050526625-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2670419 - 10177714<br>GOLDBERG, JOSHUA<br>1012 S CAMPBELL RD<br>ROYAL OAK  MI  48067-3450 | POTENTIAL REFUND CLAIM | Disputed | $14.53 |
| 1487791 - 10044031<br>GOLDBERG, PETER MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506457 - 10067299<br>GOLDBERG, SCOTT M<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2694964 - 10206005<br>GOLDBERG, WESTON<br>4690 SAINT CROIX LN<br>NAPLES  FL  34109-3559 | POTENTIAL REFUND CLAIM | Disputed | $25.33 |
| 1364466 - 10182946<br>GOLDBLUM, BARRY A<br>226 E BEAVER AVE<br>STATE COLLEGE  PA  16801-4901 | POTENTIAL REFUND CLAIM | Disputed | $0.13 |
| 1371791 - 10176539<br>GOLDEN COMMUNICATIONS INC<br>Attn GOLDEN, COMMUNICATION<br>ATTN MICHAEL MCGINN<br>110 SE 6TH ST FL 26<br>FT LAUDERDALE  FL  33301-5000 | UNCASHED DIVIDEND | Disputed | $2.46 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2360688 - 10176218<br>GOLDEN COMMUNICATIONS INC<br>ATTN MICHAEL MCGINN<br>110 SE 6TH ST FL 26 | UNCASHED DIVIDEND | Disputed | $4.20 |
| 1371791 - 10175710<br>GOLDEN COMMUNICATIONS INC<br>Attn GOLDEN, COMMUNICATION<br>ATTN MICHAEL MCGINN<br>110 SE 6TH ST FL 26<br>FT LAUDERDALE   FL   33301-5000 | UNCASHED DIVIDEND | Disputed | $0.38 |
| 1509073 - 10061293<br>GOLDEN JR, CLINTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364468 - 10184565<br>GOLDEN, BEN D<br>2925 STONEBRIDGE CREEK DR<br>LITHONIA   GA   30058-6457 | POTENTIAL REFUND CLAIM | Disputed | $11.70 |
| 1496013 - 10049280<br>GOLDEN, CHRISTOPHER JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680050 - 10217169<br>GOLDEN, CLAYTON<br>8608 VALLEY BROOK DR.<br>RALEIGH   NC   27613-0000 | POTENTIAL REFUND CLAIM | Disputed | $155.21 |
| 1476372 - 10032612<br>GOLDEN, DANIEL JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1487042 - 10043282<br>GOLDEN, GREG M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364467 - 10185391<br>GOLDEN, JORDAN S<br>3700 NW 44TH AVE<br>LAUDERDALE LAKES  FL  33319-5500 | POTENTIAL REFUND CLAIM | Disputed | $3.79 |
| 1495171 - 10048438<br>GOLDEN, JOSH GERARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2314345 - 10168896<br>GOLDEN, KENNETH S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS RESTORATION PLAN | Contingent, Unliquidated | Unknown |
| 1484046 - 10040286<br>GOLDEN, KRYSTA L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2666826 - 10178946<br>GOLDEN, MICHAEL L<br>1509 SUNDANCE CIR<br>CARROLLTON  TX  75007-6015 | POTENTIAL REFUND CLAIM | Disputed | $6.52 |
| 1474455 - 10030695<br>GOLDEN, NATHANIEL BRETT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1367122 - 10183253<br>GOLDEN, REDGIE<br>614 FIELDSTONE DR<br>BRANDON  FL  33511-7935 | POTENTIAL REFUND CLAIM | Disputed | $1.66 |
| 1488968 - 10064797<br>GOLDENBERG, ERIK B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1488968 - 10166374<br>GOLDENBERG, ERIK B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1488968 - 10168075<br>GOLDENBERG, ERIK B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1488968 - 10165561<br>GOLDENBERG, ERIK B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 2331655 - 10092192<br>GOLDENBERG, ROBERT<br>14155 DEEP LAKE DRIVE<br>ORLANDO  FL  32826 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040800210-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1485114 - 10041354<br>GOLDER, ZACHARY MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1500934 - 10054201<br>GOLDIE, JORDAN SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1317269 - 10188575<br>GOLDIE, SCOTT KYLE<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $32.90 |
| 1492892 - 10168225<br>GOLDING, DALE P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492892 - 10164102<br>GOLDING, DALE P<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492892 - 10065888<br>GOLDING, DALE P<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1482467 - 10038707<br>GOLDING, MYCHAL LAMONT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700957 - 10209765<br>GOLDMAN, ALAN<br>1014 TERRACE ST<br>MONTPELIER   VT  05602-9299 | POTENTIAL REFUND CLAIM | Disputed | $53.49 |
| 2335276 - 10181605<br>GOLDMAN, ALAN<br>1014 TERRACE ST<br>MONTPELIER   VT  5602 | POTENTIAL REFUND CLAIM | Disputed | $53.49 |
| 1464779 - 10021308<br>GOLDMAN, DEREK BRIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333249 - 10093786<br>GOLDMAN, ELLIOTT<br>P.O.BOX 26<br>STRATHAM   NH  3885 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20061248324-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1507371 - 10059690<br>GOLDMAN, JESSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480528 - 10036768<br>GOLDMAN, MELISSA JOY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464090 - 10020619<br>GOLDSBERRY, REBECCA LINN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690514 - 10206247<br>GOLDSCHMIDT, YEJIEL<br>PASO 766 APT 3<br>BUENOS AIRES  NY  01031-0000 | POTENTIAL REFUND CLAIM | Disputed | $38.00 |
| 1473954 - 10030194<br>GOLDSMITH, DREU MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469325 - 10025565<br>GOLDSMITH, JUSTIN DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2684250 - 10220745<br>GOLDSMITH, ZACH<br>9773 TULIP TREE CT.<br>LOVELAND  OH  45140-0000 | POTENTIAL REFUND CLAIM | Disputed | $32.57 |
| 2332187 - 10092724<br>GOLDSTEIN, JEFF<br>8425 PHOENITIAN COURT<br>FORT LAUDERDALE  FL  33328 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070736979-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2690866 - 10215662<br>GOLDSTEIN, KEVIN<br>PO BOX 1182<br>MABLETON  GA  30126-1003 | POTENTIAL REFUND CLAIM | Disputed | $35.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506900 - 10059363<br>GOLDSTEIN, MATTHEW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1302004 - 10188983<br>GOLDSTEIN, MICHAEL SCOTT<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $326.11 |
| 2699902 - 10207069<br>GOLDSTEIN, MORAN<br>318 WEST 51 STREET<br>NEW YORK   NY   10019-6402 | POTENTIAL REFUND CLAIM | Disputed | $433.46 |
| 1473634 - 10029874<br>GOLDSTEIN, NATALIE MONTANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474380 - 10030620<br>GOLDSTEIN, RACHEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491142 - 10045497<br>GOLDSTEIN, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472380 - 10028620<br>GOLDSTEIN, TRAVIS SPENCER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701597 - 10211498<br>GOLDSTON, GEANNIE<br>539 BEACH 54TH ST<br>ARVERNE   NY   11692-0000 | POTENTIAL REFUND CLAIM | Disputed | $25.56 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364469 - 10182947<br>GOLDY, JARED A<br>1329 LOMBARD ST APT 405<br>PHILADELPHIA  PA  19147-1021 | POTENTIAL REFUND CLAIM | Disputed | $9.31 |
| 1495558 - 10048825<br>GOLEBIEWSKI, JOSEPH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1493988 - 10047255<br>GOLEJ, CARRIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670145 - 10179268<br>GOLEJEEWSKI, CHESTER<br>1819 PLYMOUTH ST<br>JACKSON  MI  49203-2096 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |
| 1508098 - 10060318<br>GOLEY, BRIAN JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1361430 - 10016542<br>GOLF GALAXY<br>ACCOUNTS PAYABLE<br>PO BOX 7000<br>CORAOPOLIS  PA  15108 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664294 - 10101494<br>GOLF GALAXY, INC.<br>Attn ACCOUNTS PAYABLE<br>PO BOX 7000<br>CORAOPOLIS  PA  15108 | SUBTENANT RENTS | Contingent | $24,157.75 |
| 1361387 - 10016499<br>GOLFSMITH INTERNATIONAL, L.P.<br>11000 NORTH 1H 35<br>ATTN: REAL ESTATE<br>AUSTIN  TX  78753 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING<br>FROM LEASED PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                      Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2664105 - 10099230<br>GOLFSMITH INTERNATIONAL, L.P. #71<br>8701 AIRPORT FREEWAY<br>N. RICHLAND HILLS  TX | SUBTENANT DEPOSITS | Unliquidated | $22,782.83 |
| 2664254 - 10101449<br>GOLFSMITH INTERNATIONAL, L.P. #71<br>Attn REAL ESTATE<br>11000 NORTH 1H 35<br>AUSTIN  TX  78753 | SUBTENANT RENTS | Contingent | $19,062.51 |
| 2691701 - 10207031<br>GOLLAKOTA, SOM<br>376 HACKETT BLVD<br>ALBANY  NY  12208-1757 | POTENTIAL REFUND CLAIM | Disputed | $108.23 |
| 1501578 - 10054820<br>GOLLEN, ALAN L<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2314353 - 10169040<br>GOLMAKANI, ARION<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED STOCK OPTION AWARD | Contingent, Unliquidated | Unknown |
| 1485817 - 10042057<br>GOLOB, ADAM MARK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471837 - 10028077<br>GOLSTON, FELISHA DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1491698 - 10046053<br>GOLTZ, KYLE SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2668782 - 10180186<br>GOMBAN, WILLIAM<br>94-413 OPEHA ST<br>WAIPAHU   HI  96797-4514 | POTENTIAL REFUND CLAIM | Disputed | $0.60 |
| 2690243 - 10216076<br>GOMBERG, SUSAN<br>141-10 28AVE<br>FLUSHING   NY  11354-0000 | POTENTIAL REFUND CLAIM | Disputed | $87.32 |
| 1283280 - 10189244<br>GOMES, ANTHONY ROCKY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $102.73 |
| 2704616 - 10135839<br>GOMES, ELIZABETH<br>331 GEORGETOWN DRIVE<br>HYDE PARK   MA   2316 | LITIGATION<br>GOMES V. PRENTICE HALL CORPORATION SYSTEM, INC., DOCKET NO. 200806SC001539 | | $2,058.41 |
| 1496615 - 10049882<br>GOMES, EUGENIO M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1494963 - 10048230<br>GOMES, MAURICE COLIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509232 - 10061452<br>GOMES, RONALD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2701562 - 10208550<br>GOMES, ROY<br>3415 N UNIVERSITY<br>PEORIA   IL  61604-0000 | POTENTIAL REFUND CLAIM | Disputed | $53.10 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                      Entity: 5

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492340 - 10046671<br>GOMES, THERESA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1499085 - 10052352<br>GOMEZ BRITO, MARIO A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680110 - 10220351<br>GOMEZ, ADAM<br>33 HICKORY TRAK<br>OCALA  FL  00003-4472 | POTENTIAL REFUND CLAIM | Disputed | $1,112.24 |
| 1494611 - 10047878<br>GOMEZ, ALAINA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502721 - 10055518<br>GOMEZ, ALEXIS E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1502977 - 10055700<br>GOMEZ, ALICIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470133 - 10026373<br>GOMEZ, AMBER ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689047 - 10222192<br>GOMEZ, ANDREW<br>1524 AGATE ST<br>BAYSHORE  NY  11706 | POTENTIAL REFUND CLAIM | Disputed | $83.34 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1062259 - 10085984<br>GOMEZ, ANTONIO MIGUEL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1.03 |
| 1062259 - 10189087<br>GOMEZ, ANTONIO MIGUEL<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $292.96 |
| 1507717 - 10059937<br>GOMEZ, ARMANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670806 - 10177449<br>GOMEZ, ARTURO<br>TX | POTENTIAL REFUND CLAIM | Disputed | $300.00 |
| 1464062 - 10020591<br>GOMEZ, ARTURO MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367707 - 10183308<br>GOMEZ, AWA<br>3160 BUFORD HWY NE APT I9<br>ATLANTA  GA  30329-1716 | POTENTIAL REFUND CLAIM | Disputed | $1.11 |
| 2667744 - 10177439<br>GOMEZ, BRANDON<br>3801 UNIVERSITY DR<br>GARLAND  TX  75043 | POTENTIAL REFUND CLAIM | Disputed | $62.80 |
| 1364474 - 10182131<br>GOMEZ, BRUCE T<br>1029 SIR TIMOTHY DR<br>VIRGINIA BEACH  VA  23452-4627 | POTENTIAL REFUND CLAIM | Disputed | $1.06 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504995 - 10057694<br>GOMEZ, BRYAN ERNESTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480966 - 10037206<br>GOMEZ, CARLOS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478199 - 10034439<br>GOMEZ, CARLOS MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508873 - 10061093<br>GOMEZ, CARLOS ROBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2706848 - 10137731<br>GOMEZ, CHRISTOPHER<br>644 EAST 62ND STREET<br>INDIANAPOLIS  IN  46220 | LITIGATION<br>CLAIM NUMBER: YLB/67772    /AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465688 - 10022217<br>GOMEZ, CONSUELO G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693529 - 10207890<br>GOMEZ, CRUZ<br>432 CRESCENT CT<br>RALEIGH  NC  27609-0000 | POTENTIAL REFUND CLAIM | Disputed | $132.99 |
| 1492178 - 10046533<br>GOMEZ, DANIELLE RUTH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1057060 - 10085935<br>GOMEZ, DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $3.30 |
| 2702381 - 10211386<br>GOMEZ, DEREK<br>20 S MAIN ST<br>MOUNT PROSPECT  IL  60056-3260 | POTENTIAL REFUND CLAIM | Disputed | $172.80 |
| 2685392 - 10216942<br>GOMEZ, EDWIN<br>2225 METROPOLITAN WAY<br>ORLANDO  FL  32839-0000 | POTENTIAL REFUND CLAIM | Disputed | $281.52 |
| 2700885 - 10214380<br>GOMEZ, ENRIQUE<br>946 S 32ND ST<br>MUSKOGEE  OK  74401-0000 | POTENTIAL REFUND CLAIM | Disputed | $258.99 |
| 1275710 - 10188827<br>GOMEZ, ERIK GEOVANNY<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $142.67 |
| 1468214 - 10024454<br>GOMEZ, ERIK SHARKEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1510947 - 10062993<br>GOMEZ, GABRIEL OMAR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368421 - 10184993<br>GOMEZ, GERARDO<br>8028 S KIRKLAND AVE<br>CHICAGO  IL  60652-2219 | POTENTIAL REFUND CLAIM | Disputed | $7.10 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364470 - 10187835<br>GOMEZ, IRENE L<br>511 S 4TH ST<br>AVONDALE  AZ  85323-2703 | POTENTIAL REFUND CLAIM | Disputed | $3.68 |
| 2681534 - 10223456<br>GOMEZ, ISAAC<br>1201 E. BELL<br>PHARR  TX  78577-0000 | POTENTIAL REFUND CLAIM | Disputed | $91.54 |
| 1052423 - 10085695<br>GOMEZ, ISAAC DOMINGUEZ<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $566.85 |
| 1364472 - 10187010<br>GOMEZ, ISABEL B<br>2401 HIGHLAND AVE<br>BERWYN  IL  60402-2621 | POTENTIAL REFUND CLAIM | Disputed | $121.14 |
| 1367653 - 10184915<br>GOMEZ, JAMES<br>1901 FREDERICA RD<br>SAINT SIMONS ISL  GA  31522-2022 | POTENTIAL REFUND CLAIM | Disputed | $15.39 |
| 1505005 - 10057704<br>GOMEZ, JANERY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2667939 - 10180090<br>GOMEZ, JESSE<br>5239 FM 2194<br>CELESTE  TX  75423 | POTENTIAL REFUND CLAIM | Disputed | $157.50 |
| 1367436 - 10187357<br>GOMEZ, JORGE<br>2121 SW 14TH TER APT 12<br>MIAMI  FL  33145-1359 | POTENTIAL REFUND CLAIM | Disputed | $0.24 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                   Entity: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466880 - 10023366<br>GOMEZ, JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478809 - 10035049<br>GOMEZ, JOSHUA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1491849 - 10046204<br>GOMEZ, JUAN CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505660 - 10058359<br>GOMEZ, JUAN CARLOS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1275719 - 10188652<br>GOMEZ, JUAN GENESIS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $119.22 |
| 1280061 - 10189374<br>GOMEZ, JUANPAULO E<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $39.97 |
| 1483781 - 10040021<br>GOMEZ, JULIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468337 - 10024577<br>GOMEZ, JULIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501456 - 10054723<br>GOMEZ, KAREN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683818 - 10222711<br>GOMEZ, LARRY<br>2651 N. MONTCLARE AVE.<br>CHICAGO  IL  00006-0707 | POTENTIAL REFUND CLAIM | Disputed | $253.31 |
| 1364471 - 10184566<br>GOMEZ, LEOVIGILDO G<br>1504 E PEORIA AVE APT 1<br>PHOENIX  AZ  85020-1636 | POTENTIAL REFUND CLAIM | Disputed | $35.00 |
| 1478566 - 10034806<br>GOMEZ, LIES CAROLINA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1085338 - 10085638<br>GOMEZ, LUIS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $1,006.20 |
| 1368916 - 10186670<br>GOMEZ, LUIS<br>1578 S COVENTRY LN<br>WEST CHESTER  PA  19382-5900 | POTENTIAL REFUND CLAIM | Disputed | $1.49 |
| 1507481 - 10059775<br>GOMEZ, LUIS ANGEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507465 - 10059759<br>GOMEZ, LUIS ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                               Exhibit A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479697 - 10035937<br>GOMEZ, LYNDA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483836 - 10040076<br>GOMEZ, MANUEL ADRIANO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2694296 - 10209425<br>GOMEZ, MARIA<br>4955 BOCA CHIRA BLVD<br>BROWNSVILLE  TX  78521-0000 | POTENTIAL REFUND CLAIM | Disputed | $64.93 |
| 2701808 - 10214118<br>GOMEZ, MARIA<br>PO BOX<br>EL PASO  TX  79912-0000 | POTENTIAL REFUND CLAIM | Disputed | $194.83 |
| 1367351 - 10187346<br>GOMEZ, MARIELA<br>7507 CAMARINA CALLE<br>TAMPA  FL  33615-2410 | POTENTIAL REFUND CLAIM | Disputed | $1.11 |
| 1367278 - 10187340<br>GOMEZ, MARIO<br>9550 E FLORIDA AVE UNIT 2021<br>DENVER  CO  80247-6276 | POTENTIAL REFUND CLAIM | Disputed | $1.86 |
| 2699848 - 10208495<br>GOMEZ, MIGUEL<br>430 ESSEX ST<br>LAWRENCE  MA  01840-1222 | POTENTIAL REFUND CLAIM | Disputed | $55.89 |
| 2692227 - 10207826<br>GOMEZ, MIRIAM<br>138 N MAIN ST<br>PORT CHESTER  NY  10573-4213 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2692341 - 10215019<br>GOMEZ, OLGA<br>1627 HACKBERRY DR<br>NORFOLK NE 68701-0000 | POTENTIAL REFUND CLAIM | Disputed | $235.39 |
| 1507500 - 10067587<br>GOMEZ, PAMELA Y<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1484751 - 10040991<br>GOMEZ, PAUL STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1498331 - 10051598<br>GOMEZ, REBECCA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364473 - 10183498<br>GOMEZ, REIMUNDO M<br>1601 JILLIAN CT<br>BELVIDERE IL 61008-5494 | POTENTIAL REFUND CLAIM | Disputed | $3.58 |
| 1367188 - 10182406<br>GOMEZ, RENE<br>801 AZALEA AVE<br>FORT PIERCE FL 34982-6235 | POTENTIAL REFUND CLAIM | Disputed | $30.64 |
| 2666604 - 10180990<br>GOMEZ, REYES<br>6003 COUGAR DR<br>AUSTIN TX 787450000 | POTENTIAL REFUND CLAIM | Disputed | $178.18 |
| 1466962 - 10023448<br>GOMEZ, RICARDO R<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1507380 - 10059699<br>GOMEZ, RICHARD ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2698873 - 10215835<br>GOMEZ, ROBEL<br>11356 NW 2ND ST<br>MIAMI  FL  33172-3543 | POTENTIAL REFUND CLAIM | Disputed | $48.63 |
| 1306714 - 10189347<br>GOMEZ, ROBERTO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $92.84 |
| 1482881 - 10039121<br>GOMEZ, ROBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508450 - 10060670<br>GOMEZ, ROSA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1469962 - 10026202<br>GOMEZ, SERGIO ISMAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505349 - 10058048<br>GOMEZ, SHAMYL E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503615 - 10056314<br>GOMEZ, SHEILA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2682625 - 10222598<br>GOMEZ, TOMAS<br>607 N TABOR AVE<br>BRYAN  TX  77803-0000 | POTENTIAL REFUND CLAIM | Disputed | $510.38 |
| 1473253 - 10029493<br>GOMEZ, TOMAS JOHN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367214 - 10185665<br>GOMEZ, WALTER<br>15575 MIAMI LAKEWAY N APT 105<br>MIAMI LAKES  FL  33014-5577 | POTENTIAL REFUND CLAIM | Disputed | $91.51 |
| 1508054 - 10060274<br>GOMEZ, WELLINGTON J.<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1485277 - 10041517<br>GOMEZ, WILFRED<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467291 - 10023724<br>GOMEZ, YOAN ALBERTO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1472878 - 10029118<br>GOMILLA, CLIVE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1074644 - 10085526<br>GOMILLION, LAKESHIA MONET<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $24.14 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689235 - 10224133<br>GONCALO, EVAN<br>187 SAVOIE STREET<br>FALL RIVER  MA  02723-0000 | POTENTIAL REFUND CLAIM | Disputed | $48.21 |
| 1500270 - 10053537<br>GONCALVES, CHRISTOPHER DEAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2693232 - 10210794<br>GONCALVES, JANAINA<br>106 STONEWALL CIR<br>WEST HARRISON  NY  10604-1124 | POTENTIAL REFUND CLAIM | Disputed | $43.13 |
| 1492078 - 10046433<br>GONCALVES, JASON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2702838 - 10206107<br>GONDER, ROGLYN<br>5514 CEDAR GROVE RD<br>EAST NEW MARKET  MD  21631-1606 | POTENTIAL REFUND CLAIM | Disputed | $79.99 |
| 1488977 - 10064806<br>GONEAU, MELISSA S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2685576 - 10224089<br>GONEKE, CORY<br>4681 POINCIANA DRIVE<br>PENSACOLA  FL  32526-0000 | POTENTIAL REFUND CLAIM | Disputed | $168.89 |
| 1465629 - 10022158<br>GONGORA, DIANA J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506171 - 10167049<br>GONSALVES, GEORGE G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1506171 - 10067196<br>GONSALVES, GEORGE G<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1506171 - 10167258<br>GONSALVES, GEORGE G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1506171 - 10165913<br>GONSALVES, GEORGE G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 1506171 - 10165923<br>GONSALVES, GEORGE G<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |
| 1504822 - 10057521<br>GONSALVES, SHANICE A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500512 - 10053779<br>GONSOLIN, ANDREW SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478816 - 10035056<br>GONSOULIN, HARRY M III<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364475 - 10187011<br>GONZAGA, GODOFREDO G<br>7835 KILBOURN AVE<br>SKOKIE  IL  60076-3511 | POTENTIAL REFUND CLAIM | Disputed | $54.50 |
| 2666345 - 10177842<br>GONZALES CUST, MAGDA<br>SASHA M MOLINA<br>UNIF TRF MIN ACT TX  TX | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 2685779 - 10217969<br>GONZALES, ANDREW<br>5615 W. 22ND PL<br>CICERO  IL  60804-0000 | POTENTIAL REFUND CLAIM | Disputed | $177.02 |
| 1495668 - 10048935<br>GONZALES, ANNE CECILA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1474324 - 10030564<br>GONZALES, ANTHONY DEREK<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466228 - 10022757<br>GONZALES, AUDRY DANELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2665044 - 10178869<br>GONZALES, AURORA<br>753 S STERLING DR<br>PUEBLO  CO  81007-7546 | POTENTIAL REFUND CLAIM | Disputed | $1.45 |
| 1474582 - 10030822<br>GONZALES, DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                                                    Entity #1

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2665595 - 10177810<br>GONZALES, DANNY J<br>4789 CANOPY LN<br>OAKLEY  CA  94561-4123 | POTENTIAL REFUND CLAIM | Disputed | $0.70 |
| 2680267 - 10222359<br>GONZALES, ERIC<br>1831 WELLSBRANCH PRKWY 1416<br>AUSTIN  TX  78728-0000 | POTENTIAL REFUND CLAIM | Disputed | $444.99 |
| 1364751 - 10186212<br>GONZALES, FERMIN JR<br>HHD 498TH CSB UNIT 15275 BOX 676<br>APO  AP  96205 | POTENTIAL REFUND CLAIM | Disputed | $7.40 |
| 2689970 - 10212052<br>GONZALES, GERLOD<br>511 MELODY CIR<br>SARASOTA  FL  34237-4736 | POTENTIAL REFUND CLAIM | Disputed | $206.55 |
| 1468772 - 10025012<br>GONZALES, GILBERT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2328440 - 10088977<br>GONZALES, GLORIA<br>PO BOX 242<br>HOBSON  TX  78117 | POTENTIAL CLAIM CLAIM NUMBER - 20050733582-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2331782 - 10092319<br>GONZALES, HAYDEN<br>101 HEATHERBROOKE CIRCLE<br>OVIEDO  FL  32765 | POTENTIAL CLAIM CLAIM NUMBER - 20061232602-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2695327 - 10210929<br>GONZALES, HECTOR<br>59 E 9TH AVE<br>COLUMBUS  OH  43201-0000 | POTENTIAL REFUND CLAIM | Disputed | $34.58 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480679 - 10036919￼GONZALES, ISAAC JERONIMO￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1486605 - 10042845￼GONZALES, JERRELL ELIAS￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 1480323 - 10036563￼GONZALES, JOSEPH GABRIEL￼ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS￼POTENTIAL CLAIMS ARRISING￼FROM EMPLOYMENT | Contingent,￼Unliquidated | Unknown |
| 2692578 - 10209317￼GONZALES, KAREN￼1523 W JEAN ST￼TAMPA  FL  33604-6416 | POTENTIAL REFUND CLAIM | Disputed | $36.55 |
| 2329882 - 10090419￼GONZALES, KIM￼107 WEBRE DRIVE￼THIBODAUX  LA  70301 | POTENTIAL CLAIM￼CLAIM NUMBER -￼20041126434-0001 | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 2357409 - 10095451￼GONZALES, LISA | POTENTIAL CLAIM￼CLAIM NUMBER: YLU/36281￼/AP | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 2680270 - 10216461￼GONZALES, LUIS￼220 W MAPLE AVE￼ROBESONIA  PA  19551-0000 | POTENTIAL REFUND CLAIM | Disputed | $466.83 |
| 1062896 - 10188622￼GONZALES, LUIS￼ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $58.45 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2666340 - 10180472<br>GONZALES, MAGDA<br>SASHA M MOLINA<br>UNIF TRF MIN ACT TX   TX | POTENTIAL REFUND CLAIM | Disputed | $0.14 |
| 2328454 - 10088991<br>GONZALES, MARK<br>2604 S 16TH STREET<br>WACO  TX  76706 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040613919-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2332720 - 10093257<br>GONZALES, NICSA<br>58 DAY STREET<br>WEST SPRINGFIELD  MA  1089 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20070154275-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1465889 - 10022418<br>GONZALES, PATRICK GREGORY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681031 - 10218468<br>GONZALES, PAUL<br>1333 ANDANTE DRIVE<br>FORT WORTH  TX  76134-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.59 |
| 2706942 - 10137825<br>GONZALES, PEDRO<br>101 MORNING SIDE DR<br>WHITESBORO  TX  76273 | LITIGATION<br>CLAIM NUMBER: YLB/62712    /L | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1464403 - 10020932<br>GONZALES, RAY ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1497108 - 10050375<br>GONZALES, RICHARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Exhibit F 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464159 - 10020688 GONZALES, RICHARD P ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2329273 - 10089810 GONZALES, ROBERT 2050 KIMBROUGH RD MEMPHIS  TN  38138 | POTENTIAL CLAIM CLAIM NUMBER - 20040801438-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1476555 - 10032795 GONZALEZ CAZARES, VERONICA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1489974 - 10044526 GONZALEZ JR, ARTEMIO ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1243494 - 10189413 GONZALEZ SR, FERNANDO ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $104.32 |
| 1466510 - 10023039 GONZALEZ, ADRIAN ALEXANDER ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1481102 - 10037342 GONZALEZ, ALAN MIKEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1478703 - 10034943 GONZALEZ, ALDO ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1483751 - 10039991<br>GONZALEZ, ALEXANDER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501296 - 10054563<br>GONZALEZ, ALEXIS F<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2335070 - 10181698<br>GONZALEZ, ALEXIS T<br>5 S 16TH AVE APT 11<br>MOUNT VERNON  NY  10550 | POTENTIAL REFUND CLAIM | Disputed | $6.49 |
| 1502974 - 10055697<br>GONZALEZ, AMANDA PEARL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364481 - 10186186<br>GONZALEZ, ANA V<br>2155 LEEWARD LN<br>HANOVER PARK  IL  60133-6026 | POTENTIAL REFUND CLAIM | Disputed | $2.31 |
| 2702103 - 10209987<br>GONZALEZ, ANGEL<br>3191 PALM TRACE<br>DAVIE  FL  33314-0000 | POTENTIAL REFUND CLAIM | Disputed | $121.41 |
| 1492390 - 10065564<br>GONZALEZ, ANGEL L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492390 - 10163921<br>GONZALEZ, ANGEL L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492390 - 10167689<br>GONZALEZ, ANGEL L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1509470 - 10067707<br>GONZALEZ, ANGEL LUISITO<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1509441 - 10067702<br>GONZALEZ, ANGELA<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2331896 - 10092433<br>GONZALEZ, ANTHONY<br>6187 INDIAN FORREST CIRCLE<br>LAKE WORTH   FL   33463 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050939301-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2702818 - 10213382<br>GONZALEZ, ARAEL<br>3031 NW 95 TRL<br>MIAMI   FL   33147-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.99 |
| 2702893 - 10214837<br>GONZALEZ, ARIEL<br>854 NW 87TH AVE<br>MIAMI   FL   33172-3444 | POTENTIAL REFUND CLAIM | Disputed | $48.49 |
| 1490029 - 10044581<br>GONZALEZ, ARIEL JOSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465905 - 10022434<br>GONZALEZ, ARTURO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity# 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1494258 - 10047525<br>GONZALEZ, ASHLEY MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2333545 - 10094082<br>GONZALEZ, BARTOLO<br>259 SEAGULL DRIVE<br>LINCOLN  DE  19960 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060828531-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2330536 - 10091073<br>GONZALEZ, BENITO<br>308 FOX RUN RD<br>WALHALLA  SC  29691 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050600707-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1504997 - 10057696<br>GONZALEZ, BRIANA A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501897 - 10066711<br>GONZALEZ, CARLOS<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1501897 - 10164325<br>GONZALEZ, CARLOS<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 2332001 - 10092538<br>GONZALEZ, CARLOS<br>418 CRYSTAL AVENUE<br>PORT CHARLOTTE  FL  33953 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050945690-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468570 - 10024810<br>GONZALEZ, CARLOS A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505790 - 10058489<br>GONZALEZ, CARLOS RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2682527 - 10218625<br>GONZALEZ, CARMEN<br>4025 BURKE RD<br>513<br>PASADENA  TX  77504-0000 | POTENTIAL REFUND CLAIM | Disputed | $74.43 |
| 1493367 - 10167358<br>GONZALEZ, CHADWICK L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493367 - 10066238<br>GONZALEZ, CHADWICK L<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493367 - 10167749<br>GONZALEZ, CHADWICK L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: VESTED UNEXERCISED STOCK<br>OPTION AWARD | Contingent,<br>Unliquidated | Unknown |
| 1493367 - 10163936<br>GONZALEZ, CHADWICK L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1474121 - 10030361<br>GONZALEZ, CHRISTIAN ANDRE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2666640 - 10177849<br>GONZALEZ, CHRISTINE<br>1820 MONTANA<br>EL PASO  TX  799120000 | POTENTIAL REFUND CLAIM | Disputed | $173.20 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: #

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466511 - 10023040 GONZALEZ, CHRISTOPHER M ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1492351 - 10046682 GONZALEZ, D'ANNA MARIA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1510833 - 10062879 GONZALEZ, DAMIAN ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1482024 - 10038264 GONZALEZ, DANIEL JOSE ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479191 - 10035431 GONZALEZ, DANIELA ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1479796 - 10036036 GONZALEZ, DAVID ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1511718 - 10020000 GONZALEZ, DAVID ADDRESS ON FILE | EMPLOYMENT LITIGATION GONZALEZ, DAVID V. CCS (CHARGE NO. 436-2008-00321) | Contingent, Disputed, Unliquidated | Unknown |
| 1480555 - 10036795 GONZALEZ, DAVID ANGEL ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511114 - 10063160<br>GONZALEZ, DENNISSE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1500128 - 10053395<br>GONZALEZ, DIANA E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700434 - 10215618<br>GONZALEZ, DOLORES<br>155 PALO VERDE DR<br>BROWNSVILLE  TX  78521-2614 | POTENTIAL REFUND CLAIM | Disputed | $29.31 |
| 1364479 - 10182133<br>GONZALEZ, DONNA M<br>520 PECAN LN<br>BRADENTON  FL  34212-2616 | POTENTIAL REFUND CLAIM | Disputed | $1.58 |
| 1510295 - 10062341<br>GONZALEZ, DONTA RAPHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470011 - 10026251<br>GONZALEZ, EDGARDO MIGUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1480333 - 10036573<br>GONZALEZ, EDITH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495498 - 10048765<br>GONZALEZ, EDWIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368390 - 10186608<br>GONZALEZ, EFRAIN<br>3058 N KOSTNER AVE<br>CHICAGO  IL  60641-5382 | POTENTIAL REFUND CLAIM | Disputed | $5.25 |
| 1500015 - 10053282<br>GONZALEZ, ELIZABETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464187 - 10020716<br>GONZALEZ, EMMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690625 - 10205977<br>GONZALEZ, ENRIQUE<br>6529 SW 132ND COURT CIR<br>MIAMI  FL  33183-5142 | POTENTIAL REFUND CLAIM | Disputed | $64.18 |
| 1484375 - 10040615<br>GONZALEZ, ERIC<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1496350 - 10049617<br>GONZALEZ, ERIC ARTHUR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1471858 - 10028098<br>GONZALEZ, ERNESTO SALVADOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463954 - 10020483<br>GONZALEZ, ESTEFANA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1471762 - 10028002<br>GONZALEZ, EVELIN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1489567 - 10044246<br>GONZALEZ, FRANKIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506204 - 10058854<br>GONZALEZ, FRANTZ E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1479545 - 10035785<br>GONZALEZ, GEORGE SCOTT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700433 - 10206905<br>GONZALEZ, GERARDO<br>3602 DAVIS AVE<br>LAREDO  TX  78041-5517 | POTENTIAL REFUND CLAIM | Disputed | $92.16 |
| 1469066 - 10025306<br>GONZALEZ, GUSTAVO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466870 - 10023356<br>GONZALEZ, GUSTAVO ADOLFO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683695 - 10220693<br>GONZALEZ, HECTOR<br>813 18TH STREET<br>BSMT<br>UNION CITY  NJ  07087-0000 | POTENTIAL REFUND CLAIM | Disputed | $85.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653                                Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2691049 - 10212157<br>GONZALEZ, HECTOR<br>490 WINDY HILL RD SE<br>SMYRNA  GA  30082-1606 | POTENTIAL REFUND CLAIM | Disputed | $34.42 |
| 1482278 - 10038518<br>GONZALEZ, HECTOR MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1468714 - 10024954<br>GONZALEZ, HENRY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364486 - 10185392<br>GONZALEZ, HORACIO R<br>7824 S 1800 E<br>SANDY  UT  84093-6203 | POTENTIAL REFUND CLAIM | Disputed | $0.51 |
| 1499445 - 10052712<br>GONZALEZ, IVAN EDUARDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2689246 - 10217265<br>GONZALEZ, JACOB<br>109 NORTHAMPTONA ANVE<br>SPRINGFIELD  MA  01109-0000 | POTENTIAL REFUND CLAIM | Disputed | $529.65 |
| 1493422 - 10165562<br>GONZALEZ, JAIME<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493422 - 10166612<br>GONZALEZ, JAIME<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH<br>AWARDS | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653                    Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1493422 - 10066269<br>GONZALEZ, JAIME<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1364476 - 10182749<br>GONZALEZ, JAMIE S<br>346 LEGARE CT<br>JUPITER  FL  33458-2901 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 1364477 - 10182132<br>GONZALEZ, JANE L<br>951 W COUNTRY CLUB CIR<br>PLANTATION  FL  33317-4452 | POTENTIAL REFUND CLAIM | Disputed | $5.28 |
| 1465389 - 10021918<br>GONZALEZ, JAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1505338 - 10058037<br>GONZALEZ, JEIDY ISABEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1466236 - 10022765<br>GONZALEZ, JENNIFER MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1481928 - 10038168<br>GONZALEZ, JERRY D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364485 - 10187667<br>GONZALEZ, JESSE R<br>1228 S 37TH ST<br>KANSAS CITY  KS  66106-2030 | POTENTIAL REFUND CLAIM | Disputed | $23.90 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2701311 - 10214612<br>GONZALEZ, JHONNY<br>3017 DUBBERLY CT<br>MATTHEWS  NC  28105-0618 | POTENTIAL REFUND CLAIM | Disputed | $55.35 |
| 2690448 - 10209099<br>GONZALEZ, JOE<br>PO BOX 1862<br>CLARKSBURG  WV  26302-1862 | POTENTIAL REFUND CLAIM | Disputed | $138.68 |
| 1508161 - 10060381<br>GONZALEZ, JOEL ANTONIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2681893 - 10216611<br>GONZALEZ, JONATHAN<br>8360 SANDS POINT BLVD<br>G107<br>TAMARAC  FL  33321-0000 | POTENTIAL REFUND CLAIM | Disputed | $842.64 |
| 1464354 - 10020883<br>GONZALEZ, JONATHAN EDWARD<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683566 - 10222239<br>GONZALEZ, JORGE<br>14951 S.W. 82LN<br>#17-301<br>MIAMI  FL  33193-0000 | POTENTIAL REFUND CLAIM | Disputed | $115.18 |
| 2690265 - 10209136<br>GONZALEZ, JORGE<br>6996 NW 82ND AVE<br>MIAMI  FL  33166-2765 | POTENTIAL REFUND CLAIM | Disputed | $60.40 |
| 2666879 - 10177341<br>GONZALEZ, JORGE<br>8407 COULVER RD<br>AUSTIN TX  TX  787410000 | POTENTIAL REFUND CLAIM | Disputed | $57.26 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689523 - 10218180<br>GONZALEZ, JORGE<br>15235 ONEAL RD UNIT 182<br>GULFPORT  MS  39503 | POTENTIAL REFUND CLAIM | Disputed | $86.08 |
| 1484172 - 10040412<br>GONZALEZ, JORGE ALEJANDRO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2680415 - 10223353<br>GONZALEZ, JOSE<br>7222 MARSDEN ST.<br>PHILADELPHIA  PA  19135-0000 | POTENTIAL REFUND CLAIM | Disputed | $78.65 |
| 2328349 - 10088886<br>GONZALEZ, JOSE<br>4116 CLEBURNE DRIVE<br>PEARLAND  TX  77584 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060141766-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2681687 - 10218541<br>GONZALEZ, JOSE<br>POBOX 206<br>LAGRANGEVILLE  NY  00001-2540 | POTENTIAL REFUND CLAIM | Disputed | $50.74 |
| 2696743 - 10205288<br>GONZALEZ, JOSE<br>1900 ADUANALES MODERN PARK<br>LAREDO  TX  78041-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.44 |
| 2679838 - 10219370<br>GONZALEZ, JOSE<br>233 NOTRE DAME 3<br>MANCHESTER  NH  03102-0000 | POTENTIAL REFUND CLAIM | Disputed | $120.32 |
| 1364483 - 10187836<br>GONZALEZ, JOSE A<br>2736 N MERRIMAC AVE<br>CHICAGO  IL  60639-1018 | POTENTIAL REFUND CLAIM | Disputed | $25.94 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Entity: 21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364478 - 10183726<br>GONZALEZ, JOSE E<br>1150 W 79TH ST APT 228B<br>HIALEAH  FL  33014-3545 | POTENTIAL REFUND CLAIM | Disputed | $6.50 |
| 1508801 - 10061021<br>GONZALEZ, JOSE JUAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1509924 - 10061970<br>GONZALEZ, JOSE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506577 - 10059113<br>GONZALEZ, JOSE LUIS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364482 - 10182134<br>GONZALEZ, JOSE M<br>334 S VICTORY ST<br>WAUKEGAN  IL  60085-6354 | POTENTIAL REFUND CLAIM | Disputed | $1.76 |
| 1480073 - 10036313<br>GONZALEZ, JOSELITO MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473117 - 10029357<br>GONZALEZ, JOSEPH NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472004 - 10028244<br>GONZALEZ, JOSHUA DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2698136 - 10210108<br>GONZALEZ, JUAN<br>1855 W 60TH ST<br>HIALEAH  FL  33012-7512 | POTENTIAL REFUND CLAIM | Disputed | $42.14 |
| 1495873 - 10049140<br>GONZALEZ, KATHERINE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469235 - 10025475<br>GONZALEZ, KEVIN C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1466922 - 10023408<br>GONZALEZ, KRISTEN MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469732 - 10025972<br>GONZALEZ, KRISTINA M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1506305 - 10058914<br>GONZALEZ, LAURA PAOLA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2680271 - 10218139<br>GONZALEZ, LEO<br>6730 EVERHART RD. #S4<br>CORPUS CHRISTI  TX  78413-0000 | POTENTIAL REFUND CLAIM | Disputed | $111.63 |
| 1507926 - 10060146<br>GONZALEZ, LEO J<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484427 - 10040667<br>GONZALEZ, LILIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2664914 - 10177771<br>GONZALEZ, LILLIAM<br>2051 S 13TH ST<br>MILWAUKEE  WI  53204-3843 | POTENTIAL REFUND CLAIM | Disputed | $39.99 |
| 1366802 - 10183998<br>GONZALEZ, LOUIS<br>4661 E PEAK VIEW RD<br>CAVE CREEK  AZ  85331-3276 | POTENTIAL REFUND CLAIM | Disputed | $1.45 |
| 1471805 - 10028045<br>GONZALEZ, LOUIS XAVIER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1368370 - 10184984<br>GONZALEZ, LUCIA<br>5143 S CHRISTIANA AVE<br>CHICAGO  IL  60632-3105 | POTENTIAL REFUND CLAIM | Disputed | $5.43 |
| 2685930 - 10221941<br>GONZALEZ, LUIS<br>913 WARREN AVE.<br>TAMPA  FL  33602-0000 | POTENTIAL REFUND CLAIM | Disputed | $93.74 |
| 2700469 - 10209808<br>GONZALEZ, LUIS<br>3316 E RANCIER AVE<br>KILLEEN  TX  76543-7800 | POTENTIAL REFUND CLAIM | Disputed | $50.40 |
| 1325473 - 10189956<br>GONZALEZ, LUIS A<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $214.55 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1363481 - 10183625<br>GONZALEZ, LUIS A JR<br>1801 OLE HERITAGE DR APT 12104<br>ORLANDO  FL  32839-8270 | POTENTIAL REFUND CLAIM | Disputed | $10.62 |
| 2744025 - 10176860<br>GONZALEZ, LUIS GUERRA<br>70 EAST 46TH ST<br>HIALEAH  FL  33013 | POTENTIAL REFUND CLAIM | Disputed | $350.00 |
| 2689890 - 10206210<br>GONZALEZ, MANUEL<br>3041 HONE AVE<br>BRONX  NY  10469-3909 | POTENTIAL REFUND CLAIM | Disputed | $61.43 |
| 1508818 - 10061038<br>GONZALEZ, MANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1467267 - 10063430<br>GONZALEZ, MANUEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 2331109 - 10091646<br>GONZALEZ, MARIA<br>5694 LOCKHART RD<br>KERSHAW  SC  29067 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070216374-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1367928 - 10185746<br>GONZALEZ, MARIA<br>11341 S AVENUE N<br>CHICAGO  IL  60617-7145 | POTENTIAL REFUND CLAIM | Disputed | $6.59 |
| 2700517 - 10206934<br>GONZALEZ, MARIA<br>388 PARK AVE<br>PATERSON  NJ  07504-1929 | POTENTIAL REFUND CLAIM | Disputed | $163.95 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Entity #21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2689818 - 10206200<br>GONZALEZ, MARIA<br>3351 SW 195TH TERR<br>MIRAMAR  FL  33029-5881 | POTENTIAL REFUND CLAIM | Disputed | $299.99 |
| 1507167 - 10059558<br>GONZALEZ, MARIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1475973 - 10032213<br>GONZALEZ, MARISOL G<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470384 - 10026624<br>GONZALEZ, MATTHEW DANIEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2692920 - 10211213<br>GONZALEZ, MAX<br>565 W CALDWELL DR<br>ROUND LAKE  IL  60073-0000 | POTENTIAL REFUND CLAIM | Disputed | $26.32 |
| 1497792 - 10051059<br>GONZALEZ, MICHAEL ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1476597 - 10032837<br>GONZALEZ, MICHELLE LEE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1369239 - 10185084<br>GONZALEZ, NANCY<br>5404 TENNIS AVE<br>PHILA  PA  19120-2923 | POTENTIAL REFUND CLAIM | Disputed | $24.00 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474629 - 10030869<br>GONZALEZ, NATALIE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1498390 - 10051657<br>GONZALEZ, NICHOLAS<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1507274 - 10059641<br>GONZALEZ, NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1463998 - 10020527<br>GONZALEZ, OMAR CHAVEZ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1470636 - 10026876<br>GONZALEZ, ORLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1367355 - 10185683<br>GONZALEZ, OSCAR<br>4017 3RD ST W<br>LEHIGH ACRES  FL  33971-1703 | POTENTIAL REFUND CLAIM | Disputed | $2.29 |
| 1483670 - 10039910<br>GONZALEZ, OSCAR ABLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683683 - 10221232<br>GONZALEZ, OTABIO<br>4906 6TH AVE<br>4D<br>BROOKLYN  NY  11220-0000 | POTENTIAL REFUND CLAIM | Disputed | $45.46 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2702345 - 10207001<br>GONZALEZ, PAQUITA<br>92 WESTFIELD AVE<br>ELIZABETH   NJ  07208-3650 | POTENTIAL REFUND CLAIM | Disputed | $196.71 |
| 1500925 - 10054192<br>GONZALEZ, RAFAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2698413 - 10212713<br>GONZALEZ, RAUL<br>18244 NW 61ST AVE<br>MAIMI  FL  33015-0000 | POTENTIAL REFUND CLAIM | Disputed | $54.99 |
| 1504438 - 10057137<br>GONZALEZ, RAYMONE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2669686 - 10179746<br>GONZALEZ, REUBEN<br>909 N 4TH ST<br>CAMDEN  NJ  08102-0000 | POTENTIAL REFUND CLAIM | Disputed | $46.65 |
| 1486825 - 10043065<br>GONZALEZ, REYNALDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1465116 - 10021645<br>GONZALEZ, RICHARD DAMIAN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1499500 - 10052767<br>GONZALEZ, RICKEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                                                           Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368874 - 10184238<br>GONZALEZ, ROBERT<br>119 ELMSHIRE DR<br>LANCASTER  PA  17603-8826 | POTENTIAL REFUND CLAIM | Disputed | $1.00 |
| 1472813 - 10029053<br>GONZALEZ, ROBERT MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2706732 - 10137615<br>GONZALEZ, ROBERTO<br>30 TIMOTHY ROAD<br>EAST HARTFORD  CT  06108 | LITIGATION<br>CLAIM NUMBER: YLB/42237    /L | Contingent, Disputed, Unliquidated | Unknown |
| 2328433 - 10088970<br>GONZALEZ, ROGALIO<br>8611 DATA POINT<br>APT 28<br>SAN ANTONIO  TX  78229 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040626797-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1054722 - 10188909<br>GONZALEZ, ROGELIO<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $355.76 |
| 1474837 - 10031077<br>GONZALEZ, ROLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1464022 - 10020551<br>GONZALEZ, ROLANDO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1071071 - 10163994<br>GONZALEZ, RONALD L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1071071 - 10167551<br>GONZALEZ, RONALD L<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED<br>STOCK AWARD | Contingent,<br>Unliquidated | Unknown |
| 1510207 - 10062253<br>GONZALEZ, ROSA MARIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2683367 - 10222669<br>GONZALEZ, ROY<br>17 GEORGE ST #1<br>SPRINGFIELD  MA  01105-0000 | POTENTIAL REFUND CLAIM | Disputed | $40.23 |
| 1502216 - 10055243<br>GONZALEZ, RUBEN SALVADOR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364484 - 10182948<br>GONZALEZ, SALVADOR M<br>3617 W BELMONT AVE<br>CHICAGO  IL  60618-5303 | POTENTIAL REFUND CLAIM | Disputed | $3.05 |
| 1490817 - 10045172<br>GONZALEZ, SAUL EMANUEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478624 - 10034864<br>GONZALEZ, SETH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1503931 - 10056630<br>GONZALEZ, SOBIEZKY VLADIMIR<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity #:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492074 - 10046429<br>GONZALEZ, SOPHIA LUISA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478750 - 10034990<br>GONZALEZ, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1464343 - 10020872<br>GONZALEZ, STEPHEN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1504842 - 10057541<br>GONZALEZ, STEVEN MICHAEL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465927 - 10022456<br>GONZALEZ, STEVEN RAY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2701753 - 10208989<br>GONZALEZ, SUSAN<br>PO BOX 941063<br>MIAMI  FL  33194-1063 | POTENTIAL REFUND CLAIM | Disputed | $88.55 |
| 2703315 - 10212844<br>GONZALEZ, TERESA | POTENTIAL REFUND CLAIM | Disputed | $125.91 |
| 2328353 - 10088890<br>GONZALEZ, VAL<br>1906-11 GARDEN ROAD<br>PEARLAND  TX  77581 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20041004504-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: 5

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479445 - 10035685<br>GONZALEZ, VERONICA SUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506903 - 10059366<br>GONZALEZ, VICTORIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1467128 - 10023610<br>GONZALEZ, VIRGILIO<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1508392 - 10060612<br>GONZALEZ, WILLIAM<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1495796 - 10049063<br>GONZALEZ, WINSTON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1328421 - 10188716<br>GONZALEZ, YAMELYS<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $51.95 |
| 1482195 - 10038435<br>GONZALEZ, YESENIA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2699547 - 10211321<br>GONZALEZ, YOANI<br>660 SW 62ND AVE<br>MIAMI  FL  33144-3833 | POTENTIAL REFUND CLAIM | Disputed | $203.28 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1267771 - 10189416<br>GONZALEZ-WYATT, CARLOS H.<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $82.37 |
| 2689930 - 10213488<br>GONZALEZE, ALBERTO<br>PO BOX 555<br>MEIGS  GA  31765-0555 | POTENTIAL REFUND CLAIM | Disputed | $42.80 |
| 2683272 - 10221678<br>GONZALEZMUNOS, WILLIAM<br>P O BOX 1625<br>CEIBA  PR  00000-0735 | POTENTIAL REFUND CLAIM | Disputed | $99.01 |
| 2332967 - 10093504<br>GONZALO, STEVE | POTENTIAL CLAIM<br>CLAIM NUMBER - 20041215747-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2328292 - 10088829<br>GONZGLEZ, ADANA<br>PO BOX 2752<br>EDINBURG  TX  78540 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051201887-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 2701245 - 10206145<br>GONZLEZ, SANTIAGO<br>1009 HENRY CT<br>FORNEY  TX  75126-0000 | POTENTIAL REFUND CLAIM | Disputed | $36.54 |
| 1464880 - 10021409<br>GOOCH, JOSHUA ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1317792 - 10189574<br>GOOCH, TESHARRI ESTER<br>ADDRESS ON FILE | UNCASHED PAYROLL CHECKS | Disputed | $42.16 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1035810 - 10173989<br>GOOD MIND INDUSTRIES CO LTD<br>22 TA2YEOU STREET TA FA IND<br>TA LIAU SHIANG KAOHSIUNG HSIEN<br>KAOHSIUNG<br>TAIWAN, PROVINCE OF CHINA | MERCHANDISE PAYABLE | | $70,600.00 |
| 1368189 - 10184968<br>GOOD, BERLINDA<br>17203 STAHELIN AVE<br>DETROIT  MI  48219-4200 | POTENTIAL REFUND CLAIM | Disputed | $3.21 |
| 2333757 - 10094294<br>GOOD, CHRIS<br>315 LOZERNE ST.<br>JOHNSTOWN  PA  15905 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040206099-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2664881 - 10177243<br>GOOD, CHRISTOPHER<br>5934 MONTICELLO WAY<br>MADISON  WI  537190000 | POTENTIAL REFUND CLAIM | Disputed | $356.50 |
| 1481256 - 10037496<br>GOOD, DAMIEN NJ<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2690723 - 10212130<br>GOOD, JOE<br>1236 OAK PARK AVE<br>BERWYN  IL  60402-5111 | POTENTIAL REFUND CLAIM | Disputed | $157.40 |
| 2328469 - 10089006<br>GOOD, SCOTT<br>915 NORTH DOVE RD<br>GRAPEVINE  TX  76051 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050635538-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499417 - 10052684<br>GOODALE, NAOMI<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653    Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2700398 - 10209782<br>GOODALL, ANTHONY<br>630 SHERIDAN ST<br>HYATTSVILLE  MD  20783-3220 | POTENTIAL REFUND CLAIM | Disputed | $189.99 |
| 1480601 - 10036841<br>GOODE, ANGELA NICOLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1469723 - 10025963<br>GOODE, CHRISTOPHER ANTHONY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2679533 - 10220286<br>GOODE, DESERET<br>6805 HWY 365<br>SWEET HOME  AR  72164-0000 | POTENTIAL REFUND CLAIM | Disputed | $31.36 |
| 1489951 - 10165074<br>GOODE, JERMAINE MARLON<br>ADDRESS ON FILE | EMPLOYEE BENEFITS SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |
| 1489951 - 10065295<br>GOODE, JERMAINE MARLON<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1469171 - 10025411<br>GOODE, JOHN MARSHALL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364487 - 10187837<br>GOODE, KARLA R<br>PO BOX 71<br>HAYMARKET  VA  20168-0071 | POTENTIAL REFUND CLAIM | Disputed | $37.54 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: A

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695249 - 10209039<br>GOODE, MICHAEL<br>47 LAFAYETTE ST<br>ARLINGTON   MA   02474-8722 | POTENTIAL REFUND CLAIM | Disputed | $38.89 |
| 1493783 - 10165563<br>GOODE, MICHAEL DAVID<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493783 - 10066531<br>GOODE, MICHAEL DAVID<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1493421 - 10165564<br>GOODE, TAMMY CAROL<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $15,000.00 |
| 1493421 - 10066268<br>GOODE, TAMMY CAROL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1502821 - 10055593<br>GOODELL, GAVIN GEORGE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1506375 - 10058959<br>GOODEN, ADRIENNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1364488 - 10182949<br>GOODEN, DEMETRI A<br>16530 FULLERTON ST APT 29<br>DETROIT  MI  48227-1262 | POTENTIAL REFUND CLAIM | Disputed | $0.22 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653    Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505157 - 10057856<br>GOODEN, KRISTOPHER A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1477567 - 10033807<br>GOODEN, TEQUILA CHERRIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1501250 - 10054517<br>GOODEN, TROY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488689 - 10064518<br>GOODEW, MATTHEW D<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492757 - 10164678<br>GOODFELLOW, TIMOTHY S<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1492757 - 10065802<br>GOODFELLOW, TIMOTHY S<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1464617 - 10021146<br>GOODIN, TAYLOR GRANT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1465365 - 10021894<br>GOODLANDER, ALICIA MARIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2326749 - 10087286<br>GOODLETT, JAMES<br>535 EAST OFFICE STREET<br>HARRODSBURG  KY  403301351 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060812976-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511719 - 10020001<br>GOODLOE, PAMELA<br>ADDRESS ON FILE | EMPLOYMENT LITIGATION<br>GOODLOE, PAMELA V. CCS<br>(CHARGE NO. 410-2007-03117) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490991 - 10045346<br>GOODLOW, JUSTIN CHARLES<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478721 - 10034961<br>GOODMAN, CARON MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1478127 - 10034367<br>GOODMAN, DEBORAH C<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2670211 - 10178267<br>GOODMAN, ELANOR<br>840 E 9TH ST<br>FLINT  MI  48503-2782 | POTENTIAL REFUND CLAIM | Disputed | $4.40 |
| 1490380 - 10044835<br>GOODMAN, JACOB D<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2700436 - 10215619<br>GOODMAN, JENA<br>167 OCEAN AVE W<br>SALEM  MA  01970-0000 | POTENTIAL REFUND CLAIM | Disputed | $95.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364489 - 10182135<br>GOODMAN, KAY E<br>2792 PLACE<br>GRIFFIN  GA  30220-5580 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2680184 - 10221371<br>GOODMAN, KELLY<br>4216 AGGIE RD.<br>11<br>JONESBORO  AR  72401-0000 | POTENTIAL REFUND CLAIM | Disputed | $47.75 |
| 1479166 - 10035406<br>GOODMAN, MATT E<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1488388 - 10064217<br>GOODMAN, MICHAEL<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1364491 - 10184567<br>GOODMAN, MICHAEL D<br>5024 COUNTY ROAD 8940<br>WEST PLAINS  MO  65775-5734 | POTENTIAL REFUND CLAIM | Disputed | $10.07 |
| 1503609 - 10056308<br>GOODMAN, RACHEL ANNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1364490 - 10185393<br>GOODMAN, ROBERT S<br>10627 WARM SPRINGS RD<br>MIDLAND  GA  31820-4950 | POTENTIAL REFUND CLAIM | Disputed | $58.40 |
| 2744048 - 10177203<br>GOODMAN, S J PA<br>7501 SURRATTS RD 309<br>CLINTON  MD  20735 | POTENTIAL REFUND CLAIM | Disputed | $125.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1167291 - 10170580<br>GOODMANS LLP<br>250 YONGE ST STE 2400<br>TORONTO   ON   M5B 2M6<br>CANADA | EXPENSE PAYABLE | | $10,411.07 |
| 1144223 - 10170197<br>GOODMILL LLC<br>636 OLD YORK RD<br>JENKINTOWN  PA  19046 | EXPENSE PAYABLE | | $42,210.41 |
| 1361033 - 10016145<br>GOODMILL, LLC<br>636 OLD YORK ROAD<br>SUITE 2<br>ATTN: BRUCE A. GOODMAN<br>JENKINTOWN  PA  19046 | REAL PROPERTY LEASE<br>POTENTIAL CLAIM ARRISING FROM LEASED PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1467312 - 10023745<br>GOODNER, KYLIA MICHELLE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696407 - 10206684<br>GOODNIGHT, CYNTHIA<br>226 QUARRY RUN RD<br>MORGANTOWN  WV  26508-4447 | POTENTIAL REFUND CLAIM | Disputed | $26.34 |
| 1492415 - 10065589<br>GOODNOUGH, PETER B<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1492415 - 10167050<br>GOODNOUGH, PETER B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492415 - 10163594<br>GOODNOUGH, PETER B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No 08-35653    Entity: 7 1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1492415 - 10168015<br>GOODNOUGH, PETER B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: UNVESTED RESTRICTED STOCK AWARD | Contingent, Unliquidated | Unknown |
| 1492415 - 10165924<br>GOODNOUGH, PETER B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: PERFORMANCE CASH AWARDS | Contingent, Unliquidated | Unknown |
| 1492415 - 10165914<br>GOODNOUGH, PETER B<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>LTI: CASH RETENTION AWARDS | Contingent | $40,000.00 |
| 2331719 - 10092256<br>GOODNOUGH, SCOTT<br>100 WOODBINE TRAIL<br>EASLEY  SC  29640 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20040729226-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1484458 - 10040698<br>GOODPASTER, MARK TYLER<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1501499 - 10066609<br>GOODREAU, GERALD<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | $0.00 |
| 1481280 - 10037520<br>GOODRICH, NATHANIAL PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1490028 - 10044580<br>GOODRICK, JEFFREY WAYNE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1368987 - 10183431<br>GOODROW, JAYNE<br>223 GEORGETOWN PKWY<br>FENTON  MI  48430-3209 | POTENTIAL REFUND CLAIM | Disputed | $50.00 |
| 1368695 - 10185023<br>GOODSON, LARRY<br>121 MEGS LN<br>SALTILLO  MS  38866-7939 | POTENTIAL REFUND CLAIM | Disputed | $20.00 |
| 1484812 - 10041052<br>GOODSON, TIMOTHY DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2679455 - 10216385<br>GOODSPEED, RYAN<br>5852 GOLDENWOOD PLACE<br>ADAMSTOWN  MD  21710-0000 | POTENTIAL REFUND CLAIM | Disputed | $30.99 |
| 1369084 - 10184271<br>GOODSTEIN, SARAH<br>1354 WESTFIELD RD<br>DICKSON  TN  37055-5817 | POTENTIAL REFUND CLAIM | Disputed | $2.00 |
| 2331545 - 10092082<br>GOODWILL, ALONZO L<br>1912 WATKINS AVE.<br>BRUNSWICK  GA  31520 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050835454-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501786 - 10054978<br>GOODWIN II, KENNETH S<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2668152 - 10177475<br>GOODWIN, AMANDA<br>175 LINCOLN QUADS<br>TERRE HAUTE  IN  478090000 | POTENTIAL REFUND CLAIM | Disputed | $36.99 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1465754 - 10022283<br>GOODWIN, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2669449 - 10179196<br>GOODWIN, BENJAMIN<br>900 DOWNTOWNER BLVDAPT: 270<br>MOBILE  AL  366090000 | POTENTIAL REFUND CLAIM | Disputed | $117.29 |
| 2696163 - 10211829<br>GOODWIN, BOB<br>52 WATER ST<br>JOHNSTON  RI  02919-0000 | POTENTIAL REFUND CLAIM | Disputed | $55.40 |
| 2330874 - 10091411<br>GOODWIN, CHAD<br>1206 BEECHDALE DR<br>CHARLOTTE  NC  28212 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060705769-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329937 - 10090474<br>GOODWIN, CHARLES<br>8181 LAKE FOREST BLVD<br>NEW ORLEANS  LA  70126 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20040819061-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1369327 - 10184295<br>GOODWIN, CHERITA<br>5261 N SYDENHAM ST<br>PHILADELPHIA  PA  19141-1617 | POTENTIAL REFUND CLAIM | Disputed | $2.86 |
| 2329879 - 10090416<br>GOODWIN, DANIEL<br>120 S. DOWN WEST BLVD.<br>APT. #9<br>HOUMA  LA  70360 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20051136117-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1367218 - 10188160<br>GOODWIN, DOROTHY<br>9212 MCCANN RD<br>PANAMA CITY  FL  32409-2015 | POTENTIAL REFUND CLAIM | Disputed | $8.75 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                                   Entity: F

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2694405 - 10213153<br>GOODWIN, EARL<br>14843 CANE FIELD DR<br>CHARLOTTE  NC  28273-8848 | POTENTIAL REFUND CLAIM | Disputed | $26.72 |
| 1492592 - 10065717<br>GOODWIN, HANNAH N<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 1492592 - 10163676<br>GOODWIN, HANNAH N<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1482438 - 10038678<br>GOODWIN, JOHN E N<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 2328823 - 10089360<br>GOODWIN, KRISS<br>342 TANGLEY WAY<br>LEXINGTON  KY  40517 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060821925-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2694636 - 10209405<br>GOODWIN, LAWRENCE<br>2906 WELCOME DR<br>DURHAM  NC  27705-5556 | POTENTIAL REFUND CLAIM | Disputed | $353.09 |
| 2666204 - 10180978<br>GOODWIN, LORRAINE M<br>10960 CHRISTINE WAY<br>TUJUNGA  CA  91042-1209 | POTENTIAL REFUND CLAIM | Disputed | $4.02 |
| 2669797 - 10181356<br>GOODWIN, LOUIS<br>19 PLEASENT ST.<br>PEABODY  MA  01960 | POTENTIAL REFUND CLAIM | Disputed | $46.47 |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No.08-35653   Exhibit F-1

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1484286 - 10040526<br>GOODWIN, RONALD WYATT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1471439 - 10027679<br>GOODWIN, STEPHANIE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2330637 - 10091174<br>GOODWIN, SUSAN<br>3511 TALLISON DRIVE<br>WINSTON-SALEM  NC  27103 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20070609985-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1467127 - 10023609<br>GOODWIN, TROYNIF TRENT<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1368206 - 10186577<br>GOODWINJR, DOUGLAS<br>501 JACKSON ST<br>CEMENT CITY  MI  49233-9716 | POTENTIAL REFUND CLAIM | Disputed | $3.64 |
| 2331145 - 10091682<br>GOODWYN, VERNELL<br>1421 HORNE AVE<br>PORTSMOUTH  VA  23701 | POTENTIAL CLAIM<br>CLAIM NUMBER - 20051248694-0001 | Contingent, Disputed, Unliquidated | Unknown |
| 1503785 - 10056484<br>GOODY, CHRYSTIE LEIGH<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1473499 - 10029739<br>GOODYEAR, MELANIE M<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

In Re: CIRCUIT CITY STORES, INC. Debtor, Case No. 08-35653                Entity: 71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466185 - 10022714<br>GOODYEAR, TRISTA<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1167177 - 10170872<br>GOOGLE INC<br>PO BOX 39000<br>DEPARTMENT 33654<br>SAN FRANCISCO  CA  94139 | EXPENSE PAYABLE | | $423,798.88 |
| 2329400 - 10089937<br>GOOL, RODNEY<br>1444 FAR DR<br>CORDOVA  TN  38016 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20050819245-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 2329255 - 10089792<br>GOOLIE, MELISSA<br>405 SINCLAIR AVE<br>YORKVILLE  OH  43971 | POTENTIAL CLAIM<br>CLAIM NUMBER -<br>20060128101-0001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468279 - 10024519<br>GOOLSBY, DEMONTAY TERRELL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1488884 - 10164017<br>GOOLSBY, RODNEY F<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>SHORT TERM INCENTIVE PLAN | Contingent,<br>Unliquidated | Unknown |
| 1488884 - 10064713<br>GOOLSBY, RODNEY F<br>ADDRESS ON FILE | SALARY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | $0.00 |
| 2670274 - 10178276<br>GOOLSBY, THEODORE<br>20926 VAN ANTWERP ST<br>HARPER WOODS  MI  48225-1432 | POTENTIAL REFUND CLAIM | Disputed | $25.46 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1477721 - 10033961<br>GOOSTREE, DYLAN PAUL<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1472593 - 10028833<br>GOPALRATNAM, ARUN<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 1484332 - 10040572<br>GOPEE, ALLISON DENISE<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2664896 - 10178330<br>GORAL, MICHAEL<br>2355B S 9TH ST<br>MILWAUKEE  WI  53215-3207 | POTENTIAL REFUND CLAIM | Disputed | $2,500.00 |
| 1364492 - 10184568<br>GORAL, MICHAEL C<br>217 N CERVIDAE DR<br>APOPKA  FL  32703-3112 | POTENTIAL REFUND CLAIM | Disputed | $750.00 |
| 1508748 - 10060968<br>GORCZYNSKI, JASON DAVID<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |
| 2696119 - 10208973<br>GORDANA, PROTIC<br>941 N NORTHWEST HWY 2A<br>PARK RIDGE  IL  60068-2343 | POTENTIAL REFUND CLAIM | Disputed | $91.80 |
| 1503152 - 10055851<br>GORDEYEV, ALEKSEY<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS POTENTIAL CLAIMS ARRISING FROM EMPLOYMENT | Contingent, Unliquidated | Unknown |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 2695466 - 10213882<br>GORDIERO, JOSHUA<br>1254 OLD FALLS RIVER RD<br>DARTMOUTH  MA  02747 | POTENTIAL REFUND CLAIM | Disputed | $45.50 |
| 2685343 - 10217919<br>GORDILLO, IGNACIO<br>950 SHADY GROVE LN<br>BUFFALO GROVE  IL  60089-0000 | POTENTIAL REFUND CLAIM | Disputed | $70.63 |
| 1471159 - 10027399<br>GORDLEY, MICHAEL A<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1207122 - 10170970<br>GORDON PAINTING CO. INC.<br>13755 STOCKTON AVENUE<br>CHINO  CA  91710 | EXPENSE PAYABLE | | $28,021.00 |
| 1371849 - 10175714<br>GORDON R PERKINS<br>Attn PERKINS, GORDON, R<br>211 OAKLEAF DR<br>LAFAYETTE  LA  70503-3508 | UNCASHED DIVIDEND | Disputed | $34.56 |
| 1082717 - 10086027<br>GORDON, ADENO V<br>ADDRESS ON FILE | EMPLOYEE BENEFITS<br>UNPAID HOURLY PTO | Contingent | $0.11 |
| 1495162 - 10048429<br>GORDON, ANDREW<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |
| 1483948 - 10040188<br>GORDON, ANDREW WILSON<br>ADDRESS ON FILE | HOURLY EMPLOYEE CLAIMS<br>POTENTIAL CLAIMS ARRISING<br>FROM EMPLOYMENT | Contingent,<br>Unliquidated | Unknown |